## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| FLYING J INC., et al.,[1] | ) | Case No. 08-13384 (MFW) |
|  | ) |  |
| Debtors. | ) | Jointly Administered |
|  | ) |  |
|  | ) |  |
|  | ) |  |

## GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODS, AND DISCLAIMER REGARDING THE DEBTORS' SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS

Flying J Inc. and certain of its affiliates, as debtors and debtors in possession (collectively, the "Debtors") are filing their respective Schedules of Assets and Liabilities (the "Schedules") and Statements of Financial Affairs (the "Statements" and, together with the Schedules, the "Schedules and Statements") in the United States Bankruptcy Court for the District of Delaware (the "Bankruptcy Court"). The Debtors, with the assistance of their advisors, prepared the Schedules and Statements in accordance with section 521 of title 11 of the United States Code (the "Bankruptcy Code") and Rule 1007 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules").

John R. Boken, the Chief Restructuring Officer of the Debtors, has signed the Schedules and Statements. In reviewing and signing the Schedules and Statements, Mr. Boken has necessarily relied upon the efforts, statements, and representations of various personnel of the Debtors. Mr. Boken has not (and could not have) personally verified the accuracy of each such statement and representation, including statements and representations concerning amounts owed to creditors.

These Global Notes and Statement of Limitations, Methods, and Disclaimer Regarding the Debtors' Schedules and Statements (collectively, the "Global Notes") pertain to, are incorporated by reference in, and comprise an integral part of all the

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Flying J Inc. (3458); Big West of California, LLC (1608), Big West Oil, LLC (6982); Big West Transportation, LLC (6984); Longhorn Partners Pipeline, L.P. (0554); Longhorn Pipeline Holdings, LLC (0226), Longhorn Pipeline Inc. (0654). The location of the Debtors' corporate headquarters and the service address for all Debtors is: 1104 Country Hills Drive, Ogden, UT 84403.

Schedules and Statements. These Global Notes should be referred to, and reviewed in connection with, any review of the Schedules and Statements.[2]

The Schedules and Statements do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles in the United States ("GAAP"), nor are they intended to be fully reconciled to the financial statements. The Schedules and Statements contain unaudited information that is subject to further review and potential adjustment. In preparing the Schedules and Statements, the Debtors relied on financial data derived from their books and records that was available at the time of such preparation. Although the Debtors have made reasonable efforts to ensure the accuracy and completeness of such financial information, subsequent information or discovery may result in material changes to the Schedules and Statements. As a result, the Debtors are unable to warrant or represent that the Schedules and Statements are without inadvertent errors, omissions, or inaccuracies. The Debtors reserve all rights to amend or supplement their Schedules and Statements as is necessary and appropriate.

Nothing contained in the Schedules and Statements or these Global Notes shall constitute a waiver of any of the Debtors' rights or an admission with respect to their chapter 11 cases including, but not limited to, any issues involving objections to claims, substantive consolidation, equitable subordination, defenses, characterization or re-characterization of contracts, assumption or rejection of contracts under the provisions of chapter 3 of the Bankruptcy Code and/or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code or any other relevant applicable laws to recover assets or avoid transfers.

1.    **Description of the Cases and "As of" Information Date**. On December 22, 2008 (the "Petition Date"), each of the Debtors filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code. The Debtors continue to operate their businesses and manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. On January 5, 2009, the United States Trustee for the District of Delaware appointed an official committee of unsecured creditors (the "Creditors' Committee"). Unless otherwise indicated, all information included herein is as of the Petition Date.

2.    **Corporate Structure**. The corporate structure is as follows:

- Flying J Inc. owns 100% of Big West Oil, LLC and Longhorn Pipeline, Inc.

- The Big West Group of Debtors consists of the following three entities: Big West Oil LLC, a wholly owned subsidiary of Flying J Inc. ("BWO"),

---

[2]    These Global Notes are in addition to any specific notes contained in each Debtor's Schedules or Statements. The fact that the Debtors have prepared a "General Note" with respect to any of the Schedules and Statements and not to others should not be interpreted as a decision by the Debtors to exclude the applicability of such General Note to any of the Debtors' remaining Schedules and Statements, as appropriate.

Big West Oil of California, LLC ("BWO California") and Big West Transportation, LLC ("BWT").

- The Longhorn Group of Debtors consists of the following three entities: Longhorn Pipeline, Inc, a Utah corporation that is a wholly-owned subsidiary of Flying J Inc. ("Longhorn Inc."), Longhorn Pipeline Holdings, LLC., a Delaware LLC, ("Longhorn Holdings") and Longhorn Partners Pipeline, L.P., a Delaware limited partnership ("Longhorn LP").[3]

3.　**Basis of Presentation**.　The Debtors allocated liabilities between the prepetition and postpetition periods based on the information and research conducted in connection with the preparation of the Schedules and Statements.　As additional information becomes available and further research is conducted, the allocation of liabilities between the prepetition and postpetition periods may change.　The Debtors also reserve the right to change the allocation of liability to the extent additional information becomes available.

Given, among other things, the uncertainty surrounding the collection and ownership of certain assets and the valuation and nature of certain liabilities, to the extent that a Debtor shows more assets than liabilities, this is not an admission that the Debtor was solvent at the Petition Date or at any time prior to the Petition Date.　Likewise, to the extent that a Debtor shows more liabilities than assets, this is not an admission that the Debtor was insolvent at the Petition Date or any time prior to the Petition Date.

4.　**Consolidated Entity Accounts Payable and Disbursement Systems**.　Although separate accounts payable systems are maintained, certain of the Debtors operate their businesses as a consolidated entity and, as such, although efforts have been made to attribute open payable amounts and/or payments to the correct legal entity, the Debtors reserve their right to modify or amend their schedules to attribute such payable to a different legal entity.　Payments made are listed by the entity making such payment notwithstanding that certain payments will have been made on behalf of another entity.　Specifically, the Debtor businesses operating as consolidated entities are as follows:

- BWO California and BWT utilize a consolidated accounts payable and disbursements system through which BWO pays all business-related expenses of both BWO California and BWT.　All payments made by BWO on behalf of BWO California and BWT are then charged to BWO through intercompany accounts.

- Longhorn Holdings and Longhorn Inc. utilize a consolidated accounts payable and disbursements system through which Longhorn LP pays all business-related expenses of both Longhorn Holdings and Longhorn Inc. All payments made by Longhorn LP on behalf of Longhorn Holdings and Longhorn Inc. are then charged to Longhorn LP through intercompany accounts.

---

[3]　Longhorn Partners GP, LLC, a Delaware limited liability company, is not a debtor in these chapter 11 cases.

5.     **Confidentiality**.  There may be instances within the Schedules and Statements where names, addresses, or amounts have been left blank.  Due to concerns of confidentiality, or concerns for the privacy of an individual, the Debtors may have deemed it appropriate and necessary to avoid listing such names, addresses, and amounts.

6.     **Intercompany Claims**.  Intercompany claims have been grouped into the following categories:

a.     <u>Related Party Trade Payables and Related Party Trade Receivables</u>:  representing where goods and services are bought and sold between affiliates in the ordinary course of business;

b.     <u>Unconsolidated Related Party</u>:  representing transactions with affiliates that are included in consolidated financials on the equity method;

c.     <u>Captive Insurance Loans</u>:  representing loans made to related entities from an affiliated captive insurance company; and

d.     <u>Intercompany</u>:  representing transactions and allocations used to accommodate the sharing of common services.

To the extent a balance in these categories is a receivable it was included in Schedule B as an asset of the Debtor.  If the balance in a category is a payable it is included in Schedule F as an unsecured intercompany claim. While the Debtors have used reasonable efforts to ensure that the proper intercompany balance is attributed to each legal entity, all rights to amend the intercompany claims in the Schedules and Statements are reserved.

The Debtors reserve their rights to later change the characterization, classification, categorization, or designation of such claims, including by designating all or any portion of the amounts listed as secured.

7.     **Insiders**.  For purposes of the Schedules and Statements, the Debtors define "insiders" pursuant to section 101(31) as (a) directors, (b) officers, (c) those in control of the Debtors, and (d) relatives of directors, officers, or persons in control of the Debtors.  Payments to insiders listed in (a) through (d) above are set forth on Statement 3c.

Persons listed as "insiders" have been included for informational purposes only. The Debtors do not take any position with respect to (a) such person's influence over the control of the Debtors, (b) the management responsibilities or functions of such individual, (c) the decision-making or corporate authority of such individual, or (d) whether such individual could successfully argue that he, she, or it is not an "insider" under applicable law, including, without limitation, the federal securities laws, or with respect to any theories of liability or for any other purpose.

8.     **Amendments and Supplements**.   While the Debtors made reasonable efforts to file complete and accurate Schedules and Statements, inadvertent errors or omissions may exist.   The Debtors reserve all rights to amend or supplement their Schedules and Statements as is necessary and appropriate.

9.     **Recharacterization**.   Notwithstanding that the Debtors have made reasonable efforts to correctly characterize, classify, categorize, or designate certain claims, assets, executory contracts, unexpired leases, and other items reported in the Schedules and Statements, the Debtors nonetheless may have improperly characterized, classified, categorized, or designated certain items.  Thus, the Debtors reserve all rights to recharacterize, reclassify, recategorize, or redesignate items reported in the Schedules and Statements at a later time as is necessary and appropriate.

10.     **Underdetermined Amounts**.   The description of an amount as "unknown," "TBD," or "undetermined" is not intended to reflect upon the materiality of such amount.

11.     **Estimates**.   In order to close the books and records of the Debtors as of the Petition Date and to prepare such information on a legal entity basis in a timely fashion, the Debtors were required to make certain estimates and assumptions that affect the reported amounts of assets and reported revenue and expenses as of the Petition Date. The Debtors reserve all rights to amend the reported amounts of assets, reported revenue, and expenses to reflect changes in those estimates and assumptions.

12.     **Totals**.   All totals that are included in the Schedules and Statements, unless otherwise noted, represent totals of all known amounts included in the Debtors' books and records as of the Petition Date.   To the extent there are unknown or undetermined amounts, the actual total may be different than the total listed below.

13.     **Summary of Significant Reporting Policies**.   The following is a summary of certain significant reporting policies:

a.     **Foreign Currency**.   Unless otherwise indicated, all amounts are reflected in U.S. dollars.

b.     **Current Market Value — Net Book Value**.   In certain instances, current market valuations are neither maintained by nor readily available to the Debtors.  Accordingly, unless otherwise indicated, the Schedules and Statements reflect the net book values, rather than current market values, of the Debtors' assets as of the Petition Date and may not reflect the net realizable value.  For this reason, amounts ultimately realized will vary, at some times materially, from net book value.  Additionally, the amount of certain liabilities may be "Unknown" or "Undetermined," and thus, liabilities may differ materially from those stated in the Schedules and Statements.

c. **Paid Claims**. The Debtors have authority to pay certain outstanding prepetition claims pursuant to certain "first day" and "second day" orders entered by the Court. Nevertheless, to ensure all creditors and parties in interest can accurately discern outstanding prepetition amounts as of the Petition Date, the Debtors have included prepetition claims paid pursuant to this authority in the Schedules and Statements.

d. **Accounts Receivable**. The accounts receivable information listed on Schedule B includes net receivables from the Debtors' customers which receivables are calculated net of any amounts that, as of the Petition Date, may be owed to such customers in the form of rebates, offsets, or other price adjustments pursuant to the Debtors' customer program policies and day-to-day operating policies. A claim is listed on Schedule F to the extent that a net payable remains to a given customer. Additionally, as described herein, to the extent an intercompany receivable exists, such receivable is included in Schedule B of the applicable Debtor.

e. **Mechanics' Liens**. The inventories, property, and equipment listed in these Schedules and Statements are presented without consideration of any mechanics' liens.

14. **Classifications**. Listing a claim (a) on Schedule D as "secured," (b) on Schedule E as "unsecured priority," (c) on Schedule F as "unsecured," or (d) listing a contract or lease on Schedule G as "executory" or "unexpired," does not constitute an admission by the Debtors of the legal rights of the claimant, or a waiver of the Debtors' right to recharacterize or reclassify such claim or contract.

15. **Claims Description**. Any failure to designate a claim on a given Debtor's Schedules as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtor that such amount is not "disputed," "contingent" or "unliquidated." The Debtors reserve all rights to dispute, or to assert any offsets or defenses to, any claim reflected on their respective Schedules and Statements on any grounds including, without limitation, amount, liability, validity, priority, or classification, or to otherwise subsequently designate any claim as "disputed," "contingent," or "unliquidated."

16. **Guaranties and Other Secondary Liability Claims**. The Debtors have used reasonable efforts to locate and identify guaranties and other secondary liability claims (collectively, the "Guaranties") in their executory contracts, unexpired leases, secured financing, debt instruments, and other such agreements, however, a review of these agreements, specifically the Debtors' leases and contracts, remains ongoing. Where such Guaranties have been identified, they have been included in the relevant Schedule. The Debtors have reflected the Guaranty obligations for both the primary obligor and the guarantors with respect to their secured financings and debt instruments on Schedule H. Guaranties with respect to the Debtors' contracts and leases are not included on Schedule H and the Debtors believe that certain Guaranties embedded in the Debtors' executory

contracts, unexpired leases, other secured financing, debt instruments, and similar agreements may have been inadvertently omitted from the Schedules but that such Guaranties may be identified upon further review. Therefore, the Debtors reserve their rights to amend the Schedules to the extent additional Guaranties are identified.

17.     **Causes of Action**.  Despite reasonable efforts, the Debtors may not have identified and/or set forth all of their causes of action (filed or potential) against third parties as assets in their Schedules and Statements.  The Debtors reserve all rights with respect to any causes of action and nothing in these Global Notes or the Schedules and Statements shall be deemed a waiver of any such causes of action.

18.     **Schedule B 23 — Licenses**.  The Debtors have not included licenses that any entity can easily apply for and regularly obtain in the ordinary course because such licenses are of minimal value.

19.     **Schedule D — Creditors Holding Secured Claims**.  Except as otherwise agreed pursuant to a stipulation and agreed order or general order entered by the Bankruptcy Court that is or becomes final, the Debtors and/or their estates reserve their right to dispute or challenge the validity, perfection, or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a creditor listed on Schedule D of any Debtor.  Moreover, although the Debtors may have scheduled claims of various creditors as secured claims for informational purposes, no current valuation of the Debtors' assets in which such creditors may have a lien has been undertaken.  The Debtors reserve all rights to dispute or challenge the secured nature of any such creditor's claim or the characterization of the structure of any such transaction or any document or instrument (including, without limitation, any intercompany agreement) related to such creditor's claim.  In certain instances, a Debtor may be a co-obligor, co-mortgagor, or guarantor with respect to scheduled claims of other Debtors, and no claim set forth on Schedule D of any Debtor is intended to acknowledge claims of creditors that are otherwise satisfied or discharged by other entities.  The descriptions provided in Schedule D are intended only to be a summary.  Reference to the applicable loan agreements and related documents and a determination of the creditor's compliance with applicable law is necessary for a complete description of the collateral and the nature, extent, and priority of any liens.  Nothing in the Global Notes or the Schedules and Statements shall be deemed a modification or interpretation of the terms of such agreements or related documents.

Except as specifically stated herein, real property lessors, utility companies, and other parties which may hold security deposits have not been listed on Schedule D.  The Debtors have not included on Schedule D parties that may believe their claims are secured through setoff rights, deposit posted by, or on behalf of, the Debtors, or inchoate statutory lien rights.  Although there are multiple parties that hold a portion of the debt included in the secured facility, only the collateral agent has been listed for purposes of Schedule D.

20.     **Schedule E — Creditors Holding Unsecured Priority Claims**.  The Debtors have listed on Schedule E any tax, wage, or wage-related obligations for which

the Debtors have been granted authority to pay pursuant to an order of the Court. The Debtors believe that all such claims have been or will be satisfied in the ordinary course during these chapter 11 cases pursuant to the authority granted in the relevant orders.

The Debtors reserve their right to dispute or challenge whether creditors listed on Schedule E are entitled to priority claims.

21. **Schedule F — Creditors Holding Unsecured Nonpriority Claims**. The Debtors generally allocate individual liabilities to particular Debtors. However, in certain cases, it would be time-consuming and an inefficient use of the assets of the Debtors' estates, or impracticable, to assign a given liability to a particular Debtor. To the extent the debt could not be attributed specifically to a specific Debtor, the liability has been listed on Schedule F of Flying J Inc. For a complete understanding of the unsecured debts of each Debtor, the reader should review Schedule F of each Debtor and Flying J Inc. To the extent the same claim is listed on the Schedules and Statements of more than one Debtor, the Debtors have done so out of an abundance of caution and do not admit or acknowledge that any creditor is entitled to more than one recovery on any claim.

Schedule F contains information regarding threatened, pending, and settled litigation involving the Debtors. To the extent that litigation involving a particular Debtor has been identified, such information is contained in the Schedules and Statements for that Debtor. However, because in many instances the Debtor that is the subject of the litigation is unclear, undetermined, or Flying J Inc. is incorrectly named as a party in interest, the reader should review Schedule F of each Debtor and Flying J Inc. for a complete understanding of the litigation involving the Debtors. The amounts for these potential claims are listed as undetermined and marked as contingent, unliquidated, and disputed in the Schedules and Statements. Certain of these litigations may have been settled postpetition pursuant to an order of the Court or the order authorizing and approving omnibus procedures for settling certain claims and causes of action brought or threatened by or against the Debtors in judicial, administrative, arbitral, or other actions or proceedings [Docket No. 704].

Schedule F reflects the prepetition amounts owing to counterparties to executory contracts and unexpired leases. Such prepetition amounts, however, may be paid in connection with the assumption or assumption and assignment of an executory contract or unexpired lease. In addition, Schedule F does not include rejection damage claims, if any, of the counterparties to executory contracts and unexpired leases that have been or may be rejected.

The claims of individual creditors for, among other things, merchandise, goods, services, or taxes are listed on the Debtors' books and records and may not reflect credits or allowances due from such creditor. The Debtors reserve all of its rights respecting such credits and allowances. The dollar amounts listed may be exclusive of contingent and unliquidated amounts.

22. **Schedule G — Executory Contracts and Unexpired Leases**. Although reasonable efforts have been made to ensure the accuracy of Schedule G regarding

executory contracts and unexpired leases (collectively the "<u>Agreements</u>"), review is ongoing and inadvertent errors, omissions, or over-inclusion may have occurred. The Debtors may have entered into various other types of Agreements in the ordinary course of their business, such as indemnity agreements, supplemental agreements, amendments/letter agreements, and confidentiality agreements which may not be set forth in Schedule G. Omission of an Agreement from Schedule G does not constitute an admission that such omitted contract or agreement is not an executory contract or unexpired lease. Schedule G may be amended at any time to add any omitted Agreement. Likewise, the listing of an Agreement on Schedule G does not constitute an admission that such Agreement is an executory contract or unexpired lease or that such Agreement was in effect on the Petition Date or is valid or enforceable. The Agreements listed on Schedule G may have expired or may have been modified, amended, or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letter, and other documents, instruments, and agreements which may not be listed on Schedule G.

Any and all of the Debtors' rights, claims, and causes of action with respect to the Agreements listed on Schedule G are hereby reserved and preserved, and as such, the Debtors hereby reserve all of their rights to (a) dispute the validity, status, or enforceability of any Agreements set forth on Schedule G, (b) dispute or challenge the characterization of the structure of any transaction, or any document or instrument related to a creditor's claim, including, but not limited to, the Agreements listed on Schedule G, and (c) to amend or supplement such Schedule as necessary.

Certain of the Agreements listed on Schedule G may have been entered into by more than one of the Debtors. Additionally, the specific Debtor obligor(s) to certain of the Agreements could not be specifically ascertained in every circumstance. In such cases, the Debtors made reasonable efforts to identify the correct Debtor's Schedule G on which to list the Agreement and, where a contract party remained uncertain, such Agreements have been listed on Schedule G for Flying J Inc. Certain of the Agreements may not have been memorialized and could be subject to dispute.

23.     **<u>Schedule H — Co-Debtors</u>**. There may be instances where litigation is brought against multiple legal entities. Where possible, such litigation is listed on Schedule F of the appropriate Debtor, but such litigation is not reflected in Schedule H.

24.     **<u>Statement of Financial Affairs</u>**.

        a.     **<u>SOFA 3(b) – Payments to Creditors</u>**. All payments and transfers to creditors are consolidated into the response to SOFA Question 3(b) for Flying J Inc., BWO, and Longhorn LP, as applicable, as described above in accordance with the Debtors' consolidated entity accounts payable systems. In addition, all amounts that remain outstanding to any creditor listed on SOFA 3b or 3c are reflected in Schedule E and F as applicable. Any creditor wishing to verify any outstanding indebtedness should review those Schedules.

b.　**SOFA 4(a) - Suits and Administrative Proceedings**.　SOFA 4(a) contains information regarding threatened, pending, and settled litigation involving the Debtors.　To the extent that litigation involving a particular Debtor has been identified, such information is contained in the Schedules and Statements for that Debtor. However, because in many instances the Debtor that is the subject of the litigation is unclear, undetermined, or Flying J Inc. is incorrectly named as a party in interest, the reader should review SOFA 4(a) as well as Schedule F of each Debtor and Flying J Inc. for a complete understanding of the litigation involving the Debtors.

c.　**SOFA 13 – Setoffs**.　In addition to setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within 90 days preceding the commencement of these chapter 11 cases, significant postpetition setoffs occurred by a number of the Debtors' creditors.　The Debtors contest the legality of certain of these setoffs, and reserve their rights to challenge all postpetition setoffs.

d.　**SOFA 19(b) - Books, Records, and Financial Statements**.　The Debtors have undertaken all reasonable efforts to determine all firms or individuals who within two years immediately preceding the filing of these chapter 11 cases have audited the books of account and records.　However, a number of individuals within the organizations have access to the books of account and records of the financial statements.　These individuals might have shared the information with other parties, and the Debtors at this time are unable to identify all of these parties with certainty due to a lack of information.　Therefore, the Debtors may have inadvertently omitted parties to this question.

# UNITED STATES BANKRUPTCY COURT

## DISTRICT OF DELAWARE

In re:  Flying J Inc.                                                    Case No. 08-13384

## STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs.

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. If the answer to an applicable question is "None," mark the box labeled "None." If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

## DEFINITIONS

"In business." A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within the two years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or person in control of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed.

"Insider." The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any person in control of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

---

**1. Income from employment or operation of business**

None ☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the two years immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| $9,098,008,013.00 | 11 Months FYE 2009- Fuel Sales |
| ($2,194,670.00) | 11 Months FYE 2009- Other Revenue |
| $39,776,851.00 | 11 Months FYE 2009- Merchandise |
| $145,602,914.00 | FYE 2008- Merchandise |
| $9,997,203,140.00 | FYE 2008- Fuel Sales |
| $19,631,923.00 | FYE 2008- Other Revenue |
| $144,395,594.00 | FYE 2007- Merchandise |
| $27,474,299.00 | FYE 2007- Other Revenue |
| $8,165,147,150.00 | FYE 2007- Fuel Sales |

---

**2. Income other than from employment or operation of business**

None ☐

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the two years immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| $1,880,431.00 | 11 MONTHS FYE 2009 - INTEREST INCOME |
| $14,694,843.00 | 11 MONTHS FYE 2009 - NET EARNINGS FROM SUBSIDIARIES |
| $1,661,972.00 | 11 MONTHS FYE 2009 - NET REVENUE ON SALE OR TRANSFER OF ASSETS |
| $118,685.00 | 11 MONTHS FYE 2009 - OTHER |
| $44,823,478.00 | 11 MONTHS FYE 2009 - SUPPORT ALLOCATION TO RELATED ENTITIES |
| $1,606,771.00 | FYE 2008 - INTEREST INCOME |
| $253,091,260.00 | FYE 2008 - NET EARNINGS FROM SUBSIDIARIES |
| $557,868.00 | FYE 2008 - NET REVENUE ON SALE OR TRANSFER OF ASSETS |
| $0.00 | FYE 2008 - OTHER |
| $36,158,664.00 | FYE 2008 - SUPPORT ALLOCATION TO RELATED ENTITIES |
| $866,689.00 | FYE 2007 - INTEREST INCOME |
| $188,358,451.00 | FYE 2007 - NET EARNINGS FROM SUBSIDIARIES |
| $21,855,559.00 | FYE 2007 - NET REVENUE ON SALE OR TRANSFER OF ASSETS |
| $0.00 | FYE 2007 - OTHER |
| $30,992,806.00 | FYE 2007 - SUPPORT ALLOCATION TO RELATED ENTITIES |

---

**3. Payments to creditors**

None ☑   a.   Individual or joint debtor(s) with primary consumer debts:  List all payments on loans, installment purchases of goods or services, and other debts, aggregating more than $600 to any creditor, made within 90 days immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

---

None ☐   b.   Debtor whose debts are not primary consumer debts: List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case if the aggregate value of all property that constitutes or is affected by such transfer is not less than $5,475. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|

SEE EXHIBIT 3B

---

None ☐   c.   All debtors:  List all payments made within one year immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATES OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

SEE EXHIBIT 3C

---

**4. Suits and administrative proceedings, executions, garnishments and attachments**

None ☐   a.   List all suits and administrative proceedings to which the debtor is or was a party within one year immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| PRESCOTT, BARBARA V. FLYING J INC CASE NO. CJ-2007-297 | Personal injury. | DISTRICT COURT OF CANADIAN COUNTY, OKLAHOMA | ON GOING. |
| A.A. DUCKET, INC. V. FLYING J INC., DBA FLYING J TRAVEL PLAZA. CASE NO. SLM-L-287-08 | Breach of Contract. | SUPERIOR COURT OF NEW JERSEY LAW DIVISION SALEM COUNTY. | DISCOVERY IN PROGRESS. |
| AGUIRRE, FRED ET AL. V. FLYING J INC. ET AL. CASE NO. C 07-01534 MJJ | Hot fuel suit - Class action. | UNITED STATES DISTRICT COURT NORTHERN DISTRICT OF CALIFORNIA | DISCOVERY IN PROGRESS. |
| ALBERGUCCI, SUNNY LOPEZ VS. FJI CASE NO. 05AO-CC00158 | Personal injury. | CIRCUIT COURT OF JASPER COUNTY, MISSOURI | SETTLED. |
| ALLEN, KAREN VS. FLYING J INC. CASE NO. 109747 | Personal injury. | IOWA DISTRICT COURT FOR SCOTT COUNTY | ON GOING. |
| ALSAHLI, IMAD V. FLYING J INC. CASE NO. CV-707-GKF-SAJ | EEOC - race. | U.S. NORTHERN DISTRICT COURT, OKLAHOMA. | DISCOVERY IN PROGRESS. |
| ANGLE, ANGIE VS. FLYING J INC CASE NO. CE07-01932-063 | Personal injury. | SUPERIOR COURT OF GLYNN COUNTY STATE OF GEORGIA | ON GOING. |
| ASSOCIATION OF IRRITATED RESIDENTS VS. COUNTY OF KERN, BWCA, FLYING J INC. ETC. CASE NO, S-1500-CV-265853-KCT | Environmental suit. | SUPERIOR COURT OF THE STATE OF CALIFORNIA IN AND FOR THE COUNTY OF KERN. | STAYED |
| ATWELL, BEVERLY S. VS. FLYING J INC CASE NO. 07-CP-46-2259 | Personal injury. | YORK COUNTY COURT OF COMMON PLEAS, SOUTH CAROLINA | ON GOING. |
| BAKER, KEVIN & KATHERINE VS. FJI CASE NO. 07CV00117 | Personal injury. | CIRCUIT COURT OF CLARK COUNTY AT KOHOKA, MISSOURI | SETTLED. |
| BALDWIN, DENNY L. VS. FLYING J INC. AND GM HART CASE NO. CV200800148 | EEOC - sexual harassment. | CIVIL COURT OF JEFFERSON COUNTY STATE OF ALABAMA | ON GOING. |
| BALLENGER, BRENDA VS. FJI CASE NO. 3 :07CV253 HTW LRA | Sexual harassment and wrongful termination. | US DISTRICT COURT, SOUTHERN DISTRICT, MISSISSIPPI | DEFENSE VERDICT. |
| BARMORE, BILLY V. FLYING J INC. ET AL. CASE NO. 251-04-960CIV | Personal injury. | CIRCUIT COURT OF THE FIRST JUDICIAL DISTRICT OF HINDS COUNTY, MISSISSIPPI | ON GOING. |
| BARRIE, MARK D/B/A BARRIE HAY AND GRAIN V, FLYING J INC, D/B/A JEROME J-CARE SERVICE CENTER CASE NO. CV-08-4092 | Product/service liability. | DISTRICT COURT FIFTH JUDICIAL DISTRICT BONNEVILLE COUNTY IDAHO | ON GOING |
| BARTELS, PAUL A., ET AL. VS. FJI CAUSE NO. 49D030206CT001118 | Personal injury. | MARION COUNTY SUPERIOR COURT CIVIL DIVISION | SETTLED. |
| BEESLEY, EARLE J. SR. V. FLYING J INC. CASE NO. 08C24216 | Personal injury. | CIRCUIT COURT OF THE STATE OF OREGON FOR THE COUNTY OF MARION. | DISCOVERY IN PROGRESS. |

| | | | |
|---|---|---|---|
| BENNETT, TERESA VS. FLYING J INC. CASE NO. 06AO-CC00065 | Personal injury. | JASPER COUNTY CIRCUIT COURT, MISSOURI | ON GOING. |
| BERG, CHARLES VS. FJI CASE NO. 080500496 | Personal injury. | WASHINGTON COUNTY DISTRICT COURT, UTAH | DISMISSED. |
| BLACK, ENOCH VS. FJI CASE NO. 04-1377 | Personal injury. | COURT OF COMMON PLEAS CUMBERLAND COUNTY, PENNSYLVANIA | WAITING FOR RULING. |
| BLACKBURN, KRISTIE VS. FJI CASE NO. 106258 | Personal injury. | DISTRICT COURT FOR POLK COUNTY, IOWA | SETTLED. |
| BLAIR, VIRGIL ALBERT ET AL V. I DUPONT DE NEMOURS AND CO INC., FJI, BIG WEST OIL COMPANY, ETC. CASE NO. A 060418-E | Environmental suit. | ORANGE COUNTY DISTRICT COURT | ON GOING. |
| BOHANNON, MARY K. V. FLYING J INC., D/B/A FLYING J TRUCKSTOP CASE NO. CJ 2006 02274 | Personal injury. | DISTRICT COURT FOR WASHINGTON COUNTY, STATE OF OKLAHOMA | ON GOING. |
| BOPP, DEBORAH L. VS. FJI CASE NO. 094988-00-E | EEOC & wrongful termination. | POTTER COUNTY JUDICIAL DISTRICT COURT, TEXAS | SETTLED. |
| BOWER, HADLEY ET AL V. 7-ELEVEN, INC., FLYING J INC., ET AL. CASE NO. CIV-07-779-F | Hot fuel suit - Class action. | UNITED STATES DISTRICT COURT WESTERN DISTRICT OF OKLAHOMA | DISCOVERY IN PROGRESS. |
| BOYER, DION V. FJI CASE NO. 649-2006 CD | Personal injury. | COURT OF COMMON PLEAS OF JEFFERSON COUNTY, PENNSYLVANIA, CIVIL DIVISION | SETTLED. |
| BOYER, RACHAEL VS. FJI CASE NO. DV 04-0558 | Personal injury. | MONTANA 13TH JUDICIAL DISTRICT, YELLOWSTONE COUNTY | SETTLED. |
| BRAUN, LINDA ET AL VS. FLYING J INC. CASE NO. CE07-01667-063 | Personal injury. | SUPERIOR COURT OF GLYNN COUNTY STATE OF GEORGIA | ON GOING. |
| BREWER, DIANE V. FLYING J INC. CASE NO. STK179098 | Wrongful termination. | WORKERS COMPENSATION APPEAL BOARD OF THE STATE OF CALIFORNIA | ON GOING. |
| BROOKMAN, RANDY VS. FLYING J INC. CASE NO. 08CT-CV00877 | Personal injury. | CHRISTIAN COUNTY CIRCUIT COURT, MISSOURI. | ON GOING. |
| BROWN, ROBERT ADELL VS. FLYING J INC. CASE NO. 1:08-CV-059 | EEOC - race. | U.S. DISTRICT COURT, NORTH DAKOTA. | DISCOVERY IN PROGRESS. |
| BRYANS, BEBE V. FLYING J INC. CASE NO 1-47604 | Personal injury. | CIRCUIT COURT FOR KNOX COUNTY, TENNESSEE | ON GOING. |
| BUSHELL, CYNTHIA V. FLYING J CANADA INC. CASE NO. CI 08-01 58019 | Workers compensation. | THE QUEEN'S BENCH (CIVIL DIVISION) WINNIPEG CENTRE. | ON GOING. |

| | | | |
|---|---|---|---|
| CAPOSEY, TOM V. FJI ET AL.<br>CASE NO. 45470-A | Personal injury. | FORTY-SECOND DISTRICT COURT TAYLOR COUNTY, TEXAS. | ON GOING. |
| CAROLINA SITE CONCEPTS V. CFJ<br>CASE NO. 2006 CP-46-2332 | Trade dispute. | YORK COUNTY COURT OF COMMON PLEASE | SETTLED. |
| CARPENTER, AVIS ANN V. FLYING J INC.<br>CASE NO. B080344-D | Wrongful termination. | DISTRICT COURT OF ORANGE COUNTY, TEXAS 163 JUDICIAL DISTRICT. | ON GOING. |
| CARROLS CORPORATION VS. FLYING J INC | Boundry Litigation | | DISCOVERY IN PROGRESS. |
| CASKANETT, CAROL, ET AL V. FLYING J INC. | | | DISCOVERY IN PROGRESS. |
| CASTILLO, VICTOR VS. FLYING J INC<br>CASE NO. CV05-415 | Personal injury. | CIRCUIT COURT OF JEFFERSON COUNTY, ALABAMA, BESSEMER DIVISION | ON GOING. |
| CHAVEZ, ERIC & HEATHER ELLIOTT VS. FJI<br>CASE NO. 200709309 | Battery Action | STATE OF NEW MEXICO COUNTY OF BERNALILLO 2ND JUDICIAL DISTRICT COURT | SETTLED. |
| CITY OF BAKERSFIELD V. BWCA, ETC.<br>CASE NO. S-1500-CV-260449 LPE | Eminent Domain for Condemnation. | SUPERIOR COURT OF THE STATE OF CALIFORNIA COUNTY OF KERN | DISCOVERY IN PROGRESS. |
| CITY OF FAIRVIEW V. FLYING J INC., D/B/A/ FLYING J TRUCKSTOP<br>CASE NO. 04534 | Negligence Action. | STATE OF TENNESSEE DAVIDSON COUNTY 20TH JUDICIAL DISTRICT | SETTLED. |
| COFFEY, ESTELLA V. FLYING J INC.<br>CASE NO. 1:08-CV-1134-DFH-JMS | EEOC - sex and race. | UNITED STATES DISTRICT COURT SOUTHERN DISTRICT OF INDIANA. | DISCOVERY IN PROGRESS. |
| COLLINS, LLOYD PATRICK VS. FLYING J AND FLYING J INC.<br>CASE NO. C-1642-08-A | Wrongful termination. | DISTRICT COURT, HIDALGO COUNTY, TEXAS 92ND DISTRICT COURT OF TEXAS. | DISCOVERY IN PROGRESS. |
| COLLINS, TERESA & CARLTON LEE V. FJI<br>CASE NO. CV 07-PWG-0030-S | Workers compensation. | US DISTRICT COURT FOR THE NORTHERN DISTRICT OF ALABAMA | DISMISSED. |
| COOK, S. GARRETT JR. V. HESS CORPORATION, FLYING J INC. ET AL.<br>CASE NO. 2:07CV750-WKW | Hot fuel suit - Class action. | UNITED STATES DISTRICT COURT, MIDDLE DISTRICT, NORTHERN DIVISION, ALABAMA | DISCOVERY IN PROGRESS. |
| COOMBS, K.C. AND SHERRI COOMBS, HIS WIFE, VS. FLYING J INC.<br>CASE NO. 562006CA001152AXXXHC (ON) | Personal injury. | CIRCUIT COURT OF THE 19TH JUDICIAL CIRCUIT IN AND FOR ST. LUCIE COUNTY, FLORIDA. | ON GOING. |
| COUCH, MELISSA, ET AL. V. FJI ET AL.<br>CASE NO. 6:07CV291 | Hot fuel suit - Class action. | UNITED STATES DISTRICT COURT EASTERN DISTRICT OF TEXAS | DISCOVERY IN PROGRESS. |

| | | | |
|---|---|---|---|
| COZZA, ROBERT ET AL. V, FLYING J INC. ET AL.<br>CASE NO.<br>07-80156-CIV-MIDDLEBROOKS | Hot fuel suit - Class action. | UNITED STATE DISTRICT COURT FOR THE SOUTHERN DISTRICT OF FLORIDA. | DISCOVERY IN PROGRESS. |
| CROSS, FRANKLIN H. V. FJI<br>CASE NO. 45D05-0605-CT-89 | Personal injury. | LAKE COUNTY SUPERIOR COURT, INDIANA | SETTLED. |
| CUNNINGHAM, SONDRA AND SCOTTY HUGHES VS. FJI<br>CASE NO. CV-08-CO-0979-S | Workers compensation. | US DISTRICT COURT FOR THE NORTHERN DISTRICT OF ALABAMA SOUTHERN DIVISION | SETTLED. |
| DARWIN DENMAN VS. FLYING J INC<br>CASE NO. 45C0108D1CT0007 | Personal injury. | LAKE SUPERIOR/CIRCUIT COURT CROWN POINT, INDIANA. | ON GOING. |
| DAVIDOV TRANSPORT V. TCH, LLC<br>CASE NO. SC-08-073099-00 | Breach of Contract. | SUPERIOR COURT OF JUSTICE, SMALL CLAIMS COURT. | DISCOVERY IN PROGRESS. |
| DAVIES, KEITH V. DICK IRVIN & STATE OF MONTANA (FJI IS INDEMNIFYING THE ST OF MT)<br>CASE NO. CDV-08-314 | Personal injury. | MONTANA 8TH DISTRICT COURT, CASCADE COUNTY | ON GOING. |
| DAVIS, GERALD V. BIG WEST OIL OF CALIFORNIA LLC<br>CASE NO. RG06262656 | Asbestos suit. | ALAMEDA COUNTY SUPERIOR COURT, CALIFORNIA | ON GOING. |
| DEGRAFFENRIED, DEBORAH V. FLYING J INC<br>CASE NO. CJ-07-328 | Personal injury. | DISTRICT COURT OF MCINTOSH COUNTY STATE OF OKLAHOMA. | DISCOVERY IN PROGRESS. |
| DELGADO, BETTY A. VS FJI, ET AL.<br>CASE NO. CIV 07-00202 DJS/ACT | Hot fuel suit - Class action. | UNITED STATES DISTRICT COURT, NEW MEXICO | DISCOVERY IN PROGRESS. |
| DITZFELD TRANSFER, INC. ET AL V. FJI ET AL.<br>CASE NO. 0607-4025-CV-C-NKL | Hot fuel suit - Class action. | UNITED STATES DISTRICT COURT FOR THE WESTERN DISTRICT OF MISSOURI CENTRAL DIVISION | DISCOVERY IN PROGRESS. |
| DOLTER, MICHAEL PERSONAL REPRESENTATIVE OF THE ESTATE OF CATHIE ANN DOLTER VS. KEENE'S TRANSFER, INC., FJI, ET AL.<br>CASE NO. 08 L0132 | Personal injury. | MADISON CIRCUIT COURT, ILLINOIS. | DISMISSED WITH PREJUDICE. |
| DOVE, DANA VS. FJI<br>CASE NO. DV-04-1435 | Sexual harassment and wrongful termination. | CIRCUIT COURT FOR JEFFERSON COUNTY, ALABAMA, BESSEMER DIVISION | SETTLED. |
| DUNCAN, NORMA MAY AS TRUSTEE FOR THE N.M. DUNCAN Q-TIP TRUST VS. FJI, CFJ, ETC,<br>CASE NO. 52136 | Environmental suit. | SUPERIOR COURT FOR THE STATE OF CALIFORNIA IN AND FOR THE COUNTY OF TEHAMA | SETTLED. |
| EHRENBERG IMPROVEMENT ASSOCIATION V THAD CALL, ET AL.<br>CASE NO. CV20030187 | Breach of Fiduciary Duty, Restitution and Negligence. | SUPERIOR COURT OF THE STATE OF ARIZONA IN AND FOR THE COUNTY OF LA PAZ | DISMISSED WITH PREJUDICE. |

| | | | |
|---|---|---|---|
| ELEBY, WILHELMENIA, SHIRLEY SCARLETT, GARIN JACKSON, JENICE OSNEL AND MELISSA BACH VS. FJI CASE NO. 562007CA002100AXXXHC | EEOC - race & Wrongful termination. | CIRCUIT COURT OF THE 19TH JUDICIAL CIRCUIT IN AND FOR ST. LUCIE COUNTY, FLORIDA. CIVIL | DEFENSE VERDICT. |
| ELLER, ALAN ET AL. V. FLYING J INC. ET AL. CASE NO. EDCV07-0280 SQL | Hot fuel suit - Class action. | UNITED STATES DISTRICT COURT CENTRAL DISTRICT OF CALIFORNIA | DISCOVERY IN PROGRESS. |
| FEDERAL INSURANCE COMPANY AS SUBROGEE OF A-1 TOOL CORPORATION VS. BARJAN, LLC AND FLYING J INC. CASE NO. 2008L02122 | Personal injury. | COOK CIRCUIT COURT, ILLINOIS. | ON GOING. |
| FEEZOR, LARY V. FLYING J INC., D/B/A/ FLYING J TRAVEL PLAZA; NORTH EAST, LLC CASE NO: 2:07-CV-02035-GEB-DAD | ADA Claim | U.S. DISTRICT COURT, EASTERN DISTRICT, CALIFORNIA. | DISMISSED WITH PREJUDICE. |
| FERGUSSON, ROBERT M. VS. FJI CASE NO. 07CV1158 | Personal injury. | ADAMS DISTRICT COURT, COLORADO | SETTLED. |
| FERNHOUT, ROBERT VS. FJI CASE NO. 17-07-C-0015 | Fire damage. | BURLEIGH COUNTY DISTRICT COURT, NORTH DAKOTA | SETTLED. |
| FITZPATRICK, JENNY V. FLYING J INC. CASE NO. 2008CV1148 | Wrongful termination. | COURT OF COMMON PLEASE, WOOD COUNTY, OHIO. | WAITING FOR RULING. |
| FJIS V. M3 TRANSPORT LLC AND SLT EXPRESSWAY, INC. CASE NO. 080905147 | Breach of contract. | SECOND DISTRICT COURT IN AND FOR WEBER COUNTY STATE OF UTAH | ON GOING. |
| FLEMING, THOMAS VS. WRAY'S TRUCKING, INC. AND FLYING J INC. CASE NO. 332903 | Personal injury. | BEXAS COUNTY COURT AT LAW, TEXAS. | ON GOING |
| FLEURY, CHRISTINA M. V. FLYING J INC CASE NO. 08CA-CV03847 | Wrongful termination. | 17TH JUDICIAL CIRCUIT COURT, CASS COUNTY, MISSOURI. | DISCOVERY IN PROGRESS. |
| FLORES, BEVERLY VS. FLYING J INC., D/B/A/ FLYING J TRAVEL PLAZA CASE NO. 08-308-MJR | EEOC - sex, disability and retaliation. | UNITED STATES DISTRICT COURT, SOUTHERN DISTRICT, ILLINOIS. | DISCOVERY IN PROGRESS. |
| FLYING J INC. V. JACQUELINE CHURCH CASE NO. CV2008-0180 | Imbezzlement Action. | ELOY JUSTICE COURT, PINAL COUNTY, ARIZONA | ON GOING. |
| FLYING J INC. V. MARION COUNTY AND TRAVEL CENTERS OF AMERICA CASE NO. LUBA 2003-192 | Land Use Litigation | BEFORE THE LAND USE BOARD OF APPEALS FOR THE STATE OF OREGON | ON GOING. |
| FLYING J INC. V. NEW HAVEN, IN | Zoning Dispute. | | ON GOING. |
| FLYING J INC. V. STATE OF CALIFORNIA | Condemnation Action | CALIFORNIA SUPERIOR COURT, RIVERSIDE COUNTY – INDIO BRANCH. | ON GOING |
| FLYING J INC. V. TA & PILOT CASE NO. 1:06CV00030 | Anti-Trust case. | US DISTRICT COURT FOR DISTRICT OF UTAH CENTRAL DIVISION | DISCOVERY IN PROGRESS. |

| | | | |
|---|---|---|---|
| FLYING J INC. V. THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH THE DEPARTMENT OF TRANSPORTATION. CASE NO. 250116 SPC (CONTRACT ACTION) | Breached the implied covenant of good faith and fair dealing | SUPERIOR COURT OF THE STATE OF CALIFORNIA FOR THE COUNTY OF KERN | DISCOVERY IN PROGRESS. |
| FLYING J INC. V. THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH THE DEPARTMENT OF TRANSPORTATION. CASE NO. 250116 SPC (CONTRACT ACTION) | Condemnation Action. | SUPERIOR COURT OF THE STATE OF CALIFORNIA FOR THE COUNTY OF KERN | ON GOING. |
| FLYING J INC. V. THOMAS PISTACCHIO; DELORES PISTACCHIO; CENTRAL CALIFORNIA KENWORTH. CASE NO. CIV-F-03-6706 REC LIO. (PISTACCHIO CASE) | Contractual Interference. | UNITED STATED DISTRICT COURT FOR THE EASTERN DISTRICT OF CALIFORNIA | ON GOING. |
| FLYING J INC. VS. GALLEON ARMORED CAR CASE NO. 080902182 | Trade dispute. | THIRD DISTRICT COURT STATE OF UTAH | ON GOING. |
| FLYING J INC. VS. LAKE CITY INTERNATIONAL TRUCK, INC. ET AL. CASE NO. 070913129 | Product/service liability. | THIRD DISTRICT COURT SALT LAKE COUNTY, STATE OF UTAH. | DISCOVERY IN PROGRESS. |
| FONTELROY, BILLY J. V. FJI CASE NO. 316059 | Personal injury. | BEXAS COUNTY COURT AT LAW, TEXAS | JURY VERDICT. |
| FOSTER, DIANE ET AL V. FLYING J INC. CASE NO. 2:07-CV-52059-SHM | Hot fuel suit - Class action. | U.S. DISTRICT COURT FOR THE WESTERN DISTRICT OF TENNESSEE | DISCOVERY IN PROGRESS. |
| FOSTER, KATHY V. FLYING J INC. CASE NO. 7:06-CV-00459 | Personal injury. | U.S. DISTRICT COURT, WESTERN DISTRICT, VIRGINIA | SETTLED. |
| FOWLER, DAVID LYNN VS. FLYING J INC. CASE NO. 3:07-CV-217 | Personal injury. | UNITED STATES DISTRICT COURT, EASTERN DISTRICT OF TENNESSEE. | DISCOVERY IN PROGRESS. |
| FULTON, JAMES V. FJI CASE NO. 2008/CP4007586 | False Imprisonment | COURT OF COMMON PLEAS, COUNTY OF RICHLAND, SOUTH CAROLINA. | DISCOVERY IN PROGRESS. |
| GALLOWAY, RICHARD V. FJI CASE NO. CL 103810 | Personal injury. | DISTRICT COURT FOR POLK COUNTY, IOWA | SETTLED. |
| GARRETT, MARK ET AL V. FLYING J INC. D/B/A/ FLYING J TRAVEL PLAZA CASE NO. 08 20673 | Personal injury. | CIRCUIT COURT OF THE THIRTEENTH JUDICIAL CIRCUIT, IN AND FOR HILLSBOROUGH COUNTY, FLORIDA CIVIL DIVISION. | DISCOVERY IN PROGRESS. |
| GILES, JAMES RICHARD V. FLYING J INC. CASE NO. 07AS00667 | Personal injury. | SACRAMENTO COUNTY SUPERIOR COURT, CALIFORNIA | ON GOING. |

| | | | |
|---|---|---|---|
| GLOVER, RANDY VS. FJI ET AL<br>CASE NO. 06C-13390-1 | Personal injury. | STATE COURT OF GWINNETT COUNTY, GEORGIA | SETTLED. |
| GOTCHER, ANNA VS. FLYING J INC.<br>CASE NO. 060900340 | Personal injury. | SECOND JUDICIAL DISTRICT COURT, WEBER COUNTY, OGDEN DEPARTMENT, UTAH | ON GOING. |
| GRAHAM, JAMES V. FLYING J INC.<br>ET AL.<br>CASE NO. 1:07CV193 | Hot fuel suit. | UNITED STATES DISTRICT COURT, EASTERN DISTRICT OF VIRGINIA | DISCOVERY IN PROGRESS. |
| GUTIEREZ, OSCAR V, FLYING J TRANSPORTATION LLC.<br>CASE NO. 2008-3238 | EEOC - retaliation & Wrongful termination. | EL PASO COUNTY COURT AT LAW, TEXAS. | ON GOING. |
| HAASE, JANET M. V. WELCH OIL INC, FLYING J INC. AND THE COOKERY RESTAURANT & BUFFET<br>CASE NO. 45D020806CT00166 | Personal injury. | LAKE SUPERIOR COURT, INDIANA. | ON GOING. |
| HATCHER, JUSTICE VS. KENTUCKY FLYING J INC.<br>CASE NO. 1:08-CV-66-M | Wrongful termination. | UNITED STATES DISTRICT COURT, WESTERN DISTRICT, KENTUCKY. | DISCOVERY IN PROGRESS. |
| HAUS, MICHAEL VS. FLYING J INC AND KINEDYNE CORPORATION, ETC.<br>CASE NO. PRO-1641 | Personal injury. | EAST CENTRAL JUDICIAL DISTRICT COURT, CASS COUNTY, NORTH DAKOTA | ON GOING. |
| HENDRICKS, SHARON V. FJI<br>CASE NO. SCV 239128 | Personal injury. | SUPERIOR COURT OF CALIFORNIA, COUNTY OF SONOMA, CIVIL DIVISION | SETTLED. |
| HERBERT, CLAUDE V. FJI<br>CASE NO. CA06-0806 | Personal injury. | CIRCUIT COURT, 7TH JUDICIAL CIRCUIT, IN AND FOR ST. JOHNS COUNTY, FLORIDA | SETTLED. |
| HERMES, STEVEN VS. FLYING J INC.<br>CASE NO. 07001431CAA | Personal injury. | GADSDEN COUNTY, CIRCUIT COURT, FLORIDA. | ON GOING. |
| HERRIN, JERRIE V. FLYING J TRAVEL PLAZA<br>CASE NO. 08AO-CC00153 | Personal injury. | CIRCUIT COURT OF JASPER COUNTY, MISSOURI CIRCUIT DIVISION | ON GOING. |
| HERTZ EQUIPMENT RENTAL CORPORATION V. LONGHORN PARTNERS PIPELINE, LP AND LONGHORN PARTNERS, GP, ETC,<br>CASE NO. 08-11-21864-CVW | Breach of contract and trade dispute. | DISTRICT COURT OF WARD COUNTY TEXAS 143RD JUDICIAL DISTRICT. | DISCOVERY IN PROGRESS. |
| HOOPER, PATRICIA VS. FJI, FLYING J INC. AND FJ TRANSPORTATION CANADA<br>CASE NO. 328/7 | EEOC - sexual harassment and discrimination. | SUPERIOR COURT OF JUSTICE, NAPPANEE SMALL CLAIMS COURT | SETTLED. |
| HORNE, JONI VS. FJI<br>CASE NO. 45854-A | Personal injury. | 42ND DISTRICT COURT OF TAYLOR COUNTY, TEXAS. | DEFENSE VERDICT. |

| | | | |
|---|---|---|---|
| HOUGH, GUY V. FLYING J INC, D/B/A/ FLYING J TRUCK STOP CASE NO. CJ-2008-8052 | Personal injury. | DISTRICT COURT IN AND FOR OKLAHOMA COUNTY STATE OF OKLAHOMA. | DISCOVERY IN PROGRESS. |
| HUERTA, MYRNA VS. FLYING J INC. ET AL. CASE NO, 2:07-CV-00299-LRH-GWF | Hot fuel suit - Class action. | UNITED STATES DISTRICT COURT, NEVADA | DISCOVERY IN PROGRESS. |
| JACKSON, ADA C. V. FLYING J INC. CASE NO. 51-2008 CA 9740 ES | Personal injury. | PASCO COUNTY CIRCUIT COURT, FLORIDA. | DISCOVERY IN PROGRESS. |
| JACYNSKI, ELIZABETH V. FLYING J INC DOCKET NO.  L-8896-06 | Personal injury. | SUPERIOR COURT OF NEW JERSEY LAW DIVISION MIDDLESEX COUNTY | ON GOING. |
| JEFFS, AMELIA V. FLYING J INC. CASE NO. 080600151 | EEOC - sexual harassment. | FOURTH JUDICIAL DISTRICT COURT JUAB COUNTY, STATE OF UTAH. | ON GOING. |
| JENKINS, JEFF V. AMOCO OIL COMPANY, FJI ET AL. CASE NO. 2:07-CV-02508-KHV-JP | Hot fuel suit - Class action. | U.S. DISTRICT COURT, KANSAS | DISCOVERY IN PROGRESS. |
| JOHNSON, DEBRA ANN V. FLYING J INC CASE NO. 7:06-CV-737 | Personal injury. | U.S. DISTRICT COURT FOR THE WESTERN DISTRICT OF VIRGINIA ROANOKE DIVISION | DISCOVERY IN PROGRESS. |
| JONES, MILISSA VS. FJI CASE NO. 2:07CV273-WKW | EEOC - sexual harassment and retaliation. | US DISTRICT COURT MIDDLE DISTRICT OF ALABAMA | ON GOING. |
| KANE, CINDY VS. FLYING J INC. CASE NO. 050100632 | Personal injury. | BOX ELDER COUNTY DISTRICT COURT, UTAH | ON GOING. |
| KEEN EXPLORATION, LLC V AMOCO OIL COMPANY, KENTUCKY FLYING J INC., FLYING J INC. ET AL. CASE NO.: 5:07CV-14-R | Hot fuel suit - Class action. | U.S. DISTRICT COURT, WESTERN DISTRICT, KENTUCKY | DISCOVERY IN PROGRESS. |
| KENT, LORRAINE ELIZABETH V. FJI CASE NO. 07-S-00565 | Personal injury. | STATE COURT OF CARROLL COUNTY, GEORGIA | SETTLED. |
| KENTUCKY DEPARTMENT OF TRANSPORTATION V. CFJ. CASE NO. CFJ 06-CI-00152 | Condemnation Action. | SHELBY CIRCUIT COURT | ON GOING. |
| KING, KENNETH T. V. FLYING J INC. CASE NO. 05CV0448 JRS | Personal injury. | LICKING COUNTY COURT OF COMMON PLEAS, OHIO | ON GOING. |
| KIRKEGARD, STEVEN VS. FLYING J INC CASE NO. 07-1950 | Personal injury. | MENNEHAHA COUNTY CIRCUIT COURT, SECOND JUDICIAL CIRCUIT, SOUTH DAKOTA. | ON GOING. |
| KNAPSKI, ANDREW V. FJI D/B/A FLYING J TRAVEL PLAZA CASE NO. 51-2007-CA002348ES/Y | Personal injury. | CIRCUIT COURT OF THE 6TH JUDICIAL CIRCUIT OF THE STATE OF FLORIDA, IN AND FOR PASCO COUNTY | SETTLED. |

| | | | |
|---|---|---|---|
| KOHUT, GARY VS. FLYING J INC. ET AL.<br>CASE NO. 2:07-CV-00285-JCM-GWF | Hot fuel suit. | UNITED STATES DISTRICT COURT, NEVADA | DISCOVERY IN PROGRESS. |
| KRUEGER, JAMES VS. FJI, ET AL<br>CASE NO. 06-1844 | Personal injury. | U.S. DISTRICT COURT FOR THE EASTERN DISTRICT OF PENNSYLVANIA | DEFENSE VERDICT. |
| KRUSE, DARLA VS. FLYING J INC.<br>CASE NO. S-1500-CV | EEOC - sexual harassment & wrongful termination. | KERN SUPERIOR COURT, CALIFORNIA. | ON GOING. |
| LAFOUNTAIN, JUNE VS. FJI<br>CASE NO. 562006CA002554AXXXHC (ON) | Personal injury. | CIRCUIT COURT OF THE 19TH JUDICIAL CIRCUIT, IN AND FOR ST. LUCIE, FLORIDA | SETTLED. |
| LAMAR, JAMES V. FLYING J INC., D/B/A/ FLYING J TRAVEL PLAZA<br>CASE NO. 51-2008-CA 6281 ES | | PASCO CIRCUIT COURT, FLORIDA | DISCOVERY IN PROGRESS. |
| LE, LIBBY VS. FJI<br>CASE NO. 04-380-SCA | Hot fuel suit. | COUNTY COURT OF THE SECOND JUDICIAL CIRCUIT, GADSDEN COUNTY, FLORIDA | DISMISSED WITHOUT PREJUDICE. |
| LIMON, JORGE VS. FLYING J INC. (BAKERSFIELD REFINERY), LAMPSON INTERNATIONAL, LTD., DIRECT SAFETY SOLUTIONS, INC.<br>CASE NO. S-1500-CV 261964 WDP | Personal injury. | KERN SUPERIOR COURT, CALIFORNIA | ON GOING. |
| LINK, GUY VS. FJI<br>CASE NO. 07AC-CC00623 | Personal injury. | COLE COUNTY CIRCUIT COURT, MISSOURI. | SETTLED. |
| LOALBO, DOROTHY VS. FLYING J INC., D/B/A/ FLYING J TRAVEL PLAZA<br>CASE NO. 08AP-CC00122 | Personal injury. | CIRCUIT COURT OF JASPER COUNTY, MO. | DISCOVERY IN PROGRESS. |
| LONGHORN PARTNERS PIPELINE, LP AND LONGHORN PARTNERS GP, LLC V. KINDER MORGAN LIQUID TERMINALS, LLC | Breach of contract. | DISTRICT COURT HARRIS COUNTY, TEXAS, 152ND JUDICIAL DISTRICT. | DISCOVERY IN PROGRESS. |
| LOTUS BUSINESS GROUP, LLC V. FLYING J INC.<br>CASE NO. 06CV012368 | Anti-Trust Litigation | MILWAUKEE COUNTY CIRCUIT COURT, WISCONSIN | WAITING FOR RULING. |
| LOWERY, ANGELO VS. TRAVEL PLAZA, LLC D/B/A/ FLYING J TRAVEL PLAZA,<br>CASE NO. 07-13853-A | Food Poisoning | DALLAS DISTRICT COURT, TEXAS | FILED MOTION TO DISMISS. |
| LUCERO, REGINA L. INDIVIDUALLY AND ON BEHALF OF ANGELO LUCERO, A MINOR AND REYNALDO LUCERO, A MINOR VS. FJI,, BWO LLC, BWT, LLC AND KELLY J STONEY<br>CIVIL NO. 050910061 | Personal injury. | THIRD DISTRICT COURT OF SALT LAKE CITY COUNTY, STATE OF UTAH | SETTLED. |
| MACCUMBER, LILA VS. FLYING J CANADA INC.<br>CASE NO. 0703-15213 | Personal injury. | QUEENS BENCH OF ALBERTA, ALBERTA. | ON GOING. |
| MARTINEZ, ELIZABETH V. FLYING J INC.<br>CASE NO. CV 2007 03355 | Personal injury. | STATE OF NEW MEXICO COUNTY OF BERNALILLO SECOND JUDICIAL DISTRICT COURT | SETTLED. |

| | | | |
|---|---|---|---|
| MASSEY, BRANDY VS. FJI<br>CASE NO. 04CV237641 | EEOC - sexual harassment and discrimination. | JACKSON COUNTY CIRCUIT COURT AT KANSAS CITY, MISSOURI | SETTLED. |
| MASSEY, CRAIG ET AL V. FLYING J INC. ET AL.<br>CASE NO. CIV-07-102-R | Hot fuel suit - Class action. | US DISTRICT COURT, WESTERN DISTRICT, OKLAHOMA. | DISCOVERY IN PROGRESS. |
| MAUPIN, CURTIS E.  V. FLYING J INC<br>CASE NO. 0716-CV38159 | Personal injury. | JACKSON CIRCUIT COURT, MISSOURI | DISMISSED. |
| MAY, EDDIE C. V. FJI<br>CASE NO. 7958-D | Personal injury. | TAYLOR COUNTY DISTRICT COURT, TEXAS | DEFENSE VERDICT. |
| MCCLAIN, CURTIS VS. FJI<br>CASE NO. 0511-CV08338 | Wrongful termination. | CIRCUIT COURT OF ST. CHARLES COUNTY, MISSOURI | DISCOVERY IN PROGRESS. |
| MCKENDREE, MARY ANN V. FLYING J INC.<br>CASE NO. 08CV8861ES | Personal injury. | CIRCUIT COURT OF THE SIXTH JUDICIAL CIRCUIT OF FLORIDA, IN AND FOR PASCO COUNTY, CIVIL DIVISION. | DISCOVERY IN PROGRESS. |
| MCKNIGHT, CAMILLA VS. FLYING J INC.<br>CASE NO. 19743 | EEOC - retaliation. | ORANGE COUNTY COURT, TEXAS. | DISCOVERY IN PROGRESS. |
| MEDA, INC. D/B/A AAA AUGER V. FLYING J INC.<br>CASE NO. 302723 | Breach of contract. | BEXAR COUNTY COURT AT LAW, TEXAS | ON GOING. |
| MEYERS, JAMES L.  V. FJI<br>CASE NO. 45D020708CT00126 | Personal injury. | LAKE COUNTY SUPERIOR COURT, INDIANA | ON GOING. |
| MEZA, MELQUIADES LARIOS VS. TOTAL-WESTERN, INC & BWCA.<br>CASE NO. BC391977 | Personal injury. | LOS ANGELES SUPERIOR COURT, CALIFORNIA | ON GOING. |
| MILLER, DASEY V. FJI<br>CASE NO. 23857-B | Personal injury. | TAYLOR COUNTY DISTRICT COURT, TEXAS | SETTLED. |
| MORENO, ROBERT V. FLYING J INC.<br>CASE NO. S-1500-CV-265253-SPC | Personal injury. | SUPERIOR COURT OF CALIFORNIA, COUNTY OF KERN. | ON GOING. |
| MURINGER, CHARLOTTE VS. FLYING J INC., TOBY SEDANO AND TERENCE JACKSON<br>CASE NO. 07-65701-CD-4 | EEOC - sexual harassment & wrongful termination. | STATE OF MICHIGAN IN THE CIRCUIT COURT FOR THE COUNTY OF SAGINAW. | DISCOVERY IN PROGRESS. |
| NEESE, JEAN W ET AL. VS. ABERCROMBIE OIL COMPANY, FLYING J INC., ET AL.<br>CASE NO. 5:07-CV-00091-FL | Hot fuel suit - Class action. | UNITED STATES DISTRICT COURT FOR THE EASTERN DISTRICT OF NORTH CAROLINA | DISCOVERY IN PROGRESS. |
| NELSOEN, ALEDRA C. VS. STACY GARNETT & FJI<br>CASE NO. GC-0800-3138 | Assault. | GENERAL DISTRICT COURT COMMONWEALTH OF VIRGINIA | DISMISSED. |

| | | | |
|---|---|---|---|
| NIENKE, RANDALL & TONJA V. FLYING J TRANSPORTATION LLC, FLYING J TRANSPORTATION INC, FLYING J INC. AND CFJ CASE NO. 45D040501CT00002 | Personal injury. | LAKE COUNTY SUPERIOR COURT, INDIANA | ON GOING. |
| PAPKOV, KHWALA V. FLYING J INC. CASE NO. RIV 0053915 | Wrongful termination. | WORKERS' COMPENSATION APPEALS BOARD FOR THE STATE OF CALIFORNIA | ON GOING. |
| PAYNE, CHRISTOPHER, ET AL. V. CHEVRON USA, INC. & FLYING J INC. ET AL. CASE NO. CV07-478-PHX-DKD | Hot fuel suit - Class action. | UNITED STATES DISTRICT COURT DISTRICT OF ARIZONA | DISCOVERY IN PROGRESS. |
| PEEK, JERRY VS. FLYING J INC. CASE NO. 3:08-CV-00048 | Personal injury. | US DISTRICT COURT, SOUTHERN DISTRICT, ILLINOIS | ON GOING. |
| PETERSON, MAX PAUL, ET AL, V. EXXON MOBIL, FJI, ET AL. CASE NO. 2:07CV00130 | Hot fuel suit - Class action. | U.S. DISTRICT COURT, CENTRAL DIVISION, UTAH | DISCOVERY IN PROGRESS. |
| PETRO WEST INC. V. FLYING J INC. CASE NO. CV-2008-1690 OC | Condemnation Action | DISTRICT COURT OF THE SIXTH JUDICIAL DISTRICT OF THE STATE OF IDAHO IN AND FOR THE COUNTY OF BANNOCK | ON GOING. |
| PISTONE, JUSTIN V. FLYING J INC. CASE NO. 45D040806CT00123 | Personal injury. | LAKE COUNTY SUPERIOR COURT, INDIANA. | DISCOVERY IN PROGRESS. |
| PONCE, JOSE VS. FLYING J TRAVEL PLAZA CASE NO. 2008-3787 | Personal injury. | COUNTY COURT AT LAW NUMBER 6 IN THE COUNTY OF EL PASO TEXAS, EL PASO, TEXAS. | MOVED TO FEDERAL COURT. |
| R.O. POMROY EQUIPMENT RENTAL, INC. D/B/A ROPER, INC. VS. CADRE SERVICES, INC. F/K/A TANNER COMPANIES AND FJI CASE NO. 08-12-21877-CVW | Trade dispute. | WARD DISTRICT COURT, TEXAS. | DISCOVERY IN PROGRESS. |
| RAMSEY, SHARON L, ET AL V. FLYING J INC. NO. 2-448-01 | Personal injury. | CIRCUIT COURT FOR KNOX COUNTY, TENNESSEE | ON GOING. |
| RANDALL, WILLIAM ET AL V. BWOC, D/B/A FLYING J'S TRAVEL PLAZA ET AL. CASE NO. 03CV753559 | Personal injury. | CIRCUIT COURT OF NEW MADRID COUNTY, MISSOURI DIVISION I | ON GOING. |
| RATH DAKOTAH VS. FLYING J INC. CASE NO. 59737 | Personal injury. | TEHAMA SUPERIOR COURT, CALIFORNIA | SETTLED. |
| REDMAN, DANIEL VS. FLYING J INC. CASE NO. 08-CP-40-2280 | Personal injury. | RICHLAND COURT OF COMMON PLEAS, SOUTH CAROLINA. | ON GOING. |
| REED, ANGELA VS. FJI CASE NO. 4:07-CV-0142 | EEOC - race and wrongful termination. | US DISTRICT COURT EASTERN DISTRICT OF MISSOURI | DISMISSED WITH PREJUDICE. |
| RELIABLE CONSTRUCTORS V. CFJ PROPERTIES CASE NO. 10535 | Trade dispute. | CIRCUIT COURT FOR THE COUNTY OF CAROLINE | DISCOVERY IN PROGRESS. |

| | | | |
|---|---|---|---|
| RHOADES, MONT A. VS. FLYING J PETROLEUMS, INC. & FJI<br>CASE NO. 08 2 05414 0 | Personal injury. | PIERCE SUPERIOR COURT, WASHINGTON | SETTLED. |
| ROBERTS, BRENDA VS. KENTUCKY FLYING J INC., DBA FLYING J INC AND JENNY PATTEN<br>CASE NO. 08-C1-00347 | Personal injury. | SHELBY CIRCUIT COURT, KENTUCKY | ON GOING. |
| ROE, RICHARD S. VS. FLYING J INC.<br>CASE NO. 07BB-CC00095 | Personal injury. | WARREN CIRCUIT COURT, MISSOURI | ON GOING. |
| RUNDE, SUE ELLEN VS. FLYING J INC. ET AL<br>CASE NO. 45D05-0612-CT-247 | Wrongful death. | SUPERIOR COURT OF LAKE COUNTY CIVIL DIVISION, HAMMOND, INDIANA. | ON GOING. |
| RUSHING, MARK, ET AL. V. FLYING J INC. ET AL.<br>CASE NO. C 06-7621 MHP | Hot fuel suit. | UNITED STATES DISTRICT COURT NORTHERN DISTRICT OF CALIFORNIA | DISCOVERY IN PROGRESS. |
| SAGALYN, RAPHAEL V. FLYING J INC. ET AL.<br>CASE NO. RWT 07CV0430 | Hot fuel suit. | UNITED STATES DISTRICT COURT FOR THE DISTRICT OF MARYLAND (SOUTHERN DIVISION) | DISCOVERY IN PROGRESS. |
| SANIUK, DON VS. FLYING J CANADA INC.<br>CASE NO. CI 08-01-57271 | Workers compensation & wrongful termination. | THE QUEEN'S BENCH (CIVIL DIVISION) WINNIPEG CENTRE. | DISCOVERY IN PROGRESS. |
| SEAMONS, JEAN V. FLYING J INC.<br>CASE NO. 08 CV 10 | Personal injury. | DISTRICT COURT, SEDWICK COUNTY, COLORADO. | DISCOVERY IN PROGRESS. |
| SHEPARD, MARGARITA VS. LONGHORN PARTNERS PIPELINE, LP<br>CASE NO. 2007-246 | EEOC - sexual harassment & wrongful termination. | EL PASO DISTRICT COURT, TEXAS | DISMISSED. |
| SHERRON, EDITH VS. FLYING J INC.<br>CASE NUMBER: CV034811 | Personal injury. | SAN JOAQUIN SUPERIOR COURT, CALIFORNIA. | ON GOING. |
| SMALLEY JOHN J. & CAROLYN SMALLEY V. FJI<br>CASE NO. CA06-47 | Personal injury. | CIRCUIT COURT OF THE 7TH JUDICIAL DISTRICT IN AND FOR ST. JOHNS COUNTY, FLORIDA | SETTLED. |
| SMITH, DOUGLAS VS. FJI<br>CASE NO. 05-767 | Workers compensation. | COURT OF COMMON PLEAS OF CUMBERLAND COUNTY, PENNSYLVANIA | SETTLED. |
| SOUTHERN INDUSTRIAL VS. FJI<br>CASE NO. 2006CP-46-2332 | Contract Dispute | COURT OF COMMON PLEAS OF YORK COUNTY, SOUTH CAROLINA | SETTLED. |
| ST. CYR, LISE V. FJI<br>CASE NO. CA05-116 | Personal injury. | CIRCUIT COURT OF THE 7TH JUDICIAL CIRCUIT IN AND FOR ST. JOHNS COUNTY, FLORIDA | SETTLED. |

| | | | |
|---|---|---|---|
| STATE OF GEORGIA V. SHANNON W. PARSON & CORDARRA LOMAND AKINS CASE NO. 08-875FW, 08-876MW, AND 08-877FW | False Imprisonment | MAGISTRATE COURT OF BUTTS COUNTY STATE OF GEORGIA. | ON GOING. |
| STATE OF IOWA V. CFJ PLAZA COMPANY II LLC. | Environmental suit. | DEPARTMENT OF NATURAL RESOURCES, IOWA. | ON GOING. |
| STIEBIG, CORRINA V. FJI CASE NO. 2006 CV 01135 | Personal injury. | ASHTABULA COUNTY COMMON PLEAS COURT | SETTLED. |
| STRAIN, TIMOTHY V. FJI CASE NO. L-3348-06 | Personal injury. | SUPERIOR COURT OF NEW JERSEY LAW DIVISION, MONMOUTH COUNTY | SETTLED. |
| STUDER, NATALIE S. V. FLYING J INC., HMD TRUCKING ET AL. CASE NO. 2005 L 003261 | Wrongful death. | CIRCUIT6 COURT OF COOK COUNTY, ILLINOIS | ON GOING. |
| TABER, BERT V. MARC BORIACK & FLYING J INC. CASE NO. 3-2008-00187988-CU-NP-STK | Personal injury. | SAN JOAQUIN SUPERIOR COURT, CALIFORNIA. | DISCOVERY IN PROGRESS. |
| TANNER COMPANIES, INC. V. LONGHORN PARTNERS L.P. AND LONGHORN PARTNERS GP, LLC CASE #2008-33503 | Breach of Contract | HARRIS DISTRICT COURT, TEXAS | ON GOING. |
| TAPPAN, LESTER L. V. FLYING J INC CASE NO. 2008-CV-2302 | Personal injury. | LOWNDES SUPERIOR COURT, GEORGIA. | DISCOVERY IN PROGRESS. |
| TAYLOR, GARDNER G. V. FLYING J INC. CASE NO. 08-14138 | Personal injury. | DISTRICT COURT 134TH JUDICIAL DISTRICT, DALLAS, TEXAS. | |
| TCH, LLC V. COOK (HOOSIER TRADEWINDS) CASE NO. 29D03-0809-PL1170 | Trade dispute. | HAMILTON SUPERIOR COURT, STATE OF INDIANA | DISCOVERY IN PROGRESS. |
| THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH THE DEPARTMENT OF TRANSPORTATION V. FLYING J, INC. CASE NO. 249910 SPC (EMINENT DOMAIN ACTION) | Condemnation Action. | SUPERIOR COURT OF THE STATE OF CALIFORNIA FOR THE COUNTY OF KERN | ON GOING. |
| THOMPSON, WESTLEY VS. FJI CASE NO. DV 08-0760 | Personal injury. | YELLOWSTONE COUNTY 13TH JUDICIAL DISTRICT COURT, MONTANA. | DISCOVERY IN PROGRESS. |
| THURMAN, CHRISTEN VS. FLYING J INC. CASE NO. CJ-2007-1104 | Personal injury. | DISTRICT COURT OF OKLAHOMA COUNTY, OKLAHOMA. | ON GOING. |
| TOTAL-WESTERN INC. VS. APPLIED UTILITY SYSTEMS, INC. & BWCA CASE NO. S1500-CV 262255 WDP | Trade dispute. | SUPERIOR COURT OF THE STATE OF CALIFORNIA COUNTY OF KERN. | SETTLED. |
| TOTAL-WESTERN INC. VS. GOLDEN HILLS REDEVELOPMENT, INC. & BWCA CASE NO. S1500-CV 260382 | Lien foreclosure. | SUPERIOR COURT OF THE STATE OF CALIFORNIA, COUNTY OF KERN. | SETTLED. |

| | | | |
|---|---|---|---|
| TURNER, LAWRENCE J. ET AL VS. BWCA<br>CASE NO. CV08-02267 ODW (SSX) | Hot Fuel Suit: Class Action. | US DISTRICT COURT, CENTRAL DISTRICT, CALIFORNIA | DISMISSED. |
| UDOT V FLYING J INC.<br>CASE NO. 070306414 | Eminent Domain. | SECOND DISTRICT COURT, UTAH | DISCOVERY IN PROGRESS. |
| VALERO MARKETING & SUPPLY CO. VS. LPP & FJI<br>CASE NO. OR08-4-00 | Unfair Trade Practices. | UNITED STATES OF AMERICA BEFORE THE FEDERAL ENERGY REGULATORY COMMISSION | DISCOVERY IN PROGRESS. |
| VANDERBILT, JAMES ET AL V. FLYING J INC. ET AL.<br>CASE NO. 06-1052-CV-HFS | Hot fuel suit - Class action. | UNITED STATES DISTRICT COURT FOR THE WESTERN DISTRICT OF MISSOURI WESTERN DIVISION | DISCOVERY IN PROGRESS. |
| VANDYNE, VICTOR ET AL. V. FLYING J INC. ET AL.<br>CASE NO. 06-4302-CV-C-SOW | Hot fuel suit - Class action. | UNITED STATES DISTRICT COURT WESTERN DISTRICT OF MISSOURI CENTRAL DIVISION | DISCOVERY IN PROGRESS. |
| VANOVER, LARISSA VS. FJI<br>CASE NO. CV208-34 | Workers compensation. | US DISTRICT COURT FOR THE SOUTHERN DISTRICT OF GEORGIA BRUNSWICK, DIVISION | SETTLED. |
| VASEY, JOANN J. VS. FLYING J INC.<br>CASE NO. 070101042 | Personal injury. | DISTRICT COURT OF THE FIRST JUDICIAL DISTRICT OF THE STATE OF UTAH, IN AND FOR THE COUNTY OF BOX ELDER | ON GOING. |
| VICKERY, ALLENA VS. FJI<br>CASE NO. D0101CV200701822 | Personal injury. | COUNTY OF SANTA FE FIRST JUDICIAL DISTRICT COURT, NEW MEXICO | SETTLED. |
| VOLTZ, MICHAEL VS. FLYING J INC.<br>CASE NO. CV033932 | Personal injury. | SAN JOAQUIN SUPERIOR COURT, CALIFORNIA | ON GOING. |
| WARD, MAURICE VS. FLYING J INC.<br>CV2005-014481 | Personal injury. | SUPERIOR COURT, MARICOPA COUNTY, ARIZONA | DISCOVERY IN PROGRESS. |
| WASH, J.C., ET AL V. FLYING J INC.<br>CASE NO. 4:017CV37DPJJCS | Hot fuel suit. | U.S. SOUTHERN DISTRICT COURT, MISSISSIPPI | DISCOVERY IN PROGRESS. |
| WESTERN LANDS & CATTLE D/B/A WESTERN EXPRESS AND PLISKA INVESTMENTS, LLC D/B/A SPACE AGE FUELS V. UMATILLA COUNTY | Zoning Action | LAND USE BOARD OF APPEALS, STATE OF OREGON. | DISCOVERY IN PROGRESS. |
| WHEATON, JAMES F. & LU ALICE WHEATON VS. FJI<br>CASE NO. 49D070510CT042531 | Negligence. | MARION COUNTY SUPERIOR COURT | SETTLED. |
| WIEBEL, CARL F. V. FLYING J INC.<br>CASE NO. 0716-CV01161 | Personal injury. | JACKSON COUNTY CIRCUIT COURT AT KANSAS CITY, MO. | ON GOING. |
| WILKERSON, RICHARD L. & WIFE JAMIE WILKERSON VS. FLYING J INC.<br>CASE NO. 2-145-08 | Personal injury. | CIRCUIT COURT FOR KNOX COUNTY, TENNESSEE | DISCOVERY IN PROGRESS. |

| | | | |
|---|---|---|---|
| WILLIAMS, ANNA V. FLYING J TRAVEL CENTERS AND TED KEMP CASE NO. 07CV0972JRS | Negligent hire. | CIRCUIT COURT OF COMMON PLEAS LICKING COUNTY, OHIO. | ON GOING. |
| WILLIAMS, LINDA V. FLYING J INC. ET AL. CASE NO. 2:07CV179-MEF | Hot fuel suit. | UNITED STATES DISTRICT COURT, MIDDLE DISTRICT, NORTHERN DIVISION, ALABAMA | DISCOVERY IN PROGRESS. |
| WILSON, MATHELLIS V. FLYING J INC. CASE NO. D050393-C | EEOC - race. | ORANGE COUNTY DISTRICT COURT, TEXAS | ON GOING. |
| WILSON, ZACHARY ET AL. V. FLYING J INC. ET AL. CASE NO. 06-2582 KHV | Hot fuel suit - Class action. | UNITED STATES DISTRICT COURT FOR THE DISTRICT OF KANSAS | DISCOVERY IN PROGRESS. |
| WOOD, MARK E.  V. FLYING J INC. CASE NO. 2-895-97 | Personal injury. | STATE OF TENNESSEE IN THE CIRCUIT COURT FOR KNOX COUNTY, 6TH JUDICIAL CIRCUIT | SETTLED. |

None ☑   b.   Describe all property that has been attached, garnished or seized under any legal or equitable process within one year immediately preceding the commencement of this case.  (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

**5. Repossessions, foreclosures and returns**

None ☑   List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within one year immediately preceding the commencement of this case.  (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORCLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

**6. Assignments and receiverships**

None ☑   a.   Describe any assignment of property for the benefit of creditors made within 120 days immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

None ☑   b.   List all property which has been in the hands of a custodian, receiver, or court-appointed official within one year immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- | --- |

**7. Gifts**

None ☐

List all gifts or charitable contributions made within one year immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
| --- | --- | --- | --- |
| ADCENTIVES WEST<br>140 WEST GREGSON AVENUE<br>SLC, UT | NONE | 09/08 | $56.83 |
| BRIGHAM YOUNG UNIVERSITY<br>1A-153-ASB<br>PROVO, UT | NONE | 07/08 | $400.00 |
| BRIGHAM YOUNG UNIVERSITY<br>1A-153-ASB<br>PROVO, UT | NONE | 07/08 | $400.00 |
| BRIGHAM YOUNG UNIVERSITY<br>1A-153-ASB<br>PROVO, UT | NONE | 02/08 | $150.00 |
| BRIGHAM YOUNG UNIVERSITY<br>1A-153-ASB<br>PROVO, UT | NONE | 10/08 | $320.00 |
| BRIGHAM YOUNG UNIVERSITY<br>1A-153-ASB<br>PROVO, UT | NONE | 11/08 | $400.00 |
| DONATION ACCRUAL<br>UT | NONE | 09/08 | $450.00 |
| GENESIS EXHIBIT GROUP<br>1416 EAST 850 SOUTH<br>BRIGHAM CITY, UT | NONE | 11/08 | $1,373.04 |
| GENISIS EXHIBIT GROUP<br>1416 EAST 850 SOUTH<br>BRIGHAM CITY, UT | NONE | 09/08 | $1,265.70 |
| GENISIS EXHIBIT GROUP<br>1416 EAST 850 SOUTH<br>BRIGHAM CITY, UT | NONE | 03/08 | $1,258.03 |
| GENISIS EXHIBIT GROUP<br>1416 EAST 850 SOUTH<br>BRIGHAM CITY, UT | NONE | 09/08 | $178.56 |
| HUNTSMAN FOR GOVERNOR<br>1PO BOX 171143<br>SLC, UT | NONE | 09/08 | $5,000.00 |
| HUNTSMAN FOR GOVERNOR<br>1PO BOX 171143<br>SLC, UT | NONE | 10/08 | $5,000.00 |
| ROCKY MTN ELK FOUNDATION | NONE | 02/08 | $337.80 |

| | | | |
|---|---|---|---|
| THE FEDERALIST SOCIETY<br>11015 18TH STREET N.W.<br>WASHINGTON, DC | NONE | 08/08 | $500.00 |
| UNIVERSITY OF UTAH<br>1PO BOX 510726<br>SLC, UT | NONE | 08/08 | $400.00 |
| UNIVERSITY OF UTAH<br>1PO BOX 510726<br>SLC, UT | NONE | 10/08 | $85.00 |
| UNIVERSITY OF UTAH<br>1PO BOX 510726<br>SLC, UT | NONE | 07/08 | $635.00 |
| UNIVERSITY OF UTAH<br>1PO BOX 510726<br>SLC, UT | NONE | 02/08 | $50.00 |
| UNIVERSITY OF UTAH<br>1PO BOX 510726<br>SLC, UT | NONE | 11/08 | $435.00 |
| USU MAGAZINE<br>1ATTN: DEBBIE BRUNSON<br>LOGAN, UT | NONE | 07/08 | $2,338.00 |
| USU MAGAZINE<br>1ATTN: DEBBIE BRUNSON<br>LOGAN, UT | NONE | 11/08 | $2,338.00 |
| USU MAGAZINE<br>1ATTN: DEBBIE BRUNSON<br>LOGAN, UT | NONE | 10/08 | $2,338.00 |
| UTAH STATE UNIVERSITY<br>1COLLEGE OF BUSINESS<br>LOGAN, UT | NONE | 07/08 | $127.50 |
| UTAH STATE UNIVERSITY<br>1COLLEGE OF BUSINESS<br>LOGAN, UT | NONE | 07/08 | $400.00 |
| UTAH STATE UNIVERSITY<br>1COLLEGE OF BUSINESS<br>LOGAN, UT | NONE | 11/08 | $340.00 |
| UTAH STATE UNIVERSITY<br>1COLLEGE OF BUSINESS<br>LOGAN, UT | NONE | 02/08 | $2,350.00 |
| UTAH STATE UNIVERSITY<br>1COLLEGE OF BUSINESS<br>LOGAN, UT | NONE | 01/08 | $340.00 |
| UTAH STATESMAN (TAB)<br>P O BOX 1249-USU<br>LOGAN, UT | NONE | 02/08 | $220.00 |
| WASHINGTON LEGAL<br>12009 MASSACHUSETTS AVENUE NW<br>WASHINGTON, DC | NONE | 06/08 | $1,000.00 |
| WEBER STATE UNIVERSITY<br>11101 UNIVERSITY CIRCLE<br>OGDEN, UT 84403 | NONE | 07/08 | $500.00 |
| WEBER STATE UNIVERSITY<br>11101 UNIVERSITY CIRCLE<br>OGDEN, UT 84403 | NONE | 05/08 | $450.00 |

| | | | |
|---|---|---|---|
| WEBER STATE UNIVERSITY<br>11101 UNIVERSITY CIRCLE<br>OGDEN, UT 84403 | NONE | 04/08 | $60.00 |
| WEBER STATE UNIVERSITY<br>11101 UNIVERSITY CIRCLE<br>OGDEN, UT 84403 | NONE | 11/08 | $350.00 |
| YELLOWSTONE BOYS & GIRLS RANCH | NONE | 11/08 | $757.00 |

**8. Losses**

None
☑

List all losses from fire, theft, other casualty or gambling within one year immediately preceding the commencement of this case or since the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION<br>AND VALUE OF<br>PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF<br>LOSS WAS COVERED IN WHOLE OR IN PART<br>BY INSURANCE, GIVE PARTICULARS | DATE OF<br>LOSS |
|---|---|---|

**9. Payments related to debt counseling or bankruptcy**

None
☐

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of a petition in bankruptcy within one year immediately preceding the commencement of this case.

| NAME AND ADDRESS<br>OF PAYEE | DATE OF PAYMENT,<br>NAME OF PAYER IF<br>OTHER THAN DEBTOR | AMOUNT OF MONEY OR<br>DESCRIPTION AND<br>VALUE OF PROPERTY |
|---|---|---|
| Durham Hones Pinegar<br>111 East Broadway, Suite 900<br>Salt Lake City, UT, 84111 | | $15,000 |
| EPIQ SYSTEMS BANKRUPTCY<br>SOLUTIONS<br>757 THIRD AVENUE<br>NEW YORK, NY 10017 | | $50,000 |
| KEKST & CO<br>437 MADISON AVENUE<br>NEW YORK, NY | | $100,000 |
| KIRKLAND & ELLIS LLP<br>200 EAST RANDOLF DRIVE<br>CHICAGO, IL | | $750,000 |
| THE BLACKSTONE GROUP<br>345 PARK AVENUE<br>NEW YORK, NY | | $700,000 |
| YOUNG CONAWAY STARGATT &<br>TAYLOR LLP<br>1000 WEST STREET, 17TH FLOOR<br>WILLMINGTON, DE | | $100,000 |

**10. Other transfers**

None
☐

a.  List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within two years immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE,<br>RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY<br>TRANSFERRED AND<br>VALUE RECEIVED |
|---|---|---|

| | | |
|---|---|---|
| AFJ LLC<br>1104 COUNTRTY HILLS DR<br>OGDEN, UT 84403<br>100% OWNED SUBSIDIARY | MAY 2008 | SITE IMPROVEMENTS |
| AFJ LLC<br>1104 COUNTRTY HILLS DR<br>OGDEN, UT 84403<br>100% OWNED SUBSIDIARY | MAY 2008 | BUILDING |
| AFJ LLC<br>1104 COUNTRTY HILLS DR<br>OGDEN, UT 84403<br>100% OWNED SUBSIDIARY | MAY 2008 | LEASEHOLD IMPRV |
| AFJ LLC<br>1104 COUNTRTY HILLS DR<br>OGDEN, UT 84403<br>100% OWNED SUBSIDIARY | MAY 2008 | LAND |
| AFJ LLC<br>1104 COUNTRTY HILLS DR<br>OGDEN, UT 84403<br>100% OWNED SUBSIDIARY | MAY 2008 | EQUIPMENT |
| FLYING J TRADING LLC<br>1104 COUNTRTY HILLS DR<br>OGDEN, UT 84403<br>100% OWNED SUBSIDIARY | SEPTEMBER 2008 | SITE IMPROVEMENTS |
| FLYING J TRADING LLC<br>1104 COUNTRTY HILLS DR<br>OGDEN, UT 84403<br>100% OWNED SUBSIDIARY | SEPTEMBER 2008 | BUILDING |
| FLYING J TRADING LLC<br>1104 COUNTRTY HILLS DR<br>OGDEN, UT 84403<br>100% OWNED SUBSIDIARY | SEPTEMBER 2008 | EQUIPMENT |

None ☑   b.   List all other property transferred by the debtor within ten years immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OR TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

**11. Closed financial accounts**

None ☑   List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within one year immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|

**12. Safe deposit boxes**

None ☑ List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within one year immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
| --- | --- | --- | --- |

---

**13. Setoffs**

None ☑ List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within 90 days preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
| --- | --- | --- |

---

**14. Property held for another person**

None ☑ List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
| --- | --- | --- |

---

**15. Prior address of debtor**

None ☑ If the debtor has moved within the three years immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
| --- | --- | --- |

---

**16. Spouses and Former Spouses**

None ☑ If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight-year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

---

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law.

**17. Environmental Information**

None ☐ a.  List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENT UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|
| See Exhibit 17a | | | |

None ☐    b.    List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENT UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|
| See Exhibit 17b | | | |

None ☐    c.    List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENT UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|
| See Exhibit 17c | | |

**18. Nature, location and name of business**

None ☐    a    If the debtor is an individual, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partnership, sole proprietorship, or was a self-employed professional within the six years immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within the two years immediately preceding the commencement of this case. If the debtor is a partnership, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within the six years immediately preceding the commencement of this case. If the debtor is a corporation, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within the six years immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL SECURITY OR INDIVIDUAL TAXPAYER ID NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|
| AFJ LLC | 91-2148194 | 1104 COUNTRY HILLS DR., 3RD FL OGDEN, UT 84403 | Develop and operate Flying J Travel Plazas selling fuel and merchandise. | 8/13/2001 THROUGH PRESENT |
| BEVERAGE MANAGEMENT ASSOCIATES INC. | 76-0346493 | 1104 COUNTRY HILLS DR., 3RD FL OGDEN, UT 84403 | To manage the location owned and operated in Texas. | 8/28/1991 THROUGH PRESENT |
| BIG WEST GP, LLC | 26-1501366 | 1104 COUNTRY HILLS DR., 3RD FL OGDEN, UT 84403 | This company was never used once created. | 12/3/2007 THROUGH PRESENT |
| BIG WEST HOLDINGS LLC | 26-1500958 | 1104 COUNTRY HILLS DR., 3RD FL OGDEN, UT 84403 | This company was never used once created. | 11/30/2007 THROUGH PRESENT |
| BIG WEST OF CALIFORNIA, LLC | 34-2031608 | 1104 COUNTRY HILLS DR., 3RD FL OGDEN, UT 84403 | Refine, haul and sell petroleum at the Bakersfield, California refinery. | 1/5/2005 THROUGH PRESENT |

| | | | | |
|---|---|---|---|---|
| Big West Oil & Gas Inc. | 87-0546778 | 1104 COUNTRY HILLS DR., 3RD FL OGDEN, UT 84403 | Oil and Gas Exploration | 9/11/95 THROUGH PRESENT |
| BIG WEST OIL PARTNERS LP | 26-1501435 | 1104 COUNTRY HILLS DR., 3RD FL OGDEN, UT 84403 | This company was never used once created. | 12/3/2007 THROUGH PRESENT |
| BIG WEST OIL, LLC | 87-0616982 | 1104 COUNTRY HILLS DR., 3RD FL OGDEN, UT 84403 | Refine, haul and sale petroleum products at the Salt Lake City, Utah refinery. | 7/28/1998 THROUGH PRESENT |
| BIG WEST TRANSPORTATION, LLC | 87-0616984 | 1104 COUNTRY HILLS DR., 3RD FL OGDEN, UT 84403 | Haul Petroleum Products | 11/12/1997 THROUGH PRESENT |
| Bowen Petroleum, Inc | 82-0352620 | 1104 COUNTRY HILLS DR., 3RD FL OGDEN, UT 84403 | Haul and Sell Petroleum Products | |
| Bowen Trucking company Inc. | 82-0383423 | 1104 COUNTRY HILLS DR., 3RD FL OGDEN, UT 84403 | Haul and Sell Petroleum Products | |
| CFJ l Management Inc. | 87-0588769 | 1104 COUNTRY HILLS DR., 3RD FL OGDEN, UT 84403 | Managing Member of CFJ Plazza Company 1, LLC | 9/15/1998 THROUGH PRESENT |
| CFJ ll Management Inc. | 87-0588775 | 1104 COUNTRY HILLS DR., 3RD FL OGDEN, UT 84403 | Managing Member of CFJ Plazza Company 2, LLC | 5/15/1998 THROUGH PRESENT |
| CFJ lll Management Inc. | 87-0588780 | 1104 COUNTRY HILLS DR., 3RD FL OGDEN, UT 84403 | Managing Member of CFJ Plazza Company 2, LLC | 5/15/1998 THROUGH PRESENT |
| CFJ Plaza Company III LLC | 87-0588750 | 1104 COUNTRY HILLS DR., 3RD FL OGDEN, UT 84403 | Own and Lease Real Estate | 5/15/1998 THROUGH PRESENT |
| CFJ Plaza Company l LLC | 87-0588742 | 1104 COUNTRY HILLS DR., 3RD FL OGDEN, UT 84403 | Own and Lease Real Estate | 5/15/1998 THROUGH PRESENT |
| CFJ Plaza Company ll LLC | 87-0591255 | 1104 COUNTRY HILLS DR., 3RD FL OGDEN, UT 84403 | Own and Lease Real Estate | 5/15/1998 THROUGH PRESENT |
| CFJ Properties | 87-0481726 | 1104 COUNTRY HILLS DR., 3RD FL OGDEN, UT 84403 | Partnership Formed to Operate Network of Travel Plazzas | 2/01/91 THROUGH PRESENT |
| CLARITY INC. | | 1104 COUNTRY HILLS DR., 3RD FL OGDEN, UT 84403 | To hold Flying J's 33.3% interest in its developing software products company located in Tennessee. | 6/23/2003 THROUGH PRESENT |

| | | | | |
|---|---|---|---|---|
| COUNTRY MARKET VAUDREUIL (2006) | 1163813323 Canadian | 1104 COUNTRY HILLS DR., 3RD FL OGDEN, UT 84403 | To provide food and beverage services for consumption on site and to provide video lottery machines. | 6/23/2006 THROUGH PRESENT |
| FJI II MANAGEMENT INC. | 87-0665586 | 1104 COUNTRY HILLS DR., 3RD FL OGDEN, UT 84403 | To serve as a managing member of FJI Plaza Company II LLC. | 10/17/2000 THROUGH PRESENT |
| FJI III MANAGEMENT INC. | 87-0665587 | 1104 COUNTRY HILLS DR., 3RD FL OGDEN, UT 84403 | To serve as a managing member of FJI Plaza Company III LLC. | 10/2/2000 THROUGH PRESENT |
| FJI IV MANAGEMENT INC. | 87-0681675 | 1104 COUNTRY HILLS DR., 3RD FL OGDEN, UT 84403 | To serve as a managing member of FJI Plaza Company LLC. | 8/23/2001 THROUGH PRESENT |
| FJI MANAGEMENT INC. | 87-0588792 | 1104 COUNTRY HILLS DR., 3RD FL OGDEN, UT 84403 | To serve as a managing member of FJI Plaza Company LLC. | 5/15/1998 THROUGH PRESENT |
| FJI PLAZA COMPANY II LLC | 87-0665882 | 1104 COUNTRY HILLS DR., 3RD FL OGDEN, UT 84403 | Real estate holdings including financing and leasing matters. | 10/17/2000 THROUGH PRESENT |
| FJI PLAZA COMPANY III LLC | 87-0665885 | 1104 COUNTRY HILLS DR., 3RD FL OGDEN, UT 84403 | Real estate holdings including financing and leasing matters. | 10/2/2000 THROUGH PRESENT |
| FJI PLAZA COMPANY IV LLC | 87-0681679 | 1104 COUNTRY HILLS DR., 3RD FL OGDEN, UT 84403 | Real estate holdings including financing and leasing matters. | 8/23/2001 THROUGH PRESENT |
| FJI PLAZA COMPANY LLC | 87-0588790 | 1104 COUNTRY HILLS DR., 3RD FL OGDEN, UT 84403 | Real estate holdings including financing and leasing matters. | 5/15/1998 THROUGH PRESENT |
| FJSD LLC | 87-0632905 | 1104 COUNTRY HILLS DR., 3RD FL OGDEN, UT 84403 | Own and Operate A Travel Plaza | 5/26/99 THROUGH PRESENT |
| FJSD REAL ESTATE LLC | 87-0645852 | 1104 COUNTRY HILLS DR., 3RD FL OGDEN, UT 84403 | Real estate holdings including financing and leasing matters. | 12/29/1999 THROUGH PRESENT |

| | | | | |
|---|---|---|---|---|
| FLAGSHIP DEVELOPMENT LLC | 87-0665883 | 1104 COUNTRY HILLS DR., 3RD FL OGDEN, UT 84403 | To purchase, own, lease, sell, broker and trade real, personal and mixed property whether tangible or intangible. | 11/15/2000 THROUGH PRESENT |
| Flat Rock Gas LLC | 20-1257388 | 1104 COUNTRY HILLS DR., 3RD FL OGDEN, UT 84403 | Disinterested Operations | |
| FLEET SALES LLC | 87-0622749 | 1104 COUNTRY HILLS DR., 3RD FL OGDEN, UT 84403 | Buying, selling, consigning, marketing, promoting, financing, trading and otherwise dealing with motor vehicles. | 1/5/1999 THROUGH PRESENT |
| FLYING J BORNSTEDT PROPERTIES GMBH | 045 233 35221 | 1104 COUNTRY HILLS DR., 3RD FL OGDEN, UT 84403 | Buy land in Europe and build Travel Plaza's on the land. | 11/1/2006 THROUGH PRESENT |
| FLYING J CANADA INC. | 1265258 Canadian | 1104 COUNTRY HILLS DR., 3RD FL OGDEN, UT 84403 | To own and operate Canadian Travel Plazas. | 11/12/1997 THROUGH PRESENT |
| FLYING J CANADA TRANSPORT INC. | 850728189 Canadian | 1104 COUNTRY HILLS DR., 3RD FL OGDEN, UT 84403 | Transporting motor fuels from supply locations to motor fuel retail facilities. | 5/3/2007 THROUGH PRESENT |
| FLYING J CZECH PROPERTIES | CZ28431308 | 1104 COUNTRY HILLS DR., 3RD FL OGDEN, UT 84403 | Buy land in Europe and build Travel Plaza's on the land. | 7/23/2008 THROUGH PRESENT |
| FLYING J ENTERPRISE SOLUTIONS LLC | 20-4337883 | 1104 COUNTRY HILLS DR., 3RD FL OGDEN, UT 84403 | Develop and sell products for the trucking industry including items for fuel tax, load exchange, mobile communications and dispatch. | 2/17/2006 THROUGH PRESENT |
| FLYING J EUROPE INC. | 20-5371055 | 1104 COUNTRY HILLS DR., 3RD FL OGDEN, UT 84403 | All phases of service station business and real estate in foreign countries. | 7/31/2006 THROUGH PRESENT |
| FLYING J EUROPE OPERATIONS B.V. | 34268059 | 1104 COUNTRY HILLS DR., 3RD FL OGDEN, UT 84403 | Operate Travel Plazas in Europe. | 2/12/2007 THROUGH PRESENT |
| FLYING J EUROPE PROPERTIES B.V. | 34024571 | 1104 COUNTRY HILLS DR., 3RD FL OGDEN, UT 84403 | Buy land in Europe and build Travel Plazas on the land. | 10/12/2006 THROUGH PRESENT |
| FLYING J EVENDORF PROPERTIES GMBH | 045 233 35239 | 1104 COUNTRY HILLS DR., 3RD FL OGDEN, UT 84403 | Buy land in Europe and build Travel Plazas on the land. | 11/16/2006 THROUGH PRESENT |

| | | | | |
|---|---|---|---|---|
| FLYING J FRANCHISE INC. | 87-0427191 | 1104 COUNTRY HILLS DR., 3RD FL OGDEN, UT 84403 | Licensing the Flying J name to Franchisees that own and operate Travel Plazas under the Flying J name. | 10/28/1985 THROUGH PRESENT |
| FLYING J GAMING, L.C. | 72-1257678 | 1104 COUNTRY HILLS DR., 3RD FL OGDEN, UT 84403 | To own and operated gambling machines located inside a Flying J Travel Plaza in Louisiana. | 3/25/1994 THROUGH PRESENT |
| FLYING J GOTHA/BOXBERG PROPERTIES GMBH | 045 233 35246 | 1104 COUNTRY HILLS DR., 3RD FL OGDEN, UT 84403 | Buy land in Europe and build Travel Plaza's on the land. | 12/6/2006 THROUGH PRESENT |
| FLYING J INC. | 94-1663458 | 1104 COUNTRY HILLS DR., 3RD FL OGDEN, UT 84403 | Manages operations of related corporations and any other lawful purpose. | 2/1/1968 THROUGH PRESENT |
| FLYING J INSURANCE COMPANY INC. | 20-3871568 | 1104 COUNTRY HILLS DR., 3RD FL OGDEN, UT 84403 | To engage in all activities permitted under Chapter 37 of the Utah Insurance Code for a captive insurance company. | 11/29/2005 THROUGH PRESENT |
| FLYING J INSURANCE SERVICES INC. | 87-0439091 | 1104 COUNTRY HILLS DR., 3RD FL OGDEN, UT 84403 | Broker auto and health insurance to truckers within the transportation industry. | 11/21/1986 THROUGH PRESENT |
| FLYING J KNULLWALD PROPERTIES GMBH | 045 233 35297 | 1104 COUNTRY HILLS DR., 3RD FL OGDEN, UT 84403 | Buy land in Europe and build Travel Plaza's on the land. | 9/14/2007 THROUGH PRESENT |
| FLYING J LONDON PLAZA TRUST | | 1104 COUNTRY HILLS DR., 3RD FL OGDEN, UT 84403 | Invested in a portion of Flying J of Canada, Inc. | |
| FLYING J MOBILE PRODUCTS LLC | 20-4382814 | 1104 COUNTRY HILLS DR., 3RD FL OGDEN, UT 84403 | Resell cab comfort systems. | 2/22/2006 THROUGH PRESENT |
| Flying J of Nebraska Inc. | 91-1851498 | 1104 COUNTRY HILLS DR., 3RD FL OGDEN, UT 84403 | Disinterested Operations | |
| FLYING J OIL & GAS INC. AND SUBSIDIARIES | 87-0480803 | 1104 COUNTRY HILLS DR., 3RD FL OGDEN, UT 84403 | To carry on all phases of the oil and gas exploration, development, production, marketing and service business. | 11/26/1990 THROUGH PRESENT |

| | | | | |
|---|---|---|---|---|
| FLYING J PETROLEUMS INC. | 45-0309240 | 1104 COUNTRY HILLS DR., 3RD FL OGDEN, UT 84403 | Owns the property for two inactive refineries. The only on-going business is EPA related. | 9/25/1969 THROUGH PRESENT |
| FLYING J POLAND PROPERTIES SP. Z O.O. | 5252377818 | 1104 COUNTRY HILLS DR., 3RD FL OGDEN, UT 84403 | Buy land in Europe and build Travel Plaza's on the land. | 10/11/2006 THROUGH PRESENT |
| FLYING J QUEBEC INC. (2006) | 1163813265 Canadian | 1104 COUNTRY HILLS DR., 3RD FL OGDEN, UT 84403 | To own and operate Flying J locations in Canada. | 6/23/2006 THROUGH PRESENT |
| FLYING J REAL ESTATE ENTERPRISES INC. | 84-1383591 | 1104 COUNTRY HILLS DR., 3RD FL OGDEN, UT 84403 | Real estate holdings including financing and leasing matters. | 2/26/1997 THROUGH PRESENT |
| FLYING J TRADING LLC | 26-3069693 | 1104 COUNTRY HILLS DR., 3RD FL OGDEN, UT 84403 | All activities dealing with the purchase/sell of all types of fuel and personal property. | 7/25/2008 THROUGH PRESENT |
| FLYING J TRANSPORTATION CANADA INC. | 87-0542391 | 1104 COUNTRY HILLS DR., 3RD FL OGDEN, UT 84403 | Transporting motor fuels from supply locations to motor fuel retail facilities and to own and operate company airplanes. | 6/9/2007 THROUGH PRESENT |
| FLYING J TRANSPORTATION LLC | 41-2141056 | 1104 COUNTRY HILLS DR., 3RD FL OGDEN, UT 84403 | To engage in the all businesses related to obtaining, transporting and selling petroleum. | 8/17/1987 THROUGH PRESENT |
| FLYING J UNTERKAKA PROPERTIES GMBH | 012 303 00931 | 1104 COUNTRY HILLS DR., 3RD FL OGDEN, UT 84403 | Buy land in Europe and build Travel Plaza's on the land. | 3/13/2008 THROUGH PRESENT |
| FP SOLUTIONS INC. | | 1104 COUNTRY HILLS DR., 3RD FL OGDEN, UT 84403 | To form an agreement between Shell Canada and Irving Oil to own the right to use FP Solutions credit card trade marks. | 9/24/2003 THROUGH PRESENT |
| FREE II LLC | 87-0643458 | 1104 COUNTRY HILLS DR., 3RD FL OGDEN, UT 84403 | Real estate holdings including financing and leasing matters. | 12/8/1999 THROUGH PRESENT |

| | | | | |
|---|---|---|---|---|
| FREE III LLC | 87-0675268 | 1104 COUNTRY HILLS DR., 3RD FL OGDEN, UT 84403 | Real estate holdings including financing and leasing matters. | 3/12/2001 THROUGH PRESENT |
| FREE IV LLC | 87-0684378 | 1104 COUNTRY HILLS DR., 3RD FL OGDEN, UT 84403 | Real estate holdings including financing and leasing matters. | 3/23/2001 THROUGH PRESENT |
| FREE V LLC | 61-1428091 | 1104 COUNTRY HILLS DR., 3RD FL OGDEN, UT 84403 | Real estate holdings including financing and leasing matters. | 9/9/2002 THROUGH PRESENT |
| FREE VI LLC | 26-2770487 | 1104 COUNTRY HILLS DR., 3RD FL OGDEN, UT 84403 | Real estate holdings including financing and leasing matters. | 6/6/2008 THROUGH PRESENT |
| FUN RUNNER LLC | 57-1171983 | 1104 COUNTRY HILLS DR., 3RD FL OGDEN, UT 84403 | Track the costs and expenses associated with constructing and operating of a yacht. | 8/21/2002 THROUGH PRESENT |
| HAYCOCK PETROLEUM INC. | 88-0125808 | 1104 COUNTRY HILLS DR., 3RD FL OGDEN, UT 84403 | Haul and sell petroleum products. | 5/12/1975 THROUGH PRESENT |
| J FLEET LEASING LLC | 20-2410437 | 1104 COUNTRY HILLS DR., 3RD FL OGDEN, UT 84403 | Leases trucks to J Fleet Management LLC from Fleet Sales LLC. | 2/28/2005 THROUGH PRESENT |
| J FLEET MANAGEMENT LLC | 20-2410498 | 1104 COUNTRY HILLS DR., 3RD FL OGDEN, UT 84403 | Leasing trucks to unrelated parties. | 2/28/2005 THROUGH PRESENT |
| LONGHORN PARTNERS PIPELINE GP, L.L.C. | 75-2630557 | 1104 COUNTRY HILLS DR., 3RD FL OGDEN, UT 84403 | General Partner for Longhorn Partners Pipeline LP. | 10/30/1995 THROUGH PRESENT |
| LONGHORN PARTNERS PIPELINE, L.P. | 75-2630554 | 1104 COUNTRY HILLS DR., 3RD FL OGDEN, UT 84403 | Owns and operates the pipeline and terminal activity. | 10/30/1995 THROUGH PRESENT |
| LONGHORN PIPELINE HOLDINGS, LLC | 20-0130226 | 1104 COUNTRY HILLS DR., 3RD FL OGDEN, UT 84403 | Owner of Longhorn Partners Pipeline GP, L.L.C. and primary owner of Longhorn Partners Pipeline LP. | 7/9/2003 THROUGH PRESENT |
| LONGHORN PIPELINE, INC. | 20-4650654 | 1104 COUNTRY HILLS DR., 3RD FL OGDEN, UT 84403 | Owner of line-fill inventory of a pipeline and owns Longhorn Pipeline Holdings, LLC. | 4/4/2006 THROUGH PRESENT |

| | | | | |
|---|---|---|---|---|
| Louisiana Greenwood LLC | 87-0585341 | 1104 COUNTRY HILLS DR., 3RD FL OGDEN, UT 84403 | Own and Operate a Travel Plazza in Louisiana | 4/27/2008 Through Present |
| LUBE & WAX VENTURES, LLC | | 1104 COUNTRY HILLS DR., 3RD FL OGDEN, UT 84403 | Activities within this entity have ceased. | 7/24/1996 THROUGH 2/27/2004 |
| LUCKY J INC. (2006) | 1163813190 Canadian | 1104 COUNTRY HILLS DR., 3RD FL OGDEN, UT 84403 | To operate a bar and video gambling. | 6/23/2006 THROUGH PRESENT |
| LWM REAL ESTATE LLC | 87-0641008 | 1104 COUNTRY HILLS DR., 3RD FL OGDEN, UT 84403 | Retains and rents land for the Chevron station located in Snowville, Utah. | 5/14/1999 THROUGH PRESENT |
| MOUNTAIN VIEW FULFILLMENT SERVICES, LLC DBA FLYING J E-STORE | 87-0678426 | 1104 COUNTRY HILLS DR., 3RD FL OGDEN, UT 84403 | Owns and operates the Flying J E-store which sells Flying J clothing and merchandise over the Internet. | 5/16/2001 THROUGH PRESENT |
| OUTDOOR NATION LLC | 87-0661174 | 1104 COUNTRY HILLS DR., 3RD FL OGDEN, UT 84403 | Handles all of Flying J's bill board advertising. | 9/5/2000 THROUGH PRESENT |
| PDCA OF CANADA, INC. | Corp # 706198-6 | 1104 COUNTRY HILLS DR., 3RD FL OGDEN, UT 84403 | Provides a buying organization through use of Flying J's Frequent Fueler MoneyCard (FFMC) with discounts in Canada. | 10/16/2008 THROUGH PRESENT |
| PDCA, INC. | 43-1789265 | 1104 COUNTRY HILLS DR., 3RD FL OGDEN, UT 84403 | Provides a buying organization through use of Flying J's Frequent Fueler MoneyCard (FFMC) with discounts. | 8/7/1997 THROUGH PRESENT |
| PDG INC. | 87-0448610 | 1104 COUNTRY HILLS DR., 3RD FL OGDEN, UT 84403 | All phases of Construction. | 9/2/1987 THROUGH PRESENT |
| Petro Express Inc. | 87-0489141 | 1104 COUNTRY HILLS DR., 3RD FL OGDEN, UT 84403 | Haul and Sell Petroleum Products | |
| QSR I LLC | 27-0007091 | 1104 COUNTRY HILLS DR., 3RD FL OGDEN, UT 84403 | To handle licensing and administration fees for Wendy's franchises located within Flying J locations. | 2/4/2002 THROUGH PRESENT |

| | | | | |
|---|---|---|---|---|
| SFJ INC. | 855506127 RC0001 | 1104 COUNTRY HILLS DR., 3RD FL OGDEN, UT 84403 | Develop and operate Travel Plazas with Shell and/or Flying J branded gasoline. | 5/15/2006 THROUGH PRESENT |
| TA/TCH LLC | 26-2564266 | 1104 COUNTRY HILLS DR., 3RD FL OGDEN, UT 84403 | To facilitate the acceptance of TCH LLC processed credit and debit products at Travel Centers of America facilities. | 5/7/2008 THROUGH PRESENT |
| TAB- CANADA FINANCIAL SERVICES | 444839-1 | 1104 COUNTRY HILLS DR., 3RD FL OGDEN, UT 84403 | To engage in all lawful activities allowed to an industrial loan corporation may under Canada law. | 7/1/2004 THROUGH PRESENT |
| TAB- LEASE MANAGEMENT LLC | 20-2926403 | 1104 COUNTRY HILLS DR., 3RD FL OGDEN, UT 84403 | To own light trucks for which rents and sales occur. | 6/1/2005 THROUGH PRESENT |
| TAB- LEASING LLC | 20-2926254 | 1104 COUNTRY HILLS DR., 3RD FL OGDEN, UT 84403 | To lease un-owned equipment to non-Flying J entities. | 6/1/2005 THROUGH PRESENT |
| TCH CANADA INC. | 13-4253554 | 1104 COUNTRY HILLS DR., 3RD FL OGDEN, UT 84403 | Credit processing and credit issuance/travel industry. | 5/27/2003 THROUGH PRESENT |
| TCH FLEET INTERNATIONAL | 20-3956948 | 1104 COUNTRY HILLS DR., 3RD FL OGDEN, UT 84403 | Holding Company for TCH Fleet S.A and TCH Fleet Services S.A. | 12/13/2005 THROUGH PRESENT |
| TCH FLEET SA DE CV | Mexico | 1104 COUNTRY HILLS DR., 3RD FL OGDEN, UT 84403 | Credit processing and issuing services to trucking companies and other highway travelers. | 12/15/2005 THROUGH PRESENT |
| TCH FLEET SERVICIOS S.A. DE C.V. | Mexico | 1104 COUNTRY HILLS DR., 3RD FL OGDEN, UT 84403 | Credit processing and issuing services to trucking companies and other highway travelers. | 12/15/2005 THROUGH PRESENT |
| TCH LLC | 87-0618050 | 1104 COUNTRY HILLS DR., 3RD FL OGDEN, UT 84403 | Credit processing and issuing services to trucking companies and other highway travelers. | 6/24/1998 THROUGH PRESENT |

| | | | | |
|---|---|---|---|---|
| TFJ | 87-0108204 | 1104 COUNTRY HILLS DR., 3RD FL OGDEN, UT 84403 | To allow Pacific Sunstone Inc. and Big West to own, and for Flying J Inc. to operate, a Travel Plaza in Ehrenberg, AZ. | 7/1/1992 THROUGH PRESENT |
| TON SERVICES INC.(FLYING J COMMUNICATIONS ) | 87-0498174 | 1104 COUNTRY HILLS DR., 3RD FL OGDEN, UT 84403 | Sell electronic services, fax, telephone, load matching, high speed internet access at Flying J Travel Plazas. | 6/15/1992 THROUGH PRESENT |
| TRANSPORTATION ALLIANCE BANK INC. | 87-0571941 | 1104 COUNTRY HILLS DR., 3RD FL OGDEN, UT 84403 | To engage in all lawful activities allowed to an industrial loan corporation may under Utah State law. | 11/13/1997 THROUGH PRESENT |
| TRANSPORTATION ALLIANCE INSURANCE COMPANY | 20-0440534 | 1104 COUNTRY HILLS DR., 3RD FL OGDEN, UT 84403 | To provide insurance coverage for Flying J entities and underwrite physical damage policies for third party trucking companies. | 11/24/2003 THROUGH PRESENT |
| TRANSPORTATION ALLIANCE LEASING LLC | 20-1250584 | 1104 COUNTRY HILLS DR., 3RD FL OGDEN, UT 84403 | To own and maintain operating leases to non-Flying J related entities for both trucks and trailers. | 6/22/2004 THROUGH PRESENT |
| TRANSPORTATION ALLIANCE REAL ESTATE LLC | 20-1314948 | 1104 COUNTRY HILLS DR., 3RD FL OGDEN, UT 84403 | Repossessed real estate holding company for loans owned by Transportation Alliance Bank Inc. | 7/1/2004 THROUGH PRESENT |
| Transportation Capital Advisors, Inc. | 20-5494617 | 1104 COUNTRY HILLS DR., 3RD FL OGDEN, UT 84403 | | |
| TRAVEL PLAZA LLC | | 1104 COUNTRY HILLS DR., 3RD FL OGDEN, UT 84403 | All business associated with the retail sales of fuel and merchandise through a partnership with Conoco Phillips. | 4/5/2000 THROUGH PRESENT |

| | | | | |
|---|---|---|---|---|
| WASATCH IMPORTS LLC | 90-0005146 | 1104 COUNTRY HILLS DR., 3RD FL OGDEN, UT 84403 | All matters in association with tangible goods and merchandise for wholesale and retail distribution. | 6/9/2008 THROUGH PRESENT |
| WASATCH WAX LLC | 26-2770636 | 1104 COUNTRY HILLS DR., 3RD FL OGDEN, UT 84403 | Activities within this entity have ceased. | 3/20/2000 THROUGH 5/14/2007 |
| WINDBREAK INC. | 87-0436724 | 1104 COUNTRY HILLS DR., 3RD FL OGDEN, UT 84403 | To own and operate a Flying J location in Texas. | 7/21/1986 THROUGH PRESENT |

None   b    Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C.
☐       § 101.

| NAME | ADDRESS |
|---|---|
| FJI PLAZA COMPANY II LLC | 1104 COUNTRY HILLS DR., 3RD FL OGDEN, UT 84403 |
| FJI PLAZA COMPANY III LLC | 1104 COUNTRY HILLS DR., 3RD FL OGDEN, UT 84403 |
| FJI PLAZA COMPANY IV LLC | 1104 COUNTRY HILLS DR., 3RD FL OGDEN, UT 84403 |
| FJI PLAZA COMPANY LLC | 1104 COUNTRY HILLS DR., 3RD FL OGDEN, UT 84403 |
| FJSD REAL ESTATE LLC | 1104 COUNTRY HILLS DR., 3RD FL OGDEN, UT 84403 |
| FLYING J BORNSTEDT PROPERTIES GMBH | 1104 COUNTRY HILLS DR., 3RD FL OGDEN, UT 84403 |
| FLYING J CZECH PROPERTIES | 1104 COUNTRY HILLS DR., 3RD FL OGDEN, UT 84403 |
| FLYING J EVENDORF PROPERTIES GMBH | 1104 COUNTRY HILLS DR., 3RD FL OGDEN, UT 84403 |
| FLYING J GOTHA/BOXBERG PROPERTIES GMBH | 1104 COUNTRY HILLS DR., 3RD FL OGDEN, UT 84403 |
| FLYING J KNULLWALD PROPERTIES GMBH | 1104 COUNTRY HILLS DR., 3RD FL OGDEN, UT 84403 |
| FLYING J POLAND PROPERTIES SP. Z O.O. | 1104 COUNTRY HILLS DR., 3RD FL OGDEN, UT 84403 |
| FLYING J REAL ESTATE ENTERPRISES INC. | 1104 COUNTRY HILLS DR., 3RD FL OGDEN, UT 84403 |
| FLYING J UNTERKAKA PROPERTIES GMBH | 1104 COUNTRY HILLS DR., 3RD FL OGDEN, UT 84403 |
| FREE II LLC | 1104 COUNTRY HILLS DR., 3RD FL OGDEN, UT 84403 |
| FREE III LLC | 1104 COUNTRY HILLS DR., 3RD FL OGDEN, UT 84403 |
| FREE IV LLC | 1104 COUNTRY HILLS DR., 3RD FL OGDEN, UT 84403 |
| FREE V LLC | 1104 COUNTRY HILLS DR., 3RD FL OGDEN, UT 84403 |
| FREE VI LLC | 1104 COUNTRY HILLS DR., 3RD FL OGDEN, UT 84403 |

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within the six years immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or otherwise self-employed.

*(An individual or joint debtor should complete this portion of the statement only if the debtor is or has been in business, as defined above, within the six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

**19. Books, records and financial statements**

None ☐    a.   List all bookkeepers and accountants who within the six years immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATE SERVICES RENDERED |
|---|---|
| ROBERT INKLEY - TREASURER<br>1104 COUNTRY HILLS DR.<br>OGDEN, UT 84403 | 6/2007 THROUGH PRESENT |
| SCOTT CLAYSON - CFO<br>1104 COUNTRY HILLS DR.<br>OGDEN, UT 84403 | 12/2002 THROUGH 6/2007 |

None ☐    b.   List all firms or individuals who within the two years immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATE SERVICES RENDERED |
|---|---|---|
| KPMG, LLP | 15 W. SOUTH TEMPLE, STE. 1500<br>SALT LAKE CITY, UT 84101 | 2007 THROUGH PRESENT |

None ☑    c.   List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|---|---|

None ☐    d.   List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued within the two years immediately preceding the commencement of this case by the debtor.

| NAME AND ADDRESS | DATE ISSUED |
|---|---|
| ABENGOA BIOENERGY TRADING US<br>DAVID C. WEBER<br>1400 ELDRIGE PAIN RD. #212<br>CHESTERFIELD, MO 63017 | MAY 2008 |
| AGE REFINING, INC<br>LISA TREFGER<br>110 BROADWAY #400<br>SAN ANTONIO, TX 78205 | MAY 2008 |
| AIG<br>JEFF MCCLOY<br>5700 GRANITE PARKWAY, SUITE 850<br>PLANO, TX 75024 | MAY 2008 |
| AIG<br>PETER AUSTIN<br>5700 GRANITE PARKWAY, SUITE 850<br>PLANO, TX 75024 | MAY 2008 |
| AIG<br>SONNY BOURNE<br>5700 GRANITE PARKWAY, SUITE 850<br>PLANO, TX 75024 | MAY 2008 |

ALON USA, LP                                          MAY 2008
JOANNE CHERRY
PO BOX 517030
DALLAS, TX 75251-7030

AMERADA HESS CORPORATION                             MAY 2008
DON POLLIN
ONE HESS PLAZA
WOODBRIDGE, NJ 7095

AMERICAN REFINING GROUP                              MAY 2008
EDWARD M. PATRICK
3240 WILLIAM PITT WAY
PITTSBURGH, PA 15238

AMRESCO                                              MAY 2008
SCOTT EDWARDS
412 E. PARK CENTER BLVD., SUITE 300
BOISE , ID 83706-6500

ANADARKO PETROLEUM                                   MAY 2008
DAVID BRANCHE

APEX OIL COMPANY INC.                                MAY 2008
LAURA SEYMOUR
8182 MARYLAND AVE.
ST. LOUIS, MO 63105-3721

AVFUEL CORPORATION                                   MAY 2008
MR. RONALD L. CAGLE
PO BOX 1387, 47 W. ELLSWORTH
ANN ARBOR, MI 48106-1387

B P AMOCO                                            MAY 2008
LARRY GROGAN
28100 TORCH PARKWAY, 3RD FLOOR, CREDIT DEPT
WARRENVILLE, IL 60555-4015

B P PRODUCTS NORTH AMERICA INC                       MAY 2008
SARAH REMBACZ
U.S. MARKETING, 28100 TORCH PKWY, 3RD FL
WARRENVILLE, IL 60555-4015

BANDAG INCORPORATED                                  MAY 2008
BARB EVENSON
2905 N HWY 61
MUSCATINE, IA 52761-5886

BANK OF AMERICA LEASING                              MAY 2008
LAURA M. SOLIS
ONE FINANCIAL PLAZA - 8TH FLOOR, RI1-537-08-03
PROVIDENCE, RI 02903

BANK OF AMERICA, N.A.                                MAY 2008
DAVID BARNEY
201 E. WASHINGTON ST. 22ND FLOOR
PHOENIX, AZ 85004

BANK OF AMERICA/FLEET CAPITAL                        MAY 2008
WILLIAM A SELLIER
CA5-705-04-01, 555 CALIFORNIA ST 4TH FLOOR
SAN FRANCISCO, CA 94104

BARCLAYS CAPTIAL                                     MAY 2008
MATT LEONE
200 PARK AVE., 4TH FLOOR
NEW YORK, NY 10166

BERRY PETROLEUM
MICHAEL DUGINSKI
5201 TRUXTUN AVE., SUITE 300
BAKERSFIELD, CA 93309-0640

MAY 2008

BERRY PETROLEUM COMPANY
SHAWN CANADAY
5201 TRUXTON AVE STE 300
BAKERSFIELD, CA 93309-0640

MAY 2008

BROWNING CORPORATION
LORETTA GROVER
1 BROWNING PLACE
MORGAN, UT 84050

MAY 2008

BURROWS PAPER CORPORATION
TRACY AMMONS
2000 COMMERCE CENTER DR
FRANKLIN, OH 45005-1477

MAY 2008

CARGILL RISK MANAGEMENT
WILL SHAPPLEY
4801 WOODWAY DRIVE, SUITE 125W
HOUSTON, TX 77056

MAY 2008

CENEX
MR. DAN OBERSTADT
PO BOX 64089, MS 503
ST. PAUL, MN 55164-0089

MAY 2008

CENTENNIAL GAS LIQUIDS, LLC
EILEEN BURNS
PO BOX 2937
MELVILLE, NY 11747-0398

MAY 2008

CENTER OIL CO.
DANIEL J. PATTERSON
PO BOX 419041, 600 MASON RIDGE CENTER DR
ST. LOUIS, MO 63141

MAY 2008

CHEVRON
CHRIS CZABARANEK
3480 BUSKIRK AVE, STE 360
PLEASANT HILL, CA 94523

MAY 2008

CITGO PETROLEUM CORP.
PHEBE MCKENDALL
PO BOX 4689
HOUSTON, TX 77210

MAY 2008

COFFEYVILLE RESOURCES
ALEX PLA
101 E CAMBRIDGE CIRCLE STE 250
KANSAS CITY, KS 66103

MAY 2008

COLONIAL OIL INDUSTRIES, INC
LISA DAVIDENKO
PO BOX 576, 101 N LATHROP AVE
SAVANNAH, GA 31402-0576

MAY 2008

COLONIAL PIPELINE COMPANY
ELIZABETH STEVERSON
1185 SANCTUARY PARKWAY, SUITE 100
ALPHARETTA, GA 30004

MAY 2008

CONECTIV ENERGY SUPPLY, INC.
LOUIS A TONELLI
180 GORDON DRIVE – STE 103
EXTON, PA 19341-1328

MAY 2008

CONOCO, INC.                                          MAY 2008
ANDY O'BRIAN
600 N. DAIRY ASHFORD
HOUSTON, TX 77079-6651

CONOCOPHILLIPS COMPANY                               MAY 2008
JERRI R. SUTHERLIN
PO BOX 1330E, 315 S JOHNSTONE AVE
BARTLESVILLE, OK 74004

CONSUMERS CO-OP REFINING LTD.                        MAY 2008
MR. G.J. (GORD) HAND
PO BOX 260
REGINA, SK S4P3A1
CANADA

COOL FUEL INC.                                       MAY 2008
MR. ROBERT LAGUARDIA
PO BOX 407
PARAMOUNT, CA 90723-0407

COOPERTIRES                                          MAY 2008
GWEN CUPP
701 LIMA AVENUE
FINDLAY, OH 45840

CORPORATE CREDIT LLC                                 MAY 2008
GENERAL MANAGER
PO BOX 64089, MS 180
ST. PAUL, MN 55164-0089

COUNTRYMARK COOPERATIVE, INC.                        MAY 2008
PAT APPLE
225 S EAST ST STE 605
INDIANAPOLIS, IN 46202

CROWN CENTRAL PETROLEUM                              MAY 2008
THOMAS R. WILHITE
111 RED BLUFF
PASADENA, TX 77506-1530

DELEK REFINING, LTD                                  MAY 2008
ALAN FOX
7102 COMMERCE WAY
BRENTWOOD, TN 37027

DICKINSON LAW                                        MAY 2008
ALAN CRESS
1600 HUB TOWER, 699 WALNUT ST
DES MOINES, IA 50309

DIRECT FUEL                                          MAY 2008
SANDY APPLE
12625 CALLOWAY CEMETERY ROAD
EULESS, TX 76040

DUKE ENERGY FIELD SERVICES                           MAY 2008
ROBERT HEILMAN
370 17TH ST STE 2500
DENVER, CO 80202

DUKE ENERGY MERCHANTS, LLC                           MAY 2008
BEN ANDERSON
5400 WESTHEIMER CT 4H-33
HOUSTON, TX 77056-5310

ENCANA CORPORATION                                   MAY 2008
COREY TOMSHA
1800 855 2ND ST SW
CALGARY, AB T2P 2S5
CANADA

ENTERPRISE PRODUCTS PARTNERS LP                   MAY 2008
BRIAN BOYD
2727 N LOOP W
HOUSTON, TX 77210

EQUILON ENTERPRISES LLC                           MAY 2008
T.M. DIEHL
PO BOX 4830 STE 2026 OSP
HOUSTON, TX 77210-4830

ERGON-WEST VIRGINIA, INC.                         MAY 2008
KENNETH E. HODGES
PO BOX 23028
JACKSON, MS 39225-3028

EXPLORER PIPELINE                                 MAY 2008
TOM JENSEN
PO BOX 2650
TULSA, OK 74101

EXXON MOBIL                                       MAY 2008
JACK LANSFORD
3225 GALLOWS RD. RM 3C0416
FAIRFAX, VA 22037

EXXON MOBIL BUSINESS SUPPORT CENTRE CANADA ULC    MAY 2008
JOAN KELLY
PO BOX 1049
BUFFALO, NY 14240-1049

FARM & HOME OIL COMPANY                           MAY 2008
ED SOKOLOWSKI
3115 STATE RD
TELFORD, PA 18969

FAUSER ENERGY RESOURCES                           MAY 2008
DARRELL WILHELM
PO BOX 68
ELGIN, IA 52141

FC STONE                                          MAY 2008
JULIE LEWIS
10330 NW PRAIRIE VIEW RD
KANSAS CITY, MO 64153

FIFTH THIRD BANK                                  MAY 2008
MARK KAPPAS
38 FOUNTAIN SQUARE PLAZA
CINCINNATI, OH  45263

FIRST FLEET                                       MAY 2008
SHERRY BLANKENSHIP
PO BOX 2917
WICHITA, KS 67201

FLEET CAPITAL CORPORATION                         MAY 2008
DAVID MCGOWAN
50 KENNEDY PLAZA, 5TH FLOOR- CUSTOMER SERVICE
PROVIDENCE, RI 02903-2305

FLINT HILLS RESOURCES, LP                         MAY 2008
KATIE BAIR
PO BOX 2917
WICHITA, KS 67201-2917

FLYING J OIL & GAS                                MAY 2008
MR. JOHN SCALES

FRANCHISE CAPITAL ADVISORS                                    MAY 2008
RYAN KRESS
9903 E. BELL RD  STE 130
SCOTTSDALE, AZ 85260

FRONTIER OIL & REFINING  CO.                                  MAY 2008
RICH MAY
4610 S ULSTER ST, STE 200
DENVER, CO 80237

GARY WILLIAMS ENERGY COMPANY                                  MAY 2008
ROB E. SAUNDERS
370 17TH ST., STE 5300
DENVER, CO 80202-5653

GE                                                           MAY 2008
ERIC HSIAO
8105 IRVINE CENTER DR., SUITE 350
IRVINE, CA 92618

GE BUSINESS PROPERTY                                         MAY 2008
FINANCIAL STATEMENT DEPT
10900 NE 4TH ST, SUITE 500
BELLEVUE, WA 98004-5853

GE CAPITAL                                                   MAY 2008
FINANCIAL STATEMENTS TEAM
8377 E. HARTFORD DR., SUITE 200
SCOTTSDALE, AZ 85255

GE CAPITAL                                                   MAY 2008
JOHN KONCHAK
1000 WEST TEMPLE ST.
LOS ANGELES, CA 90012-1514

GE CAPITAL                                                   MAY 2008
JOHN TRACEY
401 MERRITT SEVEN, 2ND FLOOR
NORWALK, CT 06851

GE CAPITAL                                                   MAY 2008
KYLE JOHNSON
500 W MONROE ST
CHICAGO, IL 60661

GE MELLON                                                    MAY 2008
ROB KENYON
44 OLD RIDGEBURTY ROAD
DANBURY, CT 6811

GEFF FINANCIAL STATEMENT COLLECTIONS                         MAY 2008
FINANCIAL DEPARTMENT
6988 COMMERCE AVE.
EL PASO, TX 79915

GIANT INDUSTRIES INC.                                        MAY 2008
MELISSA LYON
23722 N. SCOTTSDALE RD.
SCOTTSDALE, AZ 85255

GLENCORE LTD                                                 MAY 2008
JEFFREY A. JANKOWSKI
301 TRESSER BLVD.
STAMFORD, CT 6901

GLOBAL COMPANIES, LLC                                        MAY 2008
JOHN T. COUGHLIN
PO BOX 9161, 800 SOUTH ST
WALTHAM, MA 02454-9161

GOWAN OIL COMPANY                                          MAY 2008
CURTIS GOWAN
PO BOX 445
FOLKSTON, GA 31537-0445

GRIFFITH ENERGY                                           MAY 2008
DAVE SPERDUTO
760 BROOKS AVE
ROCHESTER, NY 14619

GROWMARK INC.                                             MAY 2008
MEGHAN FAVERO
1701 TOWANDA AVE.
BLOOMINGTON, IL 61701

GULF OIL LIMITED PARTNERSHIP                              MAY 2008
CHRISTINE STAGNO/ CREDIT DEPT
90 EVERETT AVE
CHELSEA, MA 02150-2337

HARTFORD WOOD RIVER TERMINAL, INC.                        MAY 2008
MR. MIKE HARPER
PO BOX 484
ALTON, IL 62002

HARTNEY OIL                                               MAY 2008
BOB RYAN
4801 S HARLEM AVE
FORREST VIEW, IL 60402

HESS CORPORATION                                          MAY 2008
DON POLLIN
1 HESS PLAZA , 6TH FL
WOODBRIDGE, NJ 07095-0961

HUNT REFINING COMPANY                                     MAY 2008
GEORGE THAGARD
100 TOWNCENTER BLVE., STE 300
TUSCALOOSA, AL 34506

HUSKY OIL MKTG. CO.                                       MAY 2008
MR. DAVE ROSS
PO BOX 6525, STATION D
CALGARY, AB T2P3G7
CANADA

IPC (USA) INC.                                            MAY 2008
BRIAN LIIVOJA
333 CITY BLVD WEST, SUITE 650
OTANGE, CA 92868

ITOCHU INTERNATIONAL INC.                                 MAY 2008
SUZIE YOSHIMOTO
LOS ANGELES BRANCH, 725 SOUTH FIGUEROA ST STE 3050
LOS ANGELES, CA 90017-5418

J. ARON & COMPANY                                         MAY 2008
CHRISSY BENSON
85 BROAD STREET, 4TH FLOOR
NEW YORK, NY 10004

KEY EQUIPMENT FINANCE                                     MAY 2008
DENISE ERICKSON
1000 S. MCCASLIN BLVD., CO-18-SP-0103
SUPERIOR, CO 80027

KINDER MORGAN CANADA                                      MAY 2008
HEATHER MCALPINE
2700, 300 - 5 AVE SW
CALGARY, AB T2P 5J2
CANADA

KOCH INDUSTRIES, INC.                                    MAY 2008
MIRANDA THOMAS
4111 E  37TH ST N
WICHITA, KS 67220

KPMG LLP                                                 MAY 2008
ERIC RASMUSSEN
15 W. SOUTH TEMPLE, SUITE 1500
SALT LAKE CITY, UT 84101

LE GROUPE MONTONI                                        MAY 2008
MR. DARIO MONTONI
4115, AUTOROUTE DES LAURENTIDES
LAVAL (QUEBEC),  H7L 5W5
CANADA

LION OIL COMPANY                                         MAY 2008
KENNETH E. HODGES
PO BOX 23028
JACKSON, MS 39225-3028

LOCKTON                                                  MAY 2008
AMY WICKETT
8110 E. UNION AVE., SUITE 700
DENVER, CO 80237

MAGELLAN MIDSTREAM PARTNERS, L.P.                        MAY 2008
BRENNA DUBOIS
ONE WILLIAMS CENTER, SUITE 2800
TULSA, OK 74175

MARATHON PETROLEUM                                       MAY 2008
JOHN LOCKER
3475 CORPORATE WAY
DULUTH, GA 30096

MARTIN OIL                                               MAY 2008
WAYNE J VASTLIK
940 S FRONTAGE RD, STE 2000
WOODRIDGE, IL 60517-4901

MC LURE OIL COMPANY                                      MAY 2008
TOY
PO BOX 920759
NORCROSS, GA 30010-0759

MCLANE                                                   MAY 2008
GROVER B. JONES
PO BOX 6115 / 4747 MCLANE PARKWAY
TEMPLE, TX 76503

MICHELIN NORTH AMERICA, INC.                             MAY 2008
LAWRENCE C. HERTA, REGINAL CREDIT MANAGER
PO BOX 19001
GREENVILLE, SC 29602

MIDLAND LOAN SERVICES, INC.                              MAY 2008
CREDIT ADMINISTRATION
10851 MASTIN, SUITE 300
OVERLAND, KS  66210

MIECO PRODUCTS SERVCIES                                  MAY 2008
JOHN FRAZIER
301 E OCEAN BLVD, STE 1100
LONG BEACH, CA 90802

MITSUI ENERGY RISK MANAGEMENT                            MAY 2008
DAVE DUGGAL
200 PARK AVE., 31ST FLOOR
NEW YORK, NY 10166

MONTANA REFINING CO.                          MAY 2008
MS. MARCY STINSON
1900 10TH ST. NE
GREAT FALLS, MT 59404-1955

MORGAN STANLEY                                MAY 2008
PETER GALBRAITH
750 7TH AVE   11TH FLOOR
NEW YORK, NY 10019

MURPHY OIL USA INC.                           MAY 2008
LAURA S. BROWN
200 PEACH STREET
EL DORADO, AR 71731-7000

MUSKET                                        MAY 2008
TONY HOLLAND
PO BOX 26210, 10601 N PENNSYLVANIA
OKLAHOMA CITY, OK 73126

NAVAJO REFINING                               MAY 2008
BOB HOLMES
100 CRESANT COURT, STE 1600
DALLAS, TX 75201

NELLA OIL COMPANY                             MAY 2008
CREDIT MANAGER
2360 LINDBERGH STREET
AUBURN, CA 95602

NEW WEST PETROLEUM                            MAY 2008
TINA SNYDER
1831 16TH STREET
SACRAMENTO, CA 95814

NOCO ENERGY CORP                              MAY 2008
DEBBIE CODER
2440 SHERIDAN DR
TONAWANDA, NY 14150

OLYMPIC PIPELINE                              MAY 2008

PACIFIC SUMMIT ENERGY                         MAY 2008
RANDE PATTERSON

PENN OCTANE CO                                MAY 2008
BRENDA BOLTZ
902 CHEMICAL RD
BROWNSVILLE, TX 78521

PETRO CANADA                                  MAY 2008
BRUNO DIBLASIO
11701 SHERBROOKE ST E
MONTREAL, PQ H1B 1C3
CANADA

PETROLEUM PRODUCTS CORP.                      MAY 2008
DENNY SHAW
PO BOX 2621
HARRISBURG, PA 17105

PETROLEUM TRADERS CORP                        MAY 2008
STACY K MURRAY
7110 POINTE INVERNESS WAY
FORT WAYNE, IN 46804

PETRON OIL                                    MAY 2008
DAN CURTIS
PO BOX 6066
NEWARK, DE 19714

PETRON OIL CORP.                                    MAY 2008
MR. CHARLES KERSHELL
180 GORDON DR, STE 103
EXTON, PA 19341-1328

PLACID REFINING COMPANY LLC                         MAY 2008
JIM MCKAY
1940 HIGHWAY 1 N
PORT ALLEN, LA 70764

PNC EQUIPMENT FINANCE                               MAY 2008
JAMES KLOCEK
TWO PNC PLAZA, 620 LIBERTY AVE., 13TH FLOOR
PITTSBURG, PA 15222

PORTS PETROLEUM CO, INC.                            MAY 2008
DEB FROELICH
PO BOX 1046
WOOSTER, OH 44691

PREMCOR REFINING GROUP, INC                         MAY 2008
EDITH CHIPA
1700 E PUTNAM AVE, STE 400
OLD GREENWICH, CT 6870

PRIDE REFINING, INC.                                MAY 2008
SALLY SNEED
PO BOX 3237
ABILENE, TX 79604

PRO PETROLEUM INC.                                  MAY 2008
MARK MACHA
RIP GIFFIN BUILDING, 5202 FOURTH ST
LUBBOCK, TX 79416

RBS ASSET FINANCE                                   MAY 2008
JOHN WATSON
425 CALIFORNIA ST., SUITE 2000
SAN FRANCISCO, CA 94104

RIVER CITY PETROLEUM, INC.                          MAY 2008
FRANK ESTRADA
PO BOX 235
WEST SACRAMENTO, CA 95691

SAN JOAQUIN REFINING CO., INC.                      MAY 2008
KURT G. HUGHES
PO BOX 5576
BAKERSFIELD, CA 93388

SEMFUEL, L.P.                                       MAY 2008
OWEN SWARTWOOD
TWO WARREN PLACE, 6120 S YALE, STE 700
TULSA, OK 74136

SEMPRA ENERGY TRADING                               MAY 2008
JAMIE EVANS
58 COMMERCE RD
STAMFORD, CT 6903

SHELL CANADA PRODUCTS LTD.                          MAY 2008
CONTROLLER
PO BOX 100 ST. M
CALGARY, AB T2P2H2

SHELL TRADING (US) CO.                              MAY 2008
ROBERT E LONG
909 FANNIN ST, 2 HOUSTON CENTER #34B
HOUSTON, TX 77010

SHELL-CANADA                                                MAY 2008
GULLAUME DE GREEF
7101 JEAN-TALON E; 9TH FL
MONTREAL, QUE BEC  H1M 3S4

SOPUS                                                       MAY 2008
DON HAYES
910 LOUISANIA ST, STE 2015
HOUSTON, TX 77002

SOUTHERN CALIFORNIA EDISON                                 MAY 2008
JOHN AVOLA
2131 WALNUT GROVE AVE
ROSEMEAD, CA 91770

SOUTHERN COUNTIES OIL                                      MAY 2008
JAN SULLINS
1800 W KATELLA AVE STE 400
ORANGE, CA 92867

SPRAGUE                                                    MAY 2008
BEN DAVIS
TWO INTERNATIONAL DR
PORTSMOUTH, NH 3801

SUN COMPANY INC.                                           MAY 2008
MR. W.S. STAHLNECKER
CREDIT DEPARTMENT, 21ST FL, 1801 MARKET ST
PHILADELPHIA, PA 19103-1699

SUNOCO, INC.                                               MAY 2008
KENNETH GOODRICH
112 4TH AVE S.W.
CALGARY, AB T2P 2V5

SUNOCO, INC.                                               MAY 2008
TONY GALLO
1801 MARKET ST
PHILADELPHIA, PA 19103

SYSCO CORPORATION                                          MAY 2008
MITCH ELMER, VICE PRESIDENT AND CONTROLLER
1390 ENCLAVE PKWY, A305
HOUSTON, TX 77077-2099

SYSCO FOOD SERVICES OF ARIZONA INC.                        MAY 2008
MS. SHEILA STEPHENS, DIRECTOR OF CREDIT SERVICES
PO BOX 23430
PHOENIX, AZ 85063

SYSCO FOOD SERVICES OF MONTANA                             MAY 2008
DIANA STEIN
PO BOX 31198
BILLINGS, MT 59107

TAUBER OIL COMPANY                                         MAY 2008
RACHEL OSTEN
PO BOX 4645
HOUSTON, TX 77210

TCF                                                        MAY 2008
CREDIT DEPT.
11100 WAYZATA BLVD., SUITE 801
MINNETONKA, MN 55305

TEPPCO CRUDE OIL, LP                                       MAY 2008
GARY J. YAGER
1100 LOUISIANA, SUITE 8.160
HOUSTON, TX 77002

TERASEN PIPELINE                                                          MAY 2008
WES JOBE FINANCE/CREDIT
300 5TH AVE SW STE 2700
CALGARY, AB T2P 5J2
CANADA

TESORO PETROLEUM                                                         MAY 2008
MR. CALVIN LEAVELL
300 CONCORD PLAZA DR
SAN ANTONIO, TX 78216-6903

TEXTRON FINANCIAL CORP.                                                  MAY 2008
MICHAEL SANDOVAL
40 WESTMINSTER ST.
PROVIDENCE, RI  02903

THE  ATCHISON, TOPEKA & SANTA FE RAILWAY CO                              MAY 2008
MR. T.A. CRUME
920 SOUTHEAST QUINCY ST
TOPEKA, KS 66612-1116

TRAMMO PETROLEUM, INC                                                    MAY 2008
ERIN HAMILTON
1111 BAG BAY SUITE # 1920
HOUSTON, TX 77002

TRANSMONTAINGE INC.                                                      MAY 2008
AMY M. JOHNSON, CREDIT DEPARTMENT
P.O. BOX  5660
DENVER, CO 80217-5660

TRI-STAR MARKETING                                                       MAY 2008
MICHAEL WILDMAN WHOLESALE DIVISION CREDIT DEPARTMENT
PO BOX 9279, 2211 W. BRADLEY AVE.
CHAMPAIGN, IL 61826-9279

TRUMAN ARNOLD COMPANY                                                    MAY 2008
THOMAS J BRYD
PO BOX 1481, 701 SOUTH ROBINSON RD
TEXARKANA, TX 75504

U.S. OIL & REFINING  CO.                                                 MAY 2008
MS. CARMEN I. MONTERO
PO BOX 2255
TACOMA, WA 98401-2255

U.S. OIL CO INC.                                                         MAY 2008
CREDIT DEPARTMENT
PO BOX 25
COMBINED LOCKS, WI 54113

ULTRAMAR                                                                 MAY 2008
CAROLE MANTHA
2200 COLLEGE
MONTREAL, PQ H3A-3L3
CANADA

VALERO MARKETING AND SUPPLY COMPANY                                      MAY 2008
CREDIT/DELIA FERNANDEZ
ONE VALERO WAY
SAN ANTONIO, TX 78249-1616

VELERO ENERGY CORPORATION                                                MAY 2008
MR. WILLIAM A. JAMES
PO BOX 696000
SAN ANTONIO, TX 78269-6000

WACHOVIA                                                                 MAY 2008
PAUL L. MENCONI
301 SOUTH COLLEGE STREET, NC0738, 18TH FLOOR
CHARLOTTE, NC 28202

WACHOVIA CORPORATION                                    MAY 2008
PAUL MENCONI
301 S. COLLEGE ST., NC0738, 18TH FLOOR
CHARLOTTE , NC 28202

WELLS FARGO                                            MAY 2008
JOSI SCHWARTZ

WELLS FARGO BANK                                       MAY 2008
TRUSTEE DEPARTMENT, MR GARY CUTLER
299 S MAIN ST, 8TH FLOOR
SALT LAKE CITY, UT 84111

WESTERN PETROLEUM COMPANY                              MAY 2008
CREDIT DEPARTMENT
9531 WEST 78TH STEET
EDEN PRAIRIE, MN 55344

WILLIAMS POWER CO., INC.                               MAY 2008
TARA KENDALL/OWEN SWARTWOOD
ONE WILLIAMS CENTER, CREDIT DEPT MAIL CODE WRC-B
TULSA, OK 74172

WILLIAMS REFINING & MARKETING LLC                      MAY 2008
CREDIT DEPARTMENT-MAIL CODE WRC-B, OWEN SWARTWOOD
ONE WILLIAMS CENTER
TULSA, OK 74172

WYOMING REFINING CO.                                   MAY 2008
MS. PATRICIA K. BUCKI
PO BOX 8245
RAPID CITY, SD 57709

YOKOHAMA                                               MAY 2008
RONALD T. OGILVIE
PO BOX 4550
FULLERTON, CA 92834-4550

ZIONS BANK                                             MAY 2008
RANDY QUINN
2302 WASHINGTON BLVD., 3RD FLOOR
OGDEN, UT 84401

ZIONS CREDIT CORPORATION                               MAY 2008
CHRIS BAUCO
37 W. 100 S.
SALT LAKE CITY, UT 84101

ZIONS CREDIT CORPORATION                               MAY 2008
FRED BAUGH
1061 BEECHER AVE.
BRIGHAM CITY, UT 84032

ZIONS CREDIT CORPORATION                               MAY 2008
JAN CHRISTENSEN
10421 S. JORDAN GATEWAY, SUITE 600
SOUTH JORDAN, UT 84095

ZIONS CREDIT CORPORATION                               MAY 2008
MARY LOU OLSEN
37 WEST 100 SOUTH
SALT LAKE CITY, UT 84101

ZIONS FIRST NATIONAL BANK                              MAY 2008
RANDY QUINN
2302 WASHINGTON BLVD
OGDEN, UT 84401

**20. Inventories**

None ☐

a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY (Specific cost, market or other basis) |
|---|---|---|
| 12/18/2008 | DAN COOK:  PIPELINE SYSTEM | $27,573,914.21 AT COST |
| 12/21/2008 | DAN COOK:  PIPELINE SYSTEM | $20, 113,652.00 AT COST |
| November 2008 | GEFF ROBERTS:  RETAIL | Approximately $600,000.00 AT COST |
| May 2008 | GEFF ROBERTS:  RETAIL | Approximately $600,000.00 AT COST |
| 12/22/2008 at 7AM | JOSH PACKER:  BULK PLANT | $1,330,876.53 AT COST |
| 12/22/2008 at 8AM | JOSH PACKER:  BULK PLANT | $1,333,295.08 AT COST |

None ☐

b. List the name and address of the person having possession of the records of each of the two inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
|---|---|
| All Dates - Pipeline System | DAN COOK:  PIPELINE SYSTEM 1104 OUNTRY HILLS RD., OGDEN, UT 84403 |
| All Dates - Retail | GEFF ROBERTS:  RETAIL 1104 OUNTRY HILLS RD., OGDEN, UT 84403 |
| All Dates - Bulk Plant | JOSH PACKER:  BULK PLANT BULK PLANT 1104 OUNTRY HILLS RD., OGDEN, UT 84403 |

**21. Current Partners, Officers, Directors and Shareholders**

None ☑

a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|

None ☐

b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| BARRE BURGON TRUSTEE OF TAMARA C. CALL MARITAL TRUST 1104 COUNTY HILLS DR., 3RD FL. OGDEN, UT 84403 | EQUITYHOLDER | 1.87% |
| BARRE G. BURGON 1104 COUNTY HILLS DR., 3RD FL. OGDEN, UT 84403 | OFFICER | 0.00% |
| CALLS INVESTMENT CO LTD 1104 COUNTY HILLS DR., 3RD FL. OGDEN, UT 84403 | EQUITYHOLDER | 12.64% |
| CRYSTAL ACCUMULATION LLC 1104 COUNTY HILLS DR., 3RD FL. OGDEN, UT 84403 | EQUITYHOLDER | 29.96% |
| CRYSTAL C. MAGGELET 1104 COUNTY HILLS DR., 3RD FL. OGDEN, UT 84403 | DIRECTOR AND OFFICER | 2.18% |

| | | |
|---|---|---|
| CRYSTAL CALL MAGGELET TRUSTEE OF THE O. JAY CALL TRUST FBO CRYSTAL CALL MAGGELET<br>1104 COUNTY HILLS DR., 3RD FL.<br>OGDEN, UT 84403 | EQUITYHOLDER | 1.90% |
| FJ ESOP, Jerry Beekman, Trustee<br>1104 COUNTY HILLS DR., 3RD FL.<br>OGDEN, UT 84403 | EQUITYHOLDER | 8.97% |
| J. PHILLIP ADAMS<br>1104 COUNTY HILLS DR., 3RD FL.<br>OGDEN, UT 84403 | DIRECTOR AND OFFICER (UNTIL 01/19/09) | 0.00% |
| JAGIT SINGH<br>1104 COUNTY HILLS DR., 3RD FL.<br>OGDEN, UT 84403 | OFFICER | 0.00% |
| JAMES A. BAKER<br>1104 COUNTY HILLS DR., 3RD FL.<br>OGDEN, UT 84403 | OFFICER | 0.00% |
| JAMES M. DESTER<br>1104 COUNTY HILLS DR., 3RD FL.<br>OGDEN, UT 84403 | OFFICER | 0.00% |
| LESLIE J. CHRISTON<br>1104 COUNTY HILLS DR., 3RD FL.<br>OGDEN, UT 84403 | OFFICER | 0.00% |
| RICHARD D. PETERSON<br>1104 COUNTY HILLS DR., 3RD FL.<br>OGDEN, UT 84403 | OFFICER | 0.00% |
| ROBERT L. INKLEY<br>1104 COUNTY HILLS DR., 3RD FL.<br>OGDEN, UT 84403 | OFFICER | 0.00% |
| RONALD R. PARKER<br>1104 COUNTY HILLS DR., 3RD FL.<br>OGDEN, UT 84403 | OFFICER | 0.00% |
| SCOTT D. CLAYSON<br>1104 COUNTY HILLS DR., 3RD FL.<br>OGDEN, UT 84403 | DIRECTOR | 0.00% |
| SCOTT MCMILLAN<br>1104 COUNTY HILLS DR., 3RD FL.<br>OGDEN, UT 84403 | OFFICER | 0.00% |
| TAMRA C. CALL<br>1104 COUNTY HILLS DR., 3RD FL.<br>OGDEN, UT 84403 | DIRECTOR | 4.45% |
| THAD CALL<br>1104 COUNTY HILLS DR., 3RD FL.<br>OGDEN, UT 84403 | DIRECTOR | 2.18% |
| THAD J. CALL TRUSTEE OF O. JAY CALL TRUST FBO THAD J. CALL<br>1104 COUNTY HILLS DR., 3RD FL.<br>OGDEN, UT 84403 | EQUITYHOLDER | 1.75% |
| THADS INVESTMENT CO LLC<br>1104 COUNTY HILLS DR., 3RD FL.<br>OGDEN, UT 84403 | EQUITYHOLDER | 29.96% |

**22. Former partners, officers, directors and shareholders**

None ☑    a.    If the debtor is a partnership, list each member who withdrew from the partnership within one year immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|------|---------|--------------------|

**None** ☐   b.  If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within one year immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|------------------|-------|---------------------|
| JOHN R. SCALES<br>8850 SOUTH TRACEY DRIVE<br>SANDY, UT 84093 | OFFICER | 04/28/08 |
| MORT FLEISCHER<br>8910 EAST RAINTREE DRIVE, STE 100<br>SCOTTSDALE, AZ 85620-7027 | OFFICER | 12/02/08 |
| PAUL F. BROWN<br>10113 SILVER STREET DRIVE<br>SOUTH JORDAN, UT 84095-2455 | OFFICER | 12/15/08 |
| RONALD O. DEJUNCKER<br>2504 SOUTH 1375 WEST<br>SYRACUSE, UT 84091 | OFFICER | 07/10/08 |

**23. Withdrawals from a partnership or distributions by a corporation**

**None** ☐   If the debtor is a partnership or corporation, list withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during one year immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|-----------------------------------------------------|--------------------------------|------------------------------------------------------|
| Barre G. Burgon | 5/7/2008 | $432,800 - Stock Option Exercise |
| Jagjit Singh | 2/27/2008 | $994,000 - Stock Option Exercise |
| Paul F. Brown | 12/27/2007 | $497,000 - Stock Option Exercise |
| Ronald O. DeJuncker | 7/8/2008 | $1,836,690 - Stock Option Exercise |
| Scott D. Clayson | 5/1/2008 | $43,280 - Stock Option Exercise |
| Scott G. McMillan | 7/28/2008 | $282,000 - Stock Option Exercise |

**24. Tax Consolidation Group**

**None** ☑   If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within the six-year period immediately preceding the commencement of the case.

| NAME OF PARENT CORPORATION | TAXPAYER INDENTIFICATION NUMBER (EIN) |
|----------------------------|----------------------------------------|

**25. Pension Funds**

**None** ☑   If the debtor is not an individual, list the name and federal taxpayer identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within the six-year period immediately preceding the commencement of the case.

[If completed by an individual or individual and spouse]

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct, to the best of my knowlege, information and belief.

Date _____     Signature _____
                          of Debtor

Date _____     Signature of Joint _____
                          Debtor (if any)


\* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \*


[If completed on behalf of a partnership or corporation]

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct, to the best of my knowlege, information and belief.

Date **03/20/09**     Signature _____

                      John R Boken - Chief Restructuring Officer
                      _____
                                Print Name and Title

*[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]*

| Claimant | | Check Date | Check Amount |
|---|---|---|---|
| 24 HR. AUTO GLASS | | 09/22/2008 | $325.00 |
| 3031 S. 6070 W. | | 09/26/2008 | $650.00 |
| WEST VALLEY CITY, UT  84128 | | 10/08/2008 | $404.00 |
| | | 10/14/2008 | $525.00 |
| | | 10/20/2008 | $245.00 |
| | | 10/27/2008 | $245.00 |
| | | 10/31/2008 | $235.00 |
| | | 11/04/2008 | $325.00 |
| | | 11/10/2008 | $490.00 |
| | | 11/12/2008 | $175.00 |
| | | 11/14/2008 | $350.00 |
| | | 11/17/2008 | $225.52 |
| | | 11/18/2008 | $420.00 |
| | | 11/24/2008 | $185.00 |
| | | 12/08/2008 | $430.00 |
| | | 12/09/2008 | $145.00 |
| | | 12/15/2008 | $245.00 |
| | | | **$5,619.52** |
| 308528 BROADWAY TRUC | | 09/23/2008 | $4,098.70 |
| ELLENSBERG | | 09/24/2008 | $14.59 |
| P.O. BOX 14646 | | 10/03/2008 | $210.44 |
| SPOKANE, WA  99214 | | 10/06/2008 | $2.08 |
| | | 10/09/2008 | $15.59 |
| | | 10/14/2008 | $3,387.65 |
| | | 10/21/2008 | $14.03 |
| | | 10/23/2008 | $8.47 |
| | | 11/03/2008 | $6.95 |
| | | 11/04/2008 | $3.75 |
| | | 11/05/2008 | $4.20 |
| | | 11/07/2008 | $315.90 |
| | | 11/10/2008 | $5.01 |
| | | 11/12/2008 | $1.81 |
| | | 11/21/2008 | $3.01 |
| | | 12/01/2008 | $38.23 |
| | 50000232 | 12/13/2008 | $3.66 |
| | 50000366 | 01/14/2009 | $28.53 |
| | 50000393 | 01/16/2009 | $26.12 |
| | 50000414 | 01/17/2009 | $14.77 |
| | 50000442 | 01/21/2009 | $13.11 |
| | | | **$8,216.60** |
| 3087-9449 QUEBEC INC | | 10/22/2008 | $30,501.62 |
| 1900 52ND AVENUE #100 | | 11/21/2008 | $113,437.80 |
| LACHINE, PQ  H8T 2X9 | | | **$143,939.42** |

| Claimant | Check Date | Check Amount |
|---|---|---|
| 3D DISTRIBUTION LLC | 09/22/2008 | $700.00 |
| 1930 S. MILESTONE DRIVE, | 09/23/2008 | $214.00 |
| UNIT A | 09/24/2008 | $214.00 |
| SALT LAKE CITY, UT  84104 | 09/29/2008 | $1,812.50 |
|  | 09/30/2008 | $483.50 |
|  | 10/02/2008 | $135.50 |
|  | 10/06/2008 | $77.50 |
|  | 10/07/2008 | $134.50 |
|  | 10/08/2008 | $392.00 |
|  | 10/09/2008 | $328.00 |
|  | 10/14/2008 | $930.50 |
|  | 10/15/2008 | $257.50 |
|  | 10/20/2008 | $1,011.50 |
|  | 10/22/2008 | $265.50 |
|  | 10/27/2008 | $547.50 |
|  | 10/28/2008 | $179.00 |
|  | 10/29/2008 | $167.00 |
|  | 11/03/2008 | $643.00 |
|  | 11/05/2008 | $264.50 |
|  | 11/06/2008 | $290.00 |
|  | 11/10/2008 | $725.50 |
|  | 11/12/2008 | $457.00 |
|  | 11/17/2008 | $596.50 |
|  | 11/19/2008 | $448.00 |
|  | 11/20/2008 | $794.00 |
|  | 11/24/2008 | $800.50 |
|  | 11/26/2008 | $347.00 |
|  | 12/01/2008 | $679.50 |
|  | 12/03/2008 | $256.50 |
|  | 12/08/2008 | $466.00 |
|  | 12/10/2008 | $417.50 |
|  | 12/15/2008 | $540.50 |
|  |  | **$15,576.00** |
| A & A EXPRESS | 10/22/2008 | $28,745.45 |
| P.O. BOX 707 | 11/26/2008 | $86,452.06 |
| BRANDON, SD  57005-0707 |  |  |
|  |  | **$115,197.51** |
| A.N. WEBBER, INC. | 10/22/2008 | $22,854.23 |
| 2150 ROUTE 45/52 SOUTH | 11/21/2008 | $78,997.54 |
| KANKAKEE, IL  60901 |  |  |
|  |  | **$101,851.77** |

| Claimant | | Check Date | Check Amount |
|---|---|---|---|
| AABACO INDUSTRIES IN | | 09/24/2008 | $3,784.83 |
| 1500 WEST CYPRESS CREEK ROAD | | 09/26/2008 | $1,277.83 |
| #505 | | 10/21/2008 | $891.44 |
| FORT LAUDERDALE, FL  33309 | | 10/24/2008 | $1,413.72 |
| | | 11/10/2008 | $872.90 |
| | | 11/17/2008 | $2,241.33 |
| | | 12/15/2008 | $879.82 |
| | | | **$11,361.87** |
| ACCUVANT INC. | | 10/29/2008 | $3,965.52 |
| 621 17TH STREET, SUITE 2425 | | 10/30/2008 | $35,216.61 |
| DENVER, CO  80293 | | | |
| | | | **$39,182.13** |
| ACTION EXPRESS | | 10/22/2008 | $7,612.55 |
| P O BOX 133606 | | 11/26/2008 | $29,549.30 |
| HIALEAH, FL  33013 | | | |
| | | | **$37,161.85** |
| ACTION HOT OIL SERVI | | 09/24/2008 | $4,494.00 |
| PO BOX 1706 | | 10/22/2008 | $742.50 |
| ROOSEVELT, UT  84066 | | 10/29/2008 | $398.75 |
| | | 11/05/2008 | $990.00 |
| | | 11/13/2008 | $783.75 |
| | | | **$7,409.00** |
| AD CRAFT SIGNS, INC. | | 09/22/2008 | $577.00 |
| 2808 INDUSTRIAL DRIVE | | 09/30/2008 | $457.56 |
| OGDEN, UT  84401 | | 10/02/2008 | $87.75 |
| | | 10/06/2008 | $20,162.00 |
| | | 10/24/2008 | $340.25 |
| | | 11/17/2008 | $532.10 |
| | | 11/18/2008 | $10,020.00 |
| | | 12/09/2008 | $1,620.00 |
| | | | **$33,796.66** |
| AD CRAFT SIGNS, INC. | 50000020 | 12/06/2008 | $23,310.00 |
| AD CRAFT SIGNS, INC. | | | |
| OGDEN, UT  84401 | | | **$23,310.00** |
| AD TRANSPORTATION | | 09/24/2008 | $1,349.79 |
| 5601 BELLEVILLE ROAD | | 10/22/2008 | $16,357.84 |
| CANTON, MI  48188 | | 11/19/2008 | $19,093.50 |
| | | | **$36,801.13** |

| Claimant | Check Date | Check Amount |
|---|---|---|
| ADCENTIVES WEST | 09/25/2008 | $3,057.70 |
| 40 WEST GREGSON AVENUE | 09/26/2008 | $4,229.92 |
| SALT LAKE CITY, UT  84115 | 10/03/2008 | $1,252.27 |
| | 10/10/2008 | $813.08 |
| | 10/16/2008 | $256.78 |
| | 10/17/2008 | $458.52 |
| | 10/20/2008 | $651.17 |
| | 10/23/2008 | $1,917.36 |
| | 10/24/2008 | $5,480.95 |
| | 10/29/2008 | $5,991.01 |
| | 10/30/2008 | $150.96 |
| | 11/05/2008 | $4,878.03 |
| | 11/07/2008 | $14,986.81 |
| | 11/12/2008 | $2,140.04 |
| | 11/13/2008 | $207.60 |
| | 11/14/2008 | $923.65 |
| | 11/20/2008 | $68,627.73 |
| | 11/21/2008 | $841.88 |
| | 11/26/2008 | $13.75 |
| | 11/28/2008 | $274.04 |
| | 12/05/2008 | $124.47 |
| | 12/10/2008 | $3,449.84 |
| | | **$120,727.56** |
| ADP RETIREMENT SERVI | 10/09/2008 | $440,361.35 |
| 11 NORTHEASTERN BLVD. | 11/17/2008 | $524,865.24 |
| SALEM, NH  03079-1953 | 12/10/2008 | $393,001.41 |
| | | **$1,358,228.00** |
| ADP RETIREMENT SERVICES | 09/25/2008 | $1,414,371.77 |
| 11 NORTHEASTERN BLVD | 10/01/2008 | $1,796,669.70 |
| SALEM, NH, NH  3079 | 10/09/2008 | $1,420,352.36 |
| | 10/14/2008 | $248.50 |
| | 10/16/2008 | $1,855,485.61 |
| | 10/23/2008 | $1,437,428.52 |
| | 10/30/2008 | $1,859,063.37 |
| | 10/31/2008 | $4,354.39 |
| | 11/06/2008 | $1,385,858.11 |
| | 11/10/2008 | $3,686.00 |
| | 11/20/2008 | $1,454,527.86 |
| | 11/26/2008 | $1,832,332.28 |
| | 11/28/2008 | $2,096.84 |
| | 12/04/2008 | $1,583,949.44 |
| | 12/05/2008 | $812,471.07 |
| | 12/08/2008 | $323.50 |
| | 12/11/2008 | $1,868,945.92 |
| | 12/18/2008 | $1,421,845.17 |
| | | **$20,154,010.41** |

| Claimant | Check Date | Check Amount |
|---|---|---|
| AFCO CREDIT CORPORAT<br>110 WILLIAM STREET, 29TH FLOOR<br>NEW YORK, NY  10038 | 10/06/2008 | $366,875.80 |
| | 10/31/2008 | $49,341.02 |
| | 11/06/2008 | $366,875.80 |
| | 11/12/2008 | $49,341.02 |
| | 12/05/2008 | $441,298.96 |
| | 12/11/2008 | $116,602.76 |
| | | **$1,390,335.36** |
| AFJ LLC<br>1104 COUNTRY HILLS DRIVE<br>OGDEN, UT  84403 | 09/22/2008 | $2,481.50 |
| | 09/23/2008 | $8,162.71 |
| | 09/24/2008 | $2,894.46 |
| | 09/25/2008 | $5,194.26 |
| | 09/26/2008 | $2,624.80 |
| | 09/29/2008 | $3,410.21 |
| | 09/30/2008 | $7,214.15 |
| | 10/01/2008 | $2,231.20 |
| | 10/02/2008 | $4,706.20 |
| | 10/03/2008 | $3,526.57 |
| | 10/06/2008 | $2,489.81 |
| | 10/07/2008 | $8,086.23 |
| | 10/08/2008 | $3,662.50 |
| | 10/09/2008 | $3,250.45 |
| | 10/10/2008 | $4,424.59 |
| | 10/14/2008 | $11,392.21 |
| | 10/15/2008 | $2,225.94 |
| | 10/16/2008 | $3,074.75 |
| | 10/17/2008 | $3,575.02 |
| | 10/20/2008 | $3,867.32 |
| | 10/21/2008 | $8,131.43 |
| | 10/22/2008 | $2,411.84 |
| | | **$99,038.15** |

| Claimant | | Check Date | Check Amount |
|---|---|---|---|
| AFJ LLC/GIFT CARDS | | 10/23/2008 | $3,981.67 |
| 1104 COUNTRY HILLS DRIVE | | 10/24/2008 | $2,561.21 |
| OGDEN, UT  84403 | | 10/27/2008 | $3,050.25 |
| | | 10/28/2008 | $7,341.47 |
| | | 10/29/2008 | $2,311.98 |
| | | 10/30/2008 | $4,053.43 |
| | | 10/31/2008 | $4,248.84 |
| | | 11/03/2008 | $3,814.18 |
| | | 11/04/2008 | $7,131.08 |
| | | 11/05/2008 | $4,952.37 |
| | | 11/06/2008 | $3,708.07 |
| | | 11/07/2008 | $3,038.39 |
| | | 11/10/2008 | $2,552.30 |
| | | 11/12/2008 | $10,952.41 |
| | | 11/13/2008 | $3,343.98 |
| | | 11/14/2008 | $2,811.41 |
| | | 11/17/2008 | $3,691.55 |
| | | 11/18/2008 | $7,547.80 |
| | | 11/19/2008 | $3,478.81 |
| | | 11/20/2008 | $2,381.73 |
| | | 11/21/2008 | $16,373.97 |
| | | 11/24/2008 | $4,737.49 |
| | | 11/25/2008 | $6,105.65 |
| | | 11/26/2008 | $3,309.77 |
| | | 11/28/2008 | $2,092.46 |
| | | 12/01/2008 | $3,912.82 |
| | | 12/02/2008 | $6,128.89 |
| | | 12/03/2008 | $3,642.51 |
| | | 12/04/2008 | $3,016.89 |
| | | 12/05/2008 | $2,774.51 |
| | | | **$139,047.89** |
| AFJ LLC/GIFT CARDS | 50000049 | 12/09/2008 | $3,396.72 |
| AFJ LLC/GIFT CARDS | 50000087 | 12/10/2008 | $8,327.78 |
| OGDEN, UT  84403 | 50000133 | 12/11/2008 | $2,277.97 |
| | 50000173 | 12/12/2008 | $1,657.60 |
| | 50000225 | 12/13/2008 | $2,247.84 |
| | 50000274 | 12/16/2008 | $2,545.31 |
| | 50000322 | 12/17/2008 | $8,442.69 |
| | 50000357 | 01/14/2009 | $13,337.40 |
| | 50000387 | 01/16/2009 | $4,045.27 |
| | 50000409 | 01/17/2009 | $3,579.09 |
| | 50000436 | 01/21/2009 | $11,034.46 |
| | 50000464 | 01/22/2009 | $3,348.58 |
| | 50000480 | 01/23/2009 | $2,612.69 |
| | | | **$66,853.40** |

| Claimant | Check Date | Check Amount |
|---|---|---|
| AFS BANK | 10/01/2008 | $22,549.53 |
| | 11/03/2008 | $22,549.53 |
| | 12/01/2008 | $22,549.53 |
| | | **$67,648.59** |
| AGE REFINING INC.<br>PO BOX 730545<br>DALLAS, TX  75373-0545 | 12/10/2008 | $99,961.52 |
| | | **$99,961.52** |
| AGP RESOURCES<br>3434 EAST 7800 SOUTH #117<br>SALT LAKE CITY, UT  84121 | 09/25/2008 | $9,450.00 |
| | 10/02/2008 | $13,050.00 |
| | | **$22,500.00** |
| AIG COMMERCIAL<br>5700 GRANITE PARKWAY SUITE 850<br>PLANO, TX, TX  75024 | 10/01/2008 | $166,208.13 |
| | 11/03/2008 | $166,208.13 |
| | 12/01/2008 | $166,208.13 |
| | | **$498,624.39** |
| AIR BP AVIATION SERV<br>EPIC AVIATION, LLC<br>DEPT. 8010<br>LOS ANGELES, CA  90084-8010 | 10/01/2008 | $3,818.00 |
| | 10/15/2008 | $2,992.82 |
| | 11/06/2008 | $5,499.05 |
| | | **$12,309.87** |
| AIR TIGER EXPRESS (U<br>149-09 183RD STREET, 2ND FLOOR<br>SPRINGFIELD GARDENS, NY  11413 | 12/02/2008 | $4,872.35 |
| | 12/02/2008 | $824.32 |
| | | **$5,696.67** |

| Claimant | Check Date | Check Amount |
|---|---|---|
| AIRGAS INTERMOUNTAIN | 09/22/2008 | $2,435.92 |
| PO BOX 7430 | 09/24/2008 | $2,527.51 |
| PASADENA, CA  91109-7430 | 09/25/2008 | $185.49 |
|  | 09/26/2008 | $149.18 |
|  | 09/29/2008 | $298.09 |
|  | 10/01/2008 | $470.76 |
|  | 10/02/2008 | $29.70 |
|  | 10/03/2008 | $399.54 |
|  | 10/08/2008 | $789.86 |
|  | 10/13/2008 | $284.62 |
|  | 10/15/2008 | $392.75 |
|  | 10/16/2008 | $566.41 |
|  | 10/20/2008 | $365.61 |
|  | 10/22/2008 | $2,497.54 |
|  | 10/23/2008 | $156.03 |
|  | 10/27/2008 | $1,335.43 |
|  | 10/29/2008 | $4,931.88 |
|  | 11/03/2008 | $339.93 |
|  | 11/05/2008 | $18.70 |
|  | 11/06/2008 | $556.49 |
|  | 11/10/2008 | $83.55 |
|  | 11/12/2008 | $793.75 |
|  | 11/13/2008 | $1,618.88 |
|  | 11/17/2008 | $1,855.45 |
|  | 11/19/2008 | $1,100.31 |
|  | 11/20/2008 | $1,497.59 |
|  | 11/24/2008 | $569.87 |
|  | 12/01/2008 | $83.05 |
|  | 12/03/2008 | $510.10 |
|  | 12/05/2008 | $1,754.78 |
|  | 12/10/2008 | $119.50 |
|  | 12/11/2008 | $1,046.44 |
|  |  | **$29,764.71** |

| Claimant | Check Date | Check Amount |
|---|---|---|
| AL TAX | 10/20/2008 | $171,905.28 |
| | 10/20/2008 | $21,170.64 |
| | 10/20/2008 | $15,059.19 |
| | 10/20/2008 | $10,825.48 |
| | 10/20/2008 | $601,093.58 |
| | 11/20/2008 | $13,577.55 |
| | 11/20/2008 | $230,550.40 |
| | 11/20/2008 | $618,076.16 |
| | 11/20/2008 | $20,478.28 |
| | 11/20/2008 | $11,156.94 |
| | 12/19/2008 | $11,327.43 |
| | 12/19/2008 | $18,409.16 |
| | 12/19/2008 | $547,540.18 |
| | 12/19/2008 | $202,825.76 |
| | 12/19/2008 | $9,039.18 |
| | | **$2,503,035.21** |
| ALABAMA DEPT. OF AGR AND INDUSTRIES<br>P.O. BOX 3336<br>MONTGOMERY, AL  36109-0336 | 10/20/2008 | $21,601.00 |
| | 11/19/2008 | $28,931.00 |
| | | **$50,532.00** |
| ALBERT A. WEBB ASSOC<br>3788 MCCRAY STREET<br>RIVERSIDE, CA  92506 | 09/22/2008 | $4,211.52 |
| | 10/22/2008 | $4,244.00 |
| | 11/03/2008 | $1,377.60 |
| | | **$9,833.12** |
| ALBERTSON'S/SUPERVAL<br>P.O. BOX 958844<br>ST. LOUIS, MO  63195-8844 | 11/26/2008 | $127.50 |
| | 11/28/2008 | $1,436.05 |
| | 12/05/2008 | $10,181.00 |
| | | **$11,744.55** |
| ALK TECHNOLOGIES, IN<br>1000 HERRONTOWN ROAD<br>PRINCETON, NJ  8540 | 09/24/2008 | $227.00 |
| | 09/25/2008 | $227.00 |
| | 10/03/2008 | $227.00 |
| | 10/20/2008 | $129,788.00 |
| | 10/24/2008 | $227.00 |
| | 10/29/2008 | $227.00 |
| | 10/31/2008 | $454.00 |
| | 11/07/2008 | $227.00 |
| | 11/14/2008 | $227.00 |
| | 11/20/2008 | $227.00 |
| | | **$132,058.00** |
| ALL AMERICAN XPRESS<br>495 LOVERS LANE ROAD S.E.<br>CALHOUN, GA  30701 | 10/17/2008 | $1,017.65 |
| | 11/05/2008 | $1,145.48 |
| | 11/26/2008 | $23,540.82 |
| | | **$25,703.95** |

| Claimant | | Check Date | Check Amount |
|---|---|---|---|
| ALLIED ELECTRONICS | | 09/23/2008 | $31,530.00 |
| P.O. BOX 624 | | 10/14/2008 | $7,067.00 |
| BRISTOL, PA  19007-0624 | | 10/20/2008 | $3,310.00 |
| | | 10/22/2008 | $963.00 |
| | | 10/23/2008 | $672.80 |
| | | 10/30/2008 | $840.00 |
| | | 11/24/2008 | $1,963.15 |
| | | 11/25/2008 | $4,701.00 |
| | | | **$51,046.95** |
| ALLIED ENERGY | 50000156 | 12/12/2008 | $47,085.91 |
| ALLIED ENERGY | 50000207 | 12/13/2008 | $15,129.34 |
| SCOTTSDALE, AZ  85261 | 50000254 | 12/16/2008 | $135,288.02 |
| | 50000303 | 12/17/2008 | $2,259.77 |
| | 122908 | 12/30/2008 | $16,500.15 |
| | 105092 | 01/06/2009 | $94,658.59 |
| | 106093 | 01/07/2009 | $65,246.93 |
| | 10709 | 01/08/2009 | $32,712.00 |
| | 10809 | 01/09/2009 | $65,452.40 |
| | 109097 | 01/10/2009 | $68,478.22 |
| | 11409 | 01/15/2009 | $16,983.23 |
| | 11520091 | 01/16/2009 | $16,372.83 |
| | 116092 | 01/17/2009 | $15,270.02 |
| | 12009 | 01/21/2009 | $109,608.84 |
| | | | **$701,046.25** |

| Claimant | Check Date | Check Amount |
|---|---|---|
| ALLIED ENERGY | 09/22/2008 | $0.02 |
| PO BOX 5742 | 09/23/2008 | $41,706.56 |
| SCOTTSDALE, AZ  85261 | 09/24/2008 | $115,013.60 |
| | 09/30/2008 | $0.01 |
| | 10/01/2008 | $31,876.02 |
| | 10/02/2008 | $31,547.88 |
| | 10/03/2008 | $248,091.09 |
| | 10/06/2008 | $126,077.62 |
| | 10/07/2008 | $30,931.86 |
| | 10/08/2008 | $58,822.37 |
| | 10/09/2008 | $57,711.75 |
| | 10/10/2008 | $56,646.28 |
| | 10/14/2008 | $0.01 |
| | 10/15/2008 | $0.01 |
| | 10/20/2008 | $217,782.67 |
| | 10/22/2008 | $175,503.65 |
| | 10/23/2008 | $255,143.12 |
| | 10/24/2008 | $68,044.69 |
| | 10/27/2008 | $23,529.60 |
| | 10/28/2008 | $0.02 |
| | 10/29/2008 | $163,415.00 |
| | 10/30/2008 | $218,668.40 |
| | 10/31/2008 | $0.06 |
| | 11/03/2008 | $439,400.72 |
| | 11/04/2008 | $58,508.87 |
| | 11/05/2008 | $123,318.86 |
| | 11/06/2008 | $160,376.84 |
| | 11/07/2008 | $186,239.00 |
| | 11/10/2008 | $62,666.28 |
| | 12/03/2008 | $26,237.86 |
| | | **$2,977,260.72** |
| ALLIED PROPANE CO. | 10/15/2008 | $29,985.02 |
| 138 KAYSTONE ROAD | 11/24/2008 | $22,881.60 |
| CHESTER, PA  19014 | | |
| | | **$52,866.62** |
| ALLIED RAY LIMITED | 12/02/2008 | $1,735.78 |
| 93 HUAI HAI ZHONG ROAD | 12/02/2008 | $9,326.35 |
| SHANGHAI, CH  200021 | 12/05/2008 | $5,000.00 |
| | | **$16,062.13** |
| ALPHACORP | 09/29/2008 | $15,176.41 |
| 3676 WEST CALIFORNIA AVENUE, | 10/01/2008 | $155.00 |
| UNIT B100 | 11/03/2008 | $365.00 |
| SALT LAKE CITY, UT  84107 | 12/16/2008 | $266.32 |
| | | **$15,962.73** |

| Claimant | Check Date | Check Amount |
|---|---|---|
| ALSAKER CORP. BEAR'S | 09/23/2008 | $2,280.04 |
| P.O. BOX 14646 | 09/25/2008 | $41.36 |
| SPOKANE, WA  99214-0646 | 09/26/2008 | $60.77 |
| | 09/29/2008 | $59.05 |
| | 09/29/2008 | $74.99 |
| | 09/30/2008 | $21.09 |
| | 09/30/2008 | $21.40 |
| | 10/01/2008 | $1.55 |
| | 10/02/2008 | $2.09 |
| | 10/02/2008 | $40.00 |
| | 10/03/2008 | $124.62 |
| | 10/07/2008 | $40.02 |
| | 10/07/2008 | $50.06 |
| | 10/08/2008 | $39.76 |
| | 10/09/2008 | $58.71 |
| | 10/10/2008 | $35.00 |
| | 10/10/2008 | $92.63 |
| | 10/14/2008 | $1,743.34 |
| | 10/14/2008 | $25.00 |
| | 10/16/2008 | $19.11 |
| | 10/17/2008 | $69.97 |
| | 10/20/2008 | $20.00 |
| | 10/21/2008 | $39.56 |
| | 10/22/2008 | $35.30 |
| | 10/22/2008 | $23.99 |
| | 10/23/2008 | $10.00 |
| | 10/23/2008 | $20.01 |
| | 10/24/2008 | $5.60 |
| | 10/27/2008 | $23.50 |
| | 10/29/2008 | $40.00 |
| | 10/29/2008 | $31.35 |
| | 10/30/2008 | $17.24 |
| | 10/30/2008 | $5.94 |
| | 11/03/2008 | $50.00 |
| | 11/04/2008 | $4.38 |
| | 11/06/2008 | $97.56 |
| | 11/07/2008 | $66.51 |
| | 11/12/2008 | $59.91 |
| | 11/12/2008 | $12.00 |
| | 11/13/2008 | $19.64 |
| | 11/14/2008 | $25.43 |
| | 11/17/2008 | $18.06 |
| | 11/20/2008 | $9.97 |
| | 11/24/2008 | $15.85 |
| | 11/25/2008 | $82.36 |
| | 11/28/2008 | $25.96 |
| | 12/01/2008 | $102.56 |
| | 12/04/2008 | $0.53 |
| | 12/05/2008 | $1.71 |

| Claimant | | Check Date | Check Amount |
|---|---|---|---|
| | | 12/08/2008 | $13.69 |
| | | 12/09/2008 | $20.00 |
| | 50000222 | 12/13/2008 | $2.31 |
| | 50000271 | 12/16/2008 | $22.15 |
| | 50000354 | 01/14/2009 | $28.46 |
| | 50000407 | 01/17/2009 | $43.52 |
| | 50000462 | 01/22/2009 | $9.96 |
| | | | **$5,905.57** |
| ALTA CONSULTING SERV<br>P.O. BOX 95872<br>WEST JORDAN, UT  84095 | | 11/19/2008 | $12,000.00 |
| | | | **$12,000.00** |
| AMERICAN COLORSCANS<br>PO BOX 216<br>DOVER, OH  44622 | | 11/05/2008 | $9,065.06 |
| | | | **$9,065.06** |
| AMERICAN HOUSEKEEPIN<br>PO BOX 227315<br>DALLAS, TX  75222 | | 10/01/2008 | $10,646.40 |
| | | 10/31/2008 | $10,646.40 |
| | | 12/01/2008 | $10,646.40 |
| | | | **$31,939.20** |
| AMERICAN INTERNATION<br>150 N. MAIN STREET #200<br>BOUNTIFUL, UT  84010 | | 11/04/2008 | $11,016.00 |
| | | 11/07/2008 | $6,043.00 |
| | | | **$17,059.00** |

| Claimant | | Check Date | Check Amount |
|---|---|---|---|
| AMERICAN REFINING GR | | 09/24/2008 | $150,411.26 |
| BOX 827899 | | 09/26/2008 | $75,135.70 |
| PHILADELPHIA, PA  19182-7899 | | 09/29/2008 | $75,248.85 |
| | | 10/01/2008 | $52,319.28 |
| | | 10/03/2008 | $238,348.26 |
| | | 10/06/2008 | $160,995.98 |
| | | 10/07/2008 | $27,389.85 |
| | | 10/08/2008 | $187,219.22 |
| | | 10/10/2008 | $77,844.18 |
| | | 10/14/2008 | $50,214.35 |
| | | 10/15/2008 | $49,510.86 |
| | | 10/16/2008 | $23,290.51 |
| | | 10/17/2008 | $115,013.44 |
| | | 10/20/2008 | $63,604.38 |
| | | 10/21/2008 | $20,409.28 |
| | | 10/22/2008 | $61,296.76 |
| | | 10/23/2008 | $85,024.25 |
| | | 10/24/2008 | $288,140.17 |
| | | 10/27/2008 | $97,668.66 |
| | | 10/28/2008 | $19,925.24 |
| | | 10/29/2008 | $80,126.10 |
| | | 10/30/2008 | $143,771.23 |
| | | 10/31/2008 | $39,113.74 |
| | | 11/03/2008 | $74,825.55 |
| | | 11/04/2008 | $18,317.55 |
| | | 11/05/2008 | $54,746.56 |
| | | 11/06/2008 | $71,572.36 |
| | | 11/07/2008 | $106,485.56 |
| | | 11/10/2008 | $53,312.15 |
| | | 11/12/2008 | $160,382.96 |
| | | 11/13/2008 | $50,300.01 |
| | | 11/14/2008 | $180,851.50 |
| | | 11/17/2008 | $102,055.01 |
| | | 11/18/2008 | $35,020.20 |
| | | 11/19/2008 | $140,011.81 |
| | | 11/20/2008 | $88,906.64 |
| | | 11/21/2008 | $153,968.54 |
| | | 11/24/2008 | $51,411.03 |
| | | 11/25/2008 | $16,729.30 |
| | | 11/26/2008 | $50,198.71 |
| | | 11/28/2008 | $177,709.98 |
| | | 12/02/2008 | $15,514.14 |
| | | 12/03/2008 | $61,979.80 |
| | | 12/04/2008 | $47,649.34 |
| | | 12/05/2008 | $61,178.05 |
| | | 12/08/2008 | $61,047.32 |
| | | 12/10/2008 | $30,372.89 |
| | | 12/11/2008 | $28,610.52 |
| | 50000165 | 12/12/2008 | $28,698.32 |

| Claimant | | Check Date | Check Amount |
|---|---|---|---|
| | 50000219 | 12/13/2008 | $194,478.11 |
| | 50000265 | 12/16/2008 | $131,132.09 |
| | | | **$4,429,487.55** |
| AMERICAN SPORTSMAN S COMPANY, INC. 4808 CHILTON COURT COLUMBIA, MO  65203 | | 10/14/2008 | $25,200.00 |
| | | | **$25,200.00** |
| AMRESCO 412 E PARKCENTER BLVD SUITE 300 BOISE, ID, ID  83706 | | 10/01/2008 | $44,814.51 |
| | | 11/03/2008 | $44,814.51 |
| | | 12/01/2008 | $44,814.51 |
| | | | **$134,443.53** |
| ANDERSON DIESEL TRUC P.O. BOX 510 ROSEMOUNT, MN  55068 | | 10/22/2008 | $13,480.82 |
| | | 11/21/2008 | $54,209.95 |
| | | | **$67,690.77** |
| ANDERSON TRUCKING SE PO BOX 1450 MINNEAPOLIS, MN  55485-7130 | | 10/02/2008 | $357,491.73 |
| | | 10/22/2008 | $178,553.35 |
| | | 11/19/2008 | $573,590.59 |
| | | | **$1,109,635.67** |
| ANIXTER INC. P.O. BOX 847428 DALLAS, TX  75284-7428 | | 09/26/2008 | $556.32 |
| | | 10/02/2008 | $5,425.63 |
| | | 10/31/2008 | $19,364.17 |
| | | 11/03/2008 | $839.18 |
| | | 11/21/2008 | $20,553.62 |
| | | 11/28/2008 | $104.71 |
| | | 12/01/2008 | $748.93 |
| | | 12/10/2008 | $1,874.19 |
| | | | **$49,466.75** |
| APEX OIL COMPANY APEX OIL COMPANY CHICAGO, IL  60694-1708 | 50000152 | 12/12/2008 | $17,720.43 |
| | 50000249 | 12/16/2008 | $25,657.70 |
| | | | **$43,378.13** |

| Claimant | Check Date | Check Amount |
|---|---|---|
| APEX OIL COMPANY | 09/22/2008 | $314,323.72 |
| PO BOX 71708 | 09/23/2008 | $280,156.48 |
| CHICAGO, IL  60694-1708 | 09/24/2008 | $242,748.19 |
| | 09/25/2008 | $267,896.56 |
| | 09/26/2008 | $1,302,927.96 |
| | 09/29/2008 | $627,812.96 |
| | 09/30/2008 | $186,625.78 |
| | 10/01/2008 | $428,026.04 |
| | 10/02/2008 | $460,752.29 |
| | 10/03/2008 | $570,791.91 |
| | 10/06/2008 | $961,881.58 |
| | 10/07/2008 | $313,699.05 |
| | 10/08/2008 | $459,233.19 |
| | 10/09/2008 | $57,747.25 |
| | 10/10/2008 | $787,652.76 |
| | 10/14/2008 | $1,231,392.85 |
| | 10/15/2008 | $76,563.70 |
| | 10/16/2008 | $25,270.03 |
| | 10/17/2008 | $139,555.78 |
| | 10/20/2008 | $137,952.24 |
| | 10/21/2008 | $69,048.65 |
| | 10/23/2008 | $44,346.08 |
| | 10/24/2008 | $66,267.03 |
| | 10/28/2008 | $21,037.68 |
| | 10/30/2008 | $84,525.39 |
| | 10/31/2008 | $61,565.29 |
| | 11/03/2008 | $58,506.05 |
| | 11/04/2008 | $38,193.46 |
| | 11/05/2008 | $56,015.19 |
| | 11/06/2008 | $77,312.17 |
| | 11/07/2008 | $194,189.48 |
| | 11/10/2008 | $69,624.19 |
| | 11/12/2008 | $22,048.31 |
| | 11/14/2008 | $178,731.45 |
| | 11/17/2008 | $123,496.62 |
| | 11/18/2008 | $19,129.53 |
| | 11/20/2008 | $39,093.88 |
| | 11/21/2008 | $215,328.90 |
| | 11/24/2008 | $18,551.55 |
| | 11/28/2008 | $94,520.71 |
| | 12/01/2008 | $16,961.36 |
| | 12/04/2008 | $34,209.95 |
| | 12/05/2008 | $85,785.88 |
| | 12/08/2008 | $12,222.45 |
| | 12/11/2008 | $17,223.69 |
| | | **$10,590,945.26** |

| Claimant | Check Date | Check Amount |
|---|---|---|
| APEX TRANSPORTATION<br>9800 ALTON WAY<br>HENDERSON, CO  80640 | 10/10/2008 | $2,800.00 |
| | 10/22/2008 | $13,300.00 |
| | 11/05/2008 | $50.31 |
| | | **$16,150.31** |
| APPLIED DISCOVERY, I<br>13427 NE 16TH STREET, STE. 200<br>BELLEVUE, WA  98005 | 10/15/2008 | $29,135.02 |
| | 11/21/2008 | $121,291.28 |
| | | **$150,426.30** |
| AR TAX | 09/25/2008 | $80,921.78 |
| | 09/25/2008 | $5,769.77 |
| | 09/25/2008 | $345,428.10 |
| | 10/27/2008 | $5,773.84 |
| | 10/27/2008 | $358,889.18 |
| | 11/25/2008 | $357,931.13 |
| | 11/25/2008 | $61,938.52 |
| | 11/25/2008 | $5,663.41 |
| | | **$1,222,315.73** |
| ARECONT VISION<br>425 EAST COLORADO STREET<br>SUITE #700<br>GLENDALE, CA  91205 | 09/24/2008 | $18,750.00 |
| | 10/30/2008 | $75,000.00 |
| | | **$93,750.00** |
| ARIZONA DEP. OF TRAN<br>OFFICE OF AUDIT AND ANALYSIS<br>PO BOX 77<br>PHOENIX, AZ  85001 | 10/16/2008 | $94,117.90 |
| | | **$94,117.90** |
| ARIZONA PUBLIC SERVI<br>PO BOX 2906<br>PHOENIX, AZ  85062-2906 | 09/22/2008 | $20,669.77 |
| | 10/23/2008 | $19,505.14 |
| | 11/21/2008 | $13,445.12 |
| | | **$53,620.03** |
| ARLO G. LOTT TRUCKIN<br>P.O. BOX 110<br>JEROME, ID  83338-0110 | 10/22/2008 | $6,022.94 |
| | 12/04/2008 | $12,088.93 |
| | | **$18,111.87** |
| ARMORED TRANSPORT<br>PO BOX 91242<br>PASADENA, CA  91109-0178 | 09/24/2008 | $2,614.83 |
| | 09/25/2008 | $396.70 |
| | 10/22/2008 | $1,025.05 |
| | 10/23/2008 | $2,038.22 |
| | 11/26/2008 | $638.97 |
| | 11/28/2008 | $420.00 |
| | 12/03/2008 | $2,097.24 |
| | | **$9,231.01** |
| ASHLEY DISTRIBUTION<br>#1 ASHLEY WAY<br>ARCADIA, WI  54612 | 11/13/2008 | $16,613.33 |
| | | **$16,613.33** |
| ASPHALT DRUM MIXERS,<br>1 ADM PARKWAY<br>HUNTERTOWN, IN  46748 | 10/08/2008 | $7,420.33 |
| | | **$7,420.33** |

| Claimant | Check Date | Check Amount |
|---|---|---|
| ASSOCIATED FOOD STOR<br>PO BOX 30430<br>SALT LAKE CITY, UT  84130-0430 | 10/01/2008 | $2,609.64 |
| | 10/06/2008 | $17,595.43 |
| | 11/05/2008 | $22,597.62 |
| | | **$42,802.69** |
| AT&T<br>P.O. BOX 5019<br>CAROL STREAM, IL  60197-5019 | 10/09/2008 | $8,115.79 |
| | 10/10/2008 | $14,150.46 |
| | 10/13/2008 | $8,719.14 |
| | 10/16/2008 | $382.85 |
| | 10/16/2008 | $8,364.20 |
| | 10/23/2008 | $172,683.11 |
| | 10/27/2008 | $284.54 |
| | 11/05/2008 | $7,792.19 |
| | 11/12/2008 | $16,771.90 |
| | 11/13/2008 | $0.58 |
| | 11/14/2008 | $103,780.76 |
| | 11/17/2008 | $384.03 |
| | 11/17/2008 | $181,435.92 |
| | 11/26/2008 | $0.29 |
| | 12/05/2008 | $7,792.19 |
| | | **$530,657.95** |
| AT&T<br>PAYPHONE BILLS ONLY<br>P.O. BOX 660011<br>DALLAS, TX  75266-0011 | 10/01/2008 | $2,298.09 |
| | 10/02/2008 | $1,770.77 |
| | 10/16/2008 | $59.23 |
| | 10/20/2008 | $6,905.67 |
| | 10/23/2008 | $7,074.29 |
| | 10/31/2008 | $98.68 |
| | 11/07/2008 | $71.94 |
| | 11/12/2008 | $59.23 |
| | 11/26/2008 | $193.97 |
| | | **$18,531.87** |
| AT&T WIRELESS<br>NATIONAL BUSINESS SERVICES<br>PO BOX 9004<br>CAROL STREAM, IL  60197-9004 | 10/03/2008 | $106,048.72 |
| | 11/12/2008 | $5,095.05 |
| | 11/26/2008 | $104,388.81 |
| | | **$215,532.58** |
| AUDIO ADVENTURE<br>140 BUGEYE SQUARE<br>PRINCE FREDERICK, MD  20678 | 10/01/2008 | $50,087.50 |
| | | **$50,087.50** |
| AVAYA INC./DEUTSCHE<br>PO BOX 5125<br>CAROL STREAM, IL  60197-5125 | 10/15/2008 | $4,406.68 |
| | 11/13/2008 | $4,406.68 |
| | | **$8,813.36** |
| AVFUEL CORPORATION<br>DEPARTMENT 135-01,<br>P.O. BOX 67000<br>DETROIT, MI  48267-0135 | 09/29/2008 | $5,819.81 |
| | 10/31/2008 | $2,288.97 |
| | 11/10/2008 | $2,132.92 |
| | | **$10,241.70** |

| Claimant | | Check Date | Check Amount |
|---|---|---|---|
| AVIS RENT A CAR | | 10/15/2008 | $23,980.23 |
| P.O. BOX 409309 | | 11/05/2008 | $19,663.81 |
| ATLANTA, GA  30384-9309 | | 11/13/2008 | $17,714.15 |
| | | 11/24/2008 | $670.73 |
| | | | **$62,028.92** |
| AZ TAX | | 09/29/2008 | $6,586,236.07 |
| | | 09/29/2008 | $295,661.68 |
| | | 10/15/2008 | $9,758.21 |
| | | 10/29/2008 | $211,773.14 |
| | | 10/29/2008 | $5,104,161.62 |
| | | 11/13/2008 | $10,334.15 |
| | | 11/28/2008 | $5,490,194.68 |
| | | 11/28/2008 | $221,200.65 |
| | | 12/18/2008 | $10,291.89 |
| | | | **$17,939,612.09** |
| AZTECH PETROLEUM SER | | 11/03/2008 | $1,132.14 |
| 4440 ABLE DRIVE | | 11/21/2008 | $98,275.00 |
| KINGMAN, AZ  86401 | | 11/24/2008 | $8,910.00 |
| | | 12/11/2008 | $1,154.64 |
| | | 12/12/2008 | $1,162.85 |
| | | | **$110,634.63** |
| B P OIL CO. | 50000008 | 12/06/2008 | $290,421.94 |
| B P OIL CO. | 50000031 | 12/09/2008 | $161,224.10 |
| ATLANTA, GA  30392 | 50000066 | 12/10/2008 | $1,535,414.25 |
| | 50000112 | 12/11/2008 | $445,197.32 |
| | 50000147 | 12/12/2008 | $293,570.72 |
| | 50000192 | 12/13/2008 | $2,493,956.75 |
| | 50000243 | 12/16/2008 | $1,828,140.98 |
| | 50000293 | 12/17/2008 | $576,702.24 |
| | | 12/24/2008 | $2,500,000.00 |
| | | 12/30/2008 | $1,200,000.00 |
| | 123008 | 12/31/2008 | $1,217,000.00 |
| | 105094 | 01/06/2009 | $1,200,000.00 |
| | 107097 | 01/08/2009 | $200,000.00 |
| | 108097 | 01/09/2009 | $1,200,000.00 |
| | 112092 | 01/13/2009 | $200,000.00 |
| | 113091 | 01/14/2009 | $1,000,000.00 |
| | 114092 | 01/15/2009 | $600,000.00 |
| | | | **$16,941,628.30** |

| Claimant | Check Date | Check Amount |
|---|---|---|
| B P OIL CO. | 09/22/2008 | $1,565,672.17 |
| P.O. BOX 101998 | 09/23/2008 | $1,157,675.50 |
| ATLANTA, GA  30392 | 09/24/2008 | $1,120,002.03 |
| | 09/25/2008 | $1,298,001.84 |
| | 09/26/2008 | $2,347,037.29 |
| | 09/29/2008 | $3,017,041.07 |
| | 09/30/2008 | $1,627,419.74 |
| | 10/01/2008 | $1,814,371.59 |
| | 10/02/2008 | $1,401,321.09 |
| | 10/03/2008 | $2,845,947.03 |
| | 10/06/2008 | $2,786,291.81 |
| | 10/07/2008 | $1,587,426.31 |
| | 10/08/2008 | $1,036,164.70 |
| | 10/09/2008 | $1,210,497.62 |
| | 10/10/2008 | $3,227,755.66 |
| | 10/14/2008 | $3,787,648.10 |
| | 10/15/2008 | $1,272,178.79 |
| | 10/16/2008 | $1,320,359.12 |
| | 10/17/2008 | $3,848,964.32 |
| | 10/20/2008 | $1,949,787.04 |
| | 10/21/2008 | $780,041.70 |
| | 10/22/2008 | $1,451,585.28 |
| | 10/23/2008 | $1,116,595.63 |
| | 10/24/2008 | $2,692,766.43 |
| | 10/27/2008 | $3,038,418.99 |
| | 10/28/2008 | $1,066,543.04 |
| | 10/29/2008 | $1,486,983.96 |
| | 10/30/2008 | $1,240,398.21 |
| | 10/31/2008 | $2,964,304.39 |
| | 11/03/2008 | $2,151,864.62 |
| | 11/04/2008 | $771,192.82 |
| | 11/05/2008 | $1,125,170.12 |
| | 11/06/2008 | $1,129,128.67 |
| | 11/07/2008 | $2,538,258.05 |
| | 11/10/2008 | $1,784,619.54 |
| | 11/12/2008 | $1,738,784.91 |
| | 11/13/2008 | $1,275,618.40 |
| | 11/14/2008 | $2,489,231.50 |
| | 11/17/2008 | $2,100,250.82 |
| | 11/18/2008 | $727,661.90 |
| | 11/19/2008 | $1,242,566.31 |
| | 11/20/2008 | $1,199,242.10 |
| | 11/21/2008 | $2,139,570.22 |
| | 11/24/2008 | $1,859,181.11 |
| | 11/25/2008 | $992,798.21 |
| | 11/26/2008 | $768,729.39 |
| | 11/28/2008 | $3,012,484.76 |
| | 12/01/2008 | $1,835,501.84 |
| | 12/02/2008 | $1,106,080.60 |

| Claimant | Check Date | Check Amount |
|---|---|---|
| | 12/03/2008 | $1,095,027.84 |
| | 12/04/2008 | $1,032,690.05 |
| | 12/05/2008 | $1,302,283.32 |
| | 12/08/2008 | $1,057,662.54 |
| | 12/09/2008 | $613,780.98 |
| | 12/10/2008 | $732,183.97 |
| | 12/11/2008 | $750,512.20 |
| | | **$94,631,277.24** |
| BAKER & HOSTETLER LL<br>3200 NAT'L C. CEN. 1900 E 9 ST<br>CLEAVLAND, OH  44114-3485 | 10/03/2008 | $9,309.79 |
| | | **$9,309.79** |
| BALDWIN DISTRIBUTION<br>PO BOX 51618<br>AMARILLO, TX  79159 | 09/24/2008 | $11,333.01 |
| | 10/24/2008 | $719.26 |
| | 11/28/2008 | $636.97 |
| | | **$12,689.24** |
| BALDWIN FILTERS, INC<br>13144 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | 09/22/2008 | $899.43 |
| | 09/25/2008 | $1,487.66 |
| | 09/26/2008 | $3,540.24 |
| | 10/03/2008 | $623.80 |
| | 10/06/2008 | $7,197.37 |
| | 10/09/2008 | $271.80 |
| | 10/10/2008 | $385.93 |
| | 10/16/2008 | $511.72 |
| | 10/17/2008 | $806.88 |
| | 10/22/2008 | $2,486.30 |
| | 10/23/2008 | $454.32 |
| | 10/29/2008 | $1,004.80 |
| | 10/31/2008 | $2,076.74 |
| | 11/03/2008 | $476.64 |
| | 11/05/2008 | $4,273.28 |
| | 11/06/2008 | $1,591.80 |
| | 11/07/2008 | $1,790.74 |
| | 11/12/2008 | $679.28 |
| | 11/13/2008 | $972.17 |
| | 11/14/2008 | $1,744.06 |
| | 11/19/2008 | $611.86 |
| | 11/20/2008 | $541.68 |
| | 11/21/2008 | $786.29 |
| | 11/26/2008 | $80.79 |
| | 11/28/2008 | $834.12 |
| | 12/01/2008 | $908.39 |
| | 12/03/2008 | $774.86 |
| | 12/08/2008 | $513.88 |
| | 12/10/2008 | $596.18 |
| | | **$38,923.01** |

| Claimant | Check Date | Check Amount |
|---|---|---|
| BANC OF AMERICA LEAS | 09/22/2008 | $25,156.29 |
| P.O. BOX 100916 | 09/24/2008 | $96,212.58 |
| ATLANTA, GA  30384-0916 | 09/26/2008 | $107,963.20 |
| | 09/29/2008 | $13,842.05 |
| | 10/01/2008 | $12,740.80 |
| | 10/02/2008 | $44,943.61 |
| | 10/08/2008 | $94,872.11 |
| | 10/10/2008 | $12,449.45 |
| | 10/13/2008 | $4,114.25 |
| | 10/17/2008 | $22,633.01 |
| | 10/20/2008 | $64,911.96 |
| | 10/22/2008 | $25,156.29 |
| | 10/24/2008 | $47,547.95 |
| | 10/27/2008 | $107,963.20 |
| | 10/29/2008 | $13,842.05 |
| | 10/31/2008 | $12,740.80 |
| | 11/03/2008 | $44,943.61 |
| | 11/07/2008 | $105,938.78 |
| | 11/10/2008 | $53,004.94 |
| | 11/12/2008 | $12,449.45 |
| | 11/13/2008 | $4,114.25 |
| | 11/17/2008 | $22,633.01 |
| | 11/19/2008 | $3,166.58 |
| | 11/20/2008 | $37,967.80 |
| | 11/21/2008 | $42,970.60 |
| | 11/24/2008 | $47,547.95 |
| | 11/26/2008 | $46,919.75 |
| | 11/28/2008 | $57,523.33 |
| | 12/01/2008 | $12,740.80 |
| | 12/03/2008 | $44,943.61 |
| | 12/08/2008 | $68,853.99 |
| | | **$1,312,808.05** |
| BARCLAYS BANK PLC | 12/04/2008 | $1,311,860.10 |
| PO BOX 635521 | | **$1,311,860.10** |
| CINCINNATI, OH  45263-5521 | | |

| Claimant | Check Date | Check Amount |
|---|---|---|
| BARJAN PRODUCTS | 09/22/2008 | $2,406.98 |
| 3108 SOLUTIONS CENTER | 09/23/2008 | $73.17 |
| CHICAGO, IL  60677-3001 | 09/24/2008 | $2,840.39 |
| | 09/26/2008 | $880.13 |
| | 09/29/2008 | $1,256.93 |
| | 09/30/2008 | $2,519.90 |
| | 10/01/2008 | $156.02 |
| | 10/03/2008 | $1,216.03 |
| | 10/06/2008 | $4,002.72 |
| | 10/07/2008 | $551.40 |
| | 10/10/2008 | $2,410.01 |
| | 10/14/2008 | $1,333.70 |
| | 10/16/2008 | $1,106.63 |
| | 10/17/2008 | $3,600.12 |
| | 10/20/2008 | $1,749.24 |
| | 10/21/2008 | $1,408.71 |
| | 10/23/2008 | $81.15 |
| | 10/24/2008 | $901.10 |
| | 10/27/2008 | $3,083.72 |
| | 10/28/2008 | $1,292.88 |
| | 10/31/2008 | $4,634.22 |
| | 11/03/2008 | $3,664.74 |
| | 11/04/2008 | $2,005.19 |
| | 11/06/2008 | $86.66 |
| | 11/07/2008 | $220.51 |
| | 11/10/2008 | $2,069.57 |
| | 11/12/2008 | $51.18 |
| | 11/14/2008 | $2,791.20 |
| | 11/17/2008 | $206.16 |
| | 11/18/2008 | $937.73 |
| | 11/19/2008 | $1,780.89 |
| | 11/20/2008 | $1,540.77 |
| | 11/21/2008 | $693.07 |
| | 11/24/2008 | $2,350.59 |
| | 11/25/2008 | $1,125.97 |
| | 11/26/2008 | $140.15 |
| | 11/28/2008 | $946.84 |
| | 12/01/2008 | $1,741.68 |
| | 12/02/2008 | $38.78 |
| | 12/03/2008 | $1,659.41 |
| | 12/04/2008 | $259.56 |
| | 12/05/2008 | $1,092.61 |
| | 12/08/2008 | $1,112.20 |
| | 12/09/2008 | $1,274.94 |
| | 12/11/2008 | $11,798.33 |
| | 12/12/2008 | $72.34 |
| | 12/15/2008 | $1,223.80 |
| | 12/16/2008 | $1,163.75 |
| | | $79,553.77 |

| Claimant | Check Date | Check Amount |
|---|---|---|
| BEACON TRANSPORT, LL | 09/24/2008 | $31,555.21 |
| P.O. BOX 40972 | 10/22/2008 | $15,097.83 |
| NASHVILLE, TN  37204 | 11/28/2008 | $53,546.10 |
| | | **$100,199.14** |
| BEALL CORPORATION | 09/22/2008 | $433.21 |
| P.O. BOX 17095 | 09/24/2008 | $15,103.82 |
| PORTLAND, OR  97217 | 09/25/2008 | $1,574.84 |
| | 09/26/2008 | $30,182.10 |
| | 09/29/2008 | $16,980.12 |
| | 10/01/2008 | $76,680.07 |
| | 10/03/2008 | $24,251.62 |
| | 10/06/2008 | $5,765.28 |
| | 10/08/2008 | $1,898.71 |
| | 10/09/2008 | $7,272.89 |
| | 10/10/2008 | $7,253.31 |
| | 10/13/2008 | $11,915.16 |
| | 10/15/2008 | $39,360.29 |
| | 10/16/2008 | $1,037.68 |
| | 10/17/2008 | $7,474.00 |
| | 10/20/2008 | $9,241.44 |
| | 10/22/2008 | $7,279.15 |
| | 10/23/2008 | $835.57 |
| | 10/24/2008 | $9,269.58 |
| | 10/27/2008 | $7,507.98 |
| | 10/29/2008 | $549.50 |
| | 10/30/2008 | $22,032.35 |
| | 10/31/2008 | $11,126.39 |
| | 11/03/2008 | $9,289.68 |
| | 11/05/2008 | $3,592.20 |
| | 11/06/2008 | $6,900.84 |
| | 11/07/2008 | $6,795.44 |
| | 11/10/2008 | $6,125.12 |
| | 11/12/2008 | $4,421.37 |
| | 11/13/2008 | $3,930.78 |
| | 11/14/2008 | $9,199.75 |
| | 11/17/2008 | $19,277.86 |
| | 11/19/2008 | $5,977.38 |
| | 11/20/2008 | $6,840.69 |
| | 11/21/2008 | $5,618.17 |
| | 11/24/2008 | $855.53 |
| | 11/26/2008 | $16,601.37 |
| | 11/28/2008 | $16,781.38 |
| | 12/01/2008 | $1,125.00 |
| | 12/03/2008 | $2,905.27 |
| | 12/04/2008 | $475.38 |
| | 12/08/2008 | $14,799.34 |
| | 12/10/2008 | $5,270.97 |
| | | **$461,808.58** |

| Claimant | Check Date | Check Amount |
|---|---|---|
| BEE TRUCKING | 10/22/2008 | $11,269.52 |
| 9540 BALL STREET | 11/21/2008 | $36,527.63 |
| SAN ANTONIO, TX  78217 | | |
| | | **$47,797.15** |
| BEECHER CARLSON INSU | 10/01/2008 | $61,235.84 |
| SERVICES, LLC | 10/10/2008 | $193,448.00 |
| PO BOX 933216 | 10/15/2008 | $31,929.00 |
| ATLANTA, GA  31193-3216 | 11/13/2008 | $11,117.00 |
| | 12/11/2008 | $50,145.95 |
| | | **$347,875.79** |
| BEELMAN TRUCK COMPAN | 10/03/2008 | $1,135.86 |
| #1 RACEHORSE DRIVE | 10/17/2008 | $4,367.28 |
| EAST ST. LOUIS, IL  62205 | 11/05/2008 | $810.31 |
| | | **$6,313.45** |
| BELL JANITORIAL SUPP | 10/13/2008 | $2,643.07 |
| 1776 WALL AVENUE | 11/12/2008 | $7,058.20 |
| OGDEN, UT  84404 | | |
| | | **$9,701.27** |
| BENEFIT TRUCKING INC | 10/22/2008 | $25,613.01 |
| 4057 CUSTER AVE | 11/21/2008 | $81,902.51 |
| LYONS, IL  60534 | | |
| | | **$107,515.52** |
| BENNYWHITEHEAD, INC. | 10/02/2008 | $36,186.34 |
| PO BOX 573 | 10/22/2008 | $19,545.91 |
| GEORGETOWN, GA  39854-0573 | 11/19/2008 | $59,424.28 |
| | | **$115,156.53** |
| BERNHEIM, GUTIERREZ | 09/22/2008 | $6,300.00 |
| 255 NORTH LINCOLN STREET | 10/22/2008 | $4,350.00 |
| DIXON, CA  95620 | 10/29/2008 | $150.00 |
| | 11/26/2008 | $8,495.00 |
| | | **$19,295.00** |

| Claimant | | Check Date | Check Amount |
|---|---|---|---|
| BERRY-HINCKLEY INDUS | | 09/22/2008 | $152,886.75 |
| P.O. BOX 11020 | | 09/23/2008 | $40,487.27 |
| RENO, NV  89510 | | 09/24/2008 | $43,123.67 |
| | | 09/25/2008 | $39,479.68 |
| | | 09/29/2008 | $108,132.04 |
| | | 09/30/2008 | $84,160.29 |
| | | 10/01/2008 | $161,184.05 |
| | | 10/02/2008 | $79,968.15 |
| | | 10/06/2008 | $42,542.26 |
| | | 10/07/2008 | $27,753.71 |
| | | 10/09/2008 | $27,949.17 |
| | | 10/10/2008 | $213,316.19 |
| | | 10/15/2008 | $107,469.68 |
| | | 10/16/2008 | $64,690.94 |
| | | 10/17/2008 | $156,402.35 |
| | | 10/22/2008 | $40,892.44 |
| | | 11/12/2008 | $59,649.26 |
| | | 11/17/2008 | $3,227.78 |
| | | 12/04/2008 | $15,196.73 |
| | | 12/05/2008 | $11,478.31 |
| | 50000143 | 12/12/2008 | $4,484.78 |
| | | | **$1,484,475.50** |
| BEST BUY | | 09/24/2008 | $1,425.00 |
| 4177 RIVERDALE RD. | | 09/26/2008 | $2,375.00 |
| RIVERDALE, UT  84405 | | 10/10/2008 | $675.00 |
| | | 11/05/2008 | $1,286.91 |
| | | 11/07/2008 | $1,425.00 |
| | | | **$7,186.91** |
| BEST BUY | | 10/03/2008 | $6,993.00 |
| RETAIL SERVICES | | 10/08/2008 | $3,230.55 |
| P.O. BOX 5229 | | 10/23/2008 | $1,831.70 |
| CAROL STREAM, IL  60197-5229 | | 10/27/2008 | $5,735.85 |
| | | 10/29/2008 | $2,385.47 |
| | | 11/17/2008 | $4,247.04 |
| | | 11/26/2008 | $11,630.90 |
| | | | **$36,054.51** |

| Claimant | | Check Date | Check Amount |
|---|---|---|---|
| BIG WEST (111 LIG PR | | 11/06/2008 | $4,967.88 |
| 1104 COUNTRY HILLS ROAD | | 11/07/2008 | $207,601.39 |
| OGDEN, UT  84403 | | 11/10/2008 | $112,089.32 |
| | | 11/12/2008 | $67,755.72 |
| | | 11/13/2008 | $65,349.29 |
| | | 11/14/2008 | $178,342.00 |
| | | 11/17/2008 | $147,679.74 |
| | | 11/19/2008 | $13,883.72 |
| | | 11/20/2008 | $133,007.40 |
| | | 11/28/2008 | $210,960.76 |
| | | 12/01/2008 | $89,180.98 |
| | | 12/03/2008 | $98,852.24 |
| | | 12/04/2008 | $36,890.77 |
| | | 12/05/2008 | $87,563.12 |
| | | 12/08/2008 | $20,317.02 |
| | | 12/09/2008 | $3,805.07 |
| | | 12/11/2008 | $92,113.90 |
| | 50000110 | 12/11/2008 | $18,651.05 |
| | 50000145 | 12/12/2008 | $22,111.13 |
| | 50000190 | 12/13/2008 | $41,446.75 |
| | 50000241 | 12/16/2008 | $77,665.33 |
| | 50000291 | 12/17/2008 | $27,291.83 |
| | | | **$1,757,526.41** |

| Claimant | Check Date | Check Amount |
|---|---|---|
| BIG WEST (111 LOG PR | 09/22/2008 | $195,432.75 |
| 1104 COUNTRY HILLS ROAD | 09/23/2008 | $41,993.58 |
| OGDEN, UT  84403 | 09/25/2008 | $62,200.59 |
| | 09/26/2008 | $129,576.40 |
| | 09/29/2008 | $242,073.08 |
| | 10/01/2008 | $134,899.36 |
| | 10/02/2008 | $64,157.90 |
| | 10/03/2008 | $179,701.05 |
| | 10/06/2008 | $65,681.25 |
| | 10/08/2008 | $109,157.42 |
| | 10/09/2008 | $88,397.43 |
| | 10/10/2008 | $242,501.88 |
| | 10/14/2008 | $75,423.68 |
| | 10/15/2008 | $106,134.89 |
| | 10/16/2008 | $99,813.45 |
| | 10/17/2008 | $144,030.69 |
| | 10/20/2008 | $273,399.81 |
| | 10/21/2008 | $30,591.66 |
| | 10/22/2008 | $118,264.75 |
| | 10/23/2008 | $111,680.07 |
| | 10/24/2008 | $425,001.05 |
| | 10/27/2008 | $64,542.24 |
| | 10/28/2008 | $354.79 |
| | 10/29/2008 | $70,908.75 |
| | 10/30/2008 | $93,411.34 |
| | 10/31/2008 | $162,861.72 |
| | 11/03/2008 | $110,757.81 |
| | 11/04/2008 | $23,239.07 |
| | 11/05/2008 | $141,325.72 |
| | | **$3,607,514.18** |

| Claimant | Check Date | Check Amount |
|---|---|---|
| BIG WEST (497'S LIG | 09/22/2008 | $341,280.21 |
| PO BOX 150310 | 09/23/2008 | $267,235.82 |
| OGDEN, UT  84415 | 09/24/2008 | $213,318.02 |
| | 09/25/2008 | $246,373.52 |
| | 09/26/2008 | $406,608.11 |
| | 09/29/2008 | $330,231.60 |
| | 09/30/2008 | $286,792.78 |
| | 10/01/2008 | $308,297.36 |
| | 10/02/2008 | $371,687.44 |
| | 10/03/2008 | $459,502.68 |
| | 10/06/2008 | $394,180.03 |
| | 10/07/2008 | $266,275.84 |
| | 10/08/2008 | $271,978.70 |
| | 10/09/2008 | $294,294.34 |
| | 10/10/2008 | $416,612.57 |
| | 10/14/2008 | $677,352.56 |
| | 10/15/2008 | $244,995.61 |
| | 10/16/2008 | $157,914.64 |
| | 10/17/2008 | $477,359.02 |
| | 10/20/2008 | $399,038.98 |
| | 10/21/2008 | $283,919.39 |
| | 10/22/2008 | $135,844.19 |
| | 10/23/2008 | $230,877.77 |
| | 10/24/2008 | $350,124.48 |
| | 10/27/2008 | $372,711.29 |
| | 10/28/2008 | $179,053.17 |
| | 10/29/2008 | $131,526.84 |
| | 10/30/2008 | $208,247.39 |
| | 10/31/2008 | $301,990.47 |
| | 11/03/2008 | $297,941.69 |
| | 11/04/2008 | $308,345.01 |
| | 11/05/2008 | $133,145.39 |
| | 11/06/2008 | $141,485.49 |
| | 11/07/2008 | $262,132.21 |
| | 11/10/2008 | $303,510.36 |
| | 11/12/2008 | $395,158.81 |
| | 11/13/2008 | $136,083.09 |
| | 11/14/2008 | $336,398.20 |
| | 11/17/2008 | $280,151.60 |
| | 11/18/2008 | $77,621.91 |
| | 11/19/2008 | $61,890.18 |
| | 11/20/2008 | $90,874.43 |
| | 11/21/2008 | $289,989.02 |
| | 11/24/2008 | $247,831.47 |
| | 11/25/2008 | $158,445.24 |
| | 11/26/2008 | $139,139.64 |
| | 11/28/2008 | $411,157.00 |
| | 12/01/2008 | $242,139.36 |
| | 12/02/2008 | $118,198.87 |

| Claimant | Check Date | Check Amount |
|---|---|---|
| | 12/03/2008 | $80,707.30 |
| | 12/04/2008 | $101,134.81 |
| | 12/05/2008 | $85,343.25 |
| | 12/08/2008 | $298,024.56 |
| | 12/09/2008 | $94,558.90 |
| | 12/10/2008 | $75,324.04 |
| | 12/11/2008 | $24,881.47 |
| | 12/12/2008 | $185,450.53 |
| | 12/15/2008 | $123,862.93 |
| | 12/16/2008 | $70,897.89 |
| | | **$14,597,449.47** |
| BIG WEST (FROM 497) | 11/17/2008 | $38,066.49 |
| PO BOX 150310 | 11/18/2008 | $36,877.45 |
| OGDEN, UT  84415 | 11/19/2008 | $71,001.96 |
| | 11/20/2008 | $35,261.45 |
| | 11/28/2008 | $16,120.20 |
| | 12/01/2008 | $16,130.33 |
| | 12/02/2008 | $80,816.93 |
| | 12/03/2008 | $81,503.61 |
| | 12/04/2008 | $16,383.59 |
| | 12/05/2008 | $16,387.61 |
| | 12/08/2008 | $16,387.61 |
| | 12/09/2008 | $61,705.54 |
| | 12/10/2008 | $30,947.19 |
| | 12/11/2008 | $45,141.87 |
| | 12/12/2008 | $72,811.64 |
| | 12/15/2008 | $57,097.88 |
| | 12/16/2008 | $84,997.11 |
| | | **$777,638.46** |

| Claimant | Check Date | Check Amount |
|---|---|---|
| BIG WEST OF CA, LLC | 09/22/2008 | $26,496.62 |
| 1104 COUNTRY HILLS DRIVE | 09/22/2008 | $111,257.08 |
| OGDEN, UT  84403 | 09/23/2008 | $80,159.78 |
| | 09/24/2008 | $50,756.68 |
| | 09/25/2008 | $21,344.70 |
| | 09/25/2008 | $127,865.41 |
| | 09/26/2008 | $181,776.96 |
| | 09/29/2008 | $162,344.29 |
| | 09/30/2008 | $106,537.80 |
| | 10/01/2008 | $82,440.77 |
| | 10/02/2008 | $165,646.75 |
| | 10/02/2008 | $52,905.84 |
| | 10/03/2008 | $281,333.33 |
| | 10/06/2008 | $168,812.52 |
| | 10/07/2008 | $109,932.61 |
| | 10/08/2008 | $105,478.75 |
| | 10/09/2008 | $210,865.47 |
| | 10/09/2008 | $26,923.44 |
| | 10/10/2008 | $334,030.85 |
| | 10/10/2008 | $20,635.66 |
| | 10/14/2008 | $424,645.12 |
| | 10/15/2008 | $56,035.14 |
| | 10/16/2008 | $72,375.79 |
| | 10/17/2008 | $74,534.37 |
| | 10/17/2008 | $162,151.66 |
| | 10/20/2008 | $362,740.34 |
| | 10/21/2008 | $82,161.77 |
| | 10/22/2008 | $183,090.78 |
| | 10/23/2008 | $154,056.19 |
| | 10/24/2008 | $28,985.77 |
| | 10/24/2008 | $310,904.86 |
| | 10/27/2008 | $103,239.54 |
| | 10/28/2008 | $41,964.32 |
| | 10/29/2008 | $149,695.74 |
| | 10/30/2008 | $149,750.79 |
| | 10/30/2008 | $41,347.86 |
| | 10/31/2008 | $158,366.78 |
| | 11/03/2008 | $99,428.19 |
| | 11/04/2008 | $153,847.29 |
| | 11/05/2008 | $150,929.20 |
| | 11/06/2008 | $57,198.24 |
| | 11/07/2008 | $5,514.85 |
| | 11/07/2008 | $171,079.05 |
| | 11/10/2008 | $19,657.86 |
| | 11/10/2008 | $96,512.72 |
| | 11/12/2008 | $209,567.11 |
| | 11/13/2008 | $162,523.52 |
| | 11/14/2008 | $179,538.79 |
| | 11/17/2008 | $1,260.93 |

| Claimant | Check Date | Check Amount |
|---|---|---|
| | 11/17/2008 | $154,367.71 |
| | 11/18/2008 | $56,092.59 |
| | 11/19/2008 | $86,818.88 |
| | 11/20/2008 | $92,562.22 |
| | 11/21/2008 | $282,110.44 |
| | 11/24/2008 | $189,115.90 |
| | 11/24/2008 | $17,800.63 |
| | 11/25/2008 | $141,957.16 |
| | 11/26/2008 | $135,652.62 |
| | 11/28/2008 | $13,749.99 |
| | 11/28/2008 | $676,719.51 |
| | 12/01/2008 | $259,976.22 |
| | 12/02/2008 | $197,863.64 |
| | 12/02/2008 | $9,945.79 |
| | 12/03/2008 | $261,863.18 |
| | 12/04/2008 | $178,366.59 |
| | 12/05/2008 | $195,694.47 |
| | 12/05/2008 | $8,536.29 |
| | 12/08/2008 | $191,011.45 |
| | 12/09/2008 | $157,198.48 |
| | 12/10/2008 | $167,504.44 |
| | 12/11/2008 | $178,998.17 |
| 50000189 | 12/13/2008 | $14,947.51 |
| 50000213 | 12/13/2008 | $376,047.06 |
| 50000261 | 12/16/2008 | $368,553.85 |
| 50000311 | 12/17/2008 | $137,118.55 |
| | | **$10,841,223.22** |

| Claimant | Check Date | Check Amount |
|---|---|---|
| BIG WEST OIL | 09/22/2008 | $698,011.40 |
| | 09/23/2008 | $365,104.35 |
| | 09/24/2008 | $435,434.97 |
| | 09/25/2008 | $348,252.48 |
| | 09/26/2008 | $665,790.24 |
| | 09/29/2008 | $797,190.06 |
| | 09/30/2008 | $311,317.99 |
| | 10/01/2008 | $288,336.32 |
| | 10/02/2008 | $339,924.14 |
| | 10/03/2008 | $736,675.20 |
| | 10/06/2008 | $721,026.37 |
| | 10/07/2008 | $266,651.55 |
| | 10/08/2008 | $238,108.54 |
| | 10/09/2008 | $405,439.24 |
| | 10/10/2008 | $779,907.19 |
| | 10/14/2008 | $959,597.04 |
| | 10/15/2008 | $427,493.21 |
| | 10/16/2008 | $292,282.87 |
| | 10/17/2008 | $608,480.94 |
| | 10/20/2008 | $606,159.87 |
| | 10/21/2008 | $250,417.38 |
| | 10/22/2008 | $442,393.02 |
| | 10/23/2008 | $391,110.22 |
| | 10/24/2008 | $690,353.72 |
| | 10/27/2008 | $542,496.46 |
| | 10/28/2008 | $228,209.48 |
| | 10/29/2008 | $362,391.88 |
| | 10/30/2008 | $304,247.92 |
| | 10/31/2008 | $595,899.61 |
| | 11/03/2008 | $539,313.28 |
| | 11/04/2008 | $217,295.04 |
| | 11/05/2008 | $259,888.80 |
| | 11/06/2008 | $230,533.67 |
| | 11/07/2008 | $477,018.38 |
| | 11/10/2008 | $457,582.29 |
| | 11/12/2008 | $419,426.92 |
| | 11/13/2008 | $270,669.17 |
| | 11/14/2008 | $446,716.31 |
| | 11/17/2008 | $396,871.01 |
| | 11/18/2008 | $187,739.26 |
| | 11/19/2008 | $167,517.90 |
| | 11/20/2008 | $182,895.65 |
| | 11/21/2008 | $397,551.53 |
| | 11/24/2008 | $391,605.24 |
| | 11/25/2008 | $150,099.95 |
| | 11/26/2008 | $203,250.27 |
| | 11/28/2008 | $581,245.69 |
| | 12/01/2008 | $333,007.54 |
| | 12/02/2008 | $179,328.95 |

| Claimant | Check Date | Check Amount |
|---|---|---|
| | 12/03/2008 | $182,924.98 |
| | 12/04/2008 | $205,112.78 |
| | 12/05/2008 | $323,925.48 |
| | 12/08/2008 | $387,220.62 |
| | 12/09/2008 | $155,108.98 |
| | 12/10/2008 | $145,728.33 |
| | 12/11/2008 | $136,605.55 |
| | 12/12/2008 | $313,731.84 |
| | 12/15/2008 | $319,117.63 |
| | 12/16/2008 | $132,667.92 |
| | | **$22,890,404.62** |
| BIG WEST OIL -HEDGIN | 10/14/2008 | $5,382,201.46 |
| 1104 COUNTRY HILLS DR. | 11/14/2008 | $12,969,700.00 |
| OGDEN, UT  84403 | | |
| | | **$18,351,901.46** |

| Claimant | Check Date | Check Amount |
|---|---|---|
| BIG WEST OIL LLC | 09/22/2008 | $1,255,589.86 |
| 1104 COUNTRY HILLS DRIVE | 09/23/2008 | $439,863.12 |
| OGDEN, UT  84403 | 09/24/2008 | $647,743.79 |
| | 09/25/2008 | $886,608.53 |
| | 09/26/2008 | $1,323,769.52 |
| | 09/29/2008 | $1,058,956.39 |
| | 09/30/2008 | $456,760.11 |
| | 10/01/2008 | $608,309.57 |
| | 10/02/2008 | $591,926.44 |
| | 10/03/2008 | $933,087.66 |
| | 10/06/2008 | $1,112,897.97 |
| | 10/07/2008 | $529,028.46 |
| | 10/08/2008 | $621,265.34 |
| | 10/09/2008 | $644,984.05 |
| | 10/10/2008 | $1,072,729.37 |
| | 10/14/2008 | $1,200,190.34 |
| | 10/15/2008 | $279,309.87 |
| | 10/16/2008 | $449,887.79 |
| | 10/17/2008 | $1,278,379.42 |
| | 10/20/2008 | $833,123.30 |
| | 10/21/2008 | $523,312.38 |
| | 10/22/2008 | $562,955.34 |
| | 10/23/2008 | $653,965.99 |
| | 10/24/2008 | $1,197,407.38 |
| | 10/27/2008 | $975,092.95 |
| | 10/28/2008 | $359,606.06 |
| | 10/29/2008 | $446,790.27 |
| | 10/30/2008 | $489,510.18 |
| | 10/31/2008 | $871,727.76 |
| | 11/03/2008 | $846,169.55 |
| | 11/04/2008 | $408,666.53 |
| | 11/05/2008 | $380,334.80 |
| | 11/06/2008 | $665,970.32 |
| | 11/07/2008 | $836,272.41 |
| | 11/10/2008 | $541,630.97 |
| | 11/12/2008 | $746,370.71 |
| | 11/13/2008 | $326,870.42 |
| | 11/14/2008 | $889,234.94 |
| | 11/17/2008 | $738,684.77 |
| | 11/18/2008 | $259,341.16 |
| | 11/19/2008 | $358,365.86 |
| | 11/20/2008 | $427,799.44 |
| | 11/21/2008 | $1,115,671.98 |
| | 11/24/2008 | $858,526.04 |
| | 11/25/2008 | $368,759.18 |
| | 11/26/2008 | $329,999.12 |
| | 11/28/2008 | $1,551,088.93 |
| | 12/01/2008 | $894,989.65 |
| | 12/02/2008 | $296,077.64 |

| Claimant | | Check Date | Check Amount |
|---|---|---|---|
| | | 12/03/2008 | $307,615.16 |
| | | 12/04/2008 | $333,775.22 |
| | | 12/05/2008 | $677,682.40 |
| | | 12/08/2008 | $522,413.10 |
| | | 12/09/2008 | $376,056.67 |
| | | 12/10/2008 | $294,175.00 |
| | | 12/11/2008 | $416,618.56 |
| | | 12/12/2008 | $20,145.07 |
| | | | **$38,094,084.81** |
| BIG WEST OIL LLC | | 09/22/2008 | $7,600,000.00 |
| 1104 COUNTRY HILLS DRIVE | | 09/23/2008 | $19,500,000.00 |
| OGDEN, UT, UT  84403 | | 09/30/2008 | $42,145,000.00 |
| | | 10/07/2008 | $2,000,000.00 |
| | | 10/07/2008 | $6,855,000.00 |
| | | 10/08/2008 | $6,599,000.00 |
| | | 10/09/2008 | $920,000.00 |
| | | 10/15/2008 | $47,690,000.00 |
| | | 10/16/2008 | $315,000.00 |
| | | 10/21/2008 | $33,100,000.00 |
| | | 10/22/2008 | $26,170,000.00 |
| | | 10/23/2008 | $1,000,000.00 |
| | | 10/24/2008 | $800,000.00 |
| | | 10/28/2008 | $8,000,000.00 |
| | | 10/28/2008 | $28,756,000.00 |
| | | 10/29/2008 | $14,440,000.00 |
| | | 10/30/2008 | $9,576,000.00 |
| | | 10/31/2008 | $15,385,000.00 |
| | | 10/31/2008 | $4,717,172.83 |
| | | 11/04/2008 | $24,330,000.00 |
| | | 11/06/2008 | $1,000,000.00 |
| | | 11/12/2008 | $11,460,000.00 |
| | | 11/13/2008 | $12,490,000.00 |
| | | 11/18/2008 | $2,761,000.00 |
| | | 11/19/2008 | $1,863,000.00 |
| | | 11/24/2008 | $500,000.00 |
| | | 11/25/2008 | $17,393,000.00 |
| | | 12/02/2008 | $11,600,000.00 |
| | | 12/02/2008 | $9,200,000.00 |
| | | 12/02/2008 | $800,000.00 |
| | | 12/05/2008 | $8,400,000.00 |
| | 50000079 | 12/10/2008 | $2,943.03 |
| | | 12/11/2008 | $680,000.00 |
| | | 12/12/2008 | $540,000.00 |
| | | 12/12/2008 | $20,000.00 |
| | 50000212 | 12/13/2008 | $499,037.65 |
| | 50000260 | 12/16/2008 | $437,845.47 |
| | 50000310 | 12/17/2008 | $251,745.14 |
| | | | **$379,796,744.12** |

| Claimant | | Check Date | Check Amount |
|---|---|---|---|
| BIG WEST OIL LLC | | 11/17/2008 | $11,924.06 |
| PO BOX 150310 | | | |
| OGDEN, UT  84415-9905 | | | **$11,924.06** |
| BIG WEST OIL, LLC | 50000048 | 12/09/2008 | $761.34 |
| BIG WEST OIL, LLC | 50000086 | 12/10/2008 | $1,371.01 |
| OGDEN, UT  84403 | 50000132 | 12/11/2008 | $489.90 |
| | 50000172 | 12/12/2008 | $508.43 |
| | 50000224 | 12/13/2008 | $823.99 |
| | 50000273 | 12/16/2008 | $661.06 |
| | 50000321 | 12/17/2008 | $1,499.58 |
| | | | **$6,115.31** |

| Claimant | Check Date | Check Amount |
|---|---|---|
| BIG WEST OIL, LLC | 09/22/2008 | $265.47 |
| GIFT CARD | 09/23/2008 | $932.32 |
| UT | 09/24/2008 | $546.20 |
| | 09/25/2008 | $1,484.75 |
| | 09/26/2008 | $1,117.01 |
| | 09/29/2008 | $1,152.03 |
| | 09/30/2008 | $3,765.35 |
| | 10/01/2008 | $1,500.06 |
| | 10/02/2008 | $1,149.22 |
| | 10/03/2008 | $1,476.92 |
| | 10/06/2008 | $776.70 |
| | 10/07/2008 | $2,166.77 |
| | 10/08/2008 | $729.04 |
| | 10/09/2008 | $955.06 |
| | 10/10/2008 | $1,019.37 |
| | 10/14/2008 | $3,223.28 |
| | 10/15/2008 | $835.22 |
| | 10/16/2008 | $557.85 |
| | 10/17/2008 | $882.00 |
| | 10/20/2008 | $971.32 |
| | 10/21/2008 | $1,668.24 |
| | 10/22/2008 | $748.03 |
| | 10/23/2008 | $353.42 |
| | 10/24/2008 | $590.50 |
| | 10/27/2008 | $584.86 |
| | 10/28/2008 | $1,690.59 |
| | 10/29/2008 | $598.22 |
| | 10/30/2008 | $603.61 |
| | 10/31/2008 | $545.21 |
| | 11/03/2008 | $615.30 |
| | 11/04/2008 | $1,430.81 |
| | 11/05/2008 | $333.26 |
| | 11/06/2008 | $517.18 |
| | 11/07/2008 | $672.72 |
| | 11/10/2008 | $633.31 |
| | 11/12/2008 | $1,925.01 |
| | 11/13/2008 | $386.94 |
| | 11/14/2008 | $371.95 |
| | 11/17/2008 | $300.79 |
| | 11/18/2008 | $1,749.01 |
| | 11/19/2008 | $471.68 |
| | 11/20/2008 | $270.16 |
| | 11/21/2008 | $465.12 |
| | 11/24/2008 | $627.74 |
| | 11/25/2008 | $912.52 |
| | 11/26/2008 | $280.27 |
| | 11/28/2008 | $343.37 |
| | 12/01/2008 | $1,150.34 |
| | 12/02/2008 | $1,549.52 |

| Claimant | Check Date | Check Amount |
|---|---|---|
| | 12/03/2008 | $408.47 |
| | 12/04/2008 | $620.21 |
| | 12/05/2008 | $559.54 |
| | | **$49,483.84** |
| BILLING CONCEPTS INC | 11/26/2008 | $21,544.27 |
| 7411 JOHN SMITH DRIVE, SUITE 200 SAN ANTONIO, TX  78229 | | **$21,544.27** |
| BINGHAM MCCUTCHEN | 10/24/2008 | $23,403.40 |
| 355 SOUTH GRAND AVENUE, STE 4400 LOS ANGELES, CA  90071-3106 | | **$23,403.40** |
| BISON TRANSPORT | 10/16/2008 | $57,201.71 |
| 1051 SHERWIN ROAD | 10/17/2008 | $39,713.58 |
| WPG, MB  R3N 0T8 | 11/07/2008 | $33,780.89 |
| | 11/21/2008 | $140,428.85 |
| | | **$271,125.03** |
| BLACK HORSE CARRIERS | 10/22/2008 | $18,591.49 |
| 150 VILLAGE COURT | 11/21/2008 | $49,557.29 |
| CAROL STREAM, IL  60188 | | **$68,148.78** |
| BLACKBELT TECHNOLOGI | 10/24/2008 | $9,471.16 |
| 2663 VALLEYDALE ROAD 184 BIRMINGHAM, AL  35244 | | **$9,471.16** |
| BLUE CROSS BLUE SHIE | 09/22/2008 | $373,363.50 |
| P.O. BOX 30009 | 09/30/2008 | $200,534.87 |
| SALT LAKE CITY, UT  84130-0009 | 10/06/2008 | $259,404.67 |
| | 10/14/2008 | $368,946.18 |
| | 10/16/2008 | $3,891.54 |
| | 10/20/2008 | $365,343.82 |
| | 10/23/2008 | $200,430.21 |
| | 10/29/2008 | $235,643.58 |
| | 11/05/2008 | $312,731.57 |
| | 11/12/2008 | $232,637.50 |
| | 11/19/2008 | $214,807.16 |
| | 11/25/2008 | $167,016.03 |
| | 11/26/2008 | $151,964.45 |
| | 11/28/2008 | $3,750.57 |
| | 12/04/2008 | $325,727.65 |
| | 12/10/2008 | $305,766.08 |
| | | **$3,721,959.38** |

| Claimant | Check Date | Check Amount |
|---|---|---|
| BLUE STREAK TRANSPOR<br>110 N. MARIENFELD PLACE<br>MIDLAND, TX  79701 | 09/25/2008 | $10,702.54 |
| | 10/02/2008 | $3,094.83 |
| | 10/03/2008 | $2,322.31 |
| | 10/09/2008 | $2,773.10 |
| | 10/16/2008 | $3,699.57 |
| | 10/21/2008 | $4,290.17 |
| | 10/23/2008 | $3,454.87 |
| | 10/30/2008 | $3,543.28 |
| | 11/06/2008 | $3,408.88 |
| | 11/13/2008 | $3,472.85 |
| | 11/20/2008 | $3,499.42 |
| | 11/28/2008 | $4,175.98 |
| | 12/01/2008 | $11,177.62 |
| | 12/04/2008 | $4,094.13 |
| | 12/11/2008 | $4,226.44 |
| | | **$67,935.99** |
| BMI ASSOCIATES, INC.<br>475 NORTH 300 WEST, SUITE 5<br>KAYSVILLE, UT  84037 | 09/23/2008 | $15,290.48 |
| | 09/24/2008 | $1,106.54 |
| | 09/29/2008 | $67.06 |
| | 10/06/2008 | $125.39 |
| | 10/17/2008 | $326.85 |
| | 10/20/2008 | $958.05 |
| | 10/24/2008 | $3,475.34 |
| | 10/29/2008 | $3,242.44 |
| | 11/17/2008 | $394.35 |
| | 12/10/2008 | $95.80 |
| | | **$25,082.30** |
| BNSF RAILWAY<br>PO BOX 275<br>MANILA, UT  84046 | 09/22/2008 | $15,679.79 |
| | | **$15,679.79** |
| BORCULO GARAGE<br>DBA GRASSMID TRANSPORT<br>9525 RANSOM STREET<br>ZEELAND, MI  49464 | 10/22/2008 | $11,242.31 |
| | 11/19/2008 | $40,535.98 |
| | | **$51,778.29** |
| BOX ELDER CO. TREASU<br>#1 SO. MAIN STREET<br>BRIGHAM CITY, UT  84302 | 11/26/2008 | $1,834.95 |
| | 11/26/2008 | $2,987.76 |
| | 11/26/2008 | $7,878.79 |
| | | **$12,701.50** |
| BOX ELDER ELECTRIC I<br>127 SOUTH 500 WEST<br>BRIGHAM CITY, UT  84302 | 09/22/2008 | $899.00 |
| | 09/24/2008 | $2,441.75 |
| | 09/29/2008 | $526.50 |
| | 10/01/2008 | $2,749.46 |
| | 10/02/2008 | $3,423.95 |
| | 10/03/2008 | $1,058.50 |
| | | **$11,099.16** |

| Claimant | Check Date | Check Amount |
|---|---|---|
| BOYER BDO, L.C.<br>90 SOUTH 400 WEST, SUITE 200<br>SALT LAKE CITY, UT  84101 | 10/02/2008 | $15,737.50 |
|  | 10/10/2008 | $2,923.01 |
|  | 11/03/2008 | $20,160.51 |
|  | 12/03/2008 | $15,737.50 |
|  | 12/10/2008 | $2,923.01 |
|  |  | **$57,481.53** |
| BP PRODUCTS NORTH A<br>12713 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | 10/14/2008 | $2,029,186.46 |
|  | 10/16/2008 | $1,562,517.60 |
|  |  | **$3,591,704.06** |
| BP WEST COAST<br>4 CENTERPOINTE DRIVE<br>LAPALMA, CA  90623 | 09/24/2008 | $2,073,078.00 |
|  | 09/25/2008 | $626,247.30 |
|  | 10/06/2008 | $638,574.30 |
|  | 10/10/2008 | $536,373.60 |
|  | 10/16/2008 | $498,951.60 |
|  | 10/27/2008 | $453,675.60 |
|  | 11/03/2008 | $403,827.90 |
|  | 11/07/2008 | $613,967.43 |
|  | 11/12/2008 | $417,944.10 |
|  | 11/20/2008 | $375,293.10 |
|  | 11/28/2008 | $342,761.24 |
|  | 12/04/2008 | $333,062.10 |
|  |  | **$7,313,756.27** |

| Claimant | Check Date | Check Amount |
|---|---|---|
| BRAD HALL & ASSOCIAT | 09/22/2008 | $556,942.12 |
| P.O. BOX 50620 | 09/23/2008 | $591,628.18 |
| IDAHO FALLS, ID  83405-0620 | 09/24/2008 | $608,061.48 |
| | 09/25/2008 | $1,255,147.79 |
| | 09/26/2008 | $1,251,126.60 |
| | 09/29/2008 | $687,272.68 |
| | 09/30/2008 | $379,545.97 |
| | 10/01/2008 | $419,941.49 |
| | 10/02/2008 | $620,804.96 |
| | 10/03/2008 | $992,315.95 |
| | 10/06/2008 | $1,007,894.25 |
| | 10/07/2008 | $850,469.86 |
| | 10/08/2008 | $382,015.93 |
| | 10/09/2008 | $307,213.26 |
| | 10/10/2008 | $748,709.21 |
| | 10/14/2008 | $1,434,413.87 |
| | 10/15/2008 | $177,096.69 |
| | 10/16/2008 | $311,833.21 |
| | 10/17/2008 | $1,496,120.08 |
| | 10/20/2008 | $260,259.83 |
| | 10/21/2008 | $313,082.46 |
| | 10/22/2008 | $126,807.21 |
| | 10/23/2008 | $142,762.87 |
| | 10/24/2008 | $1,090,845.56 |
| | 10/27/2008 | $401,329.73 |
| | 10/28/2008 | $581,728.88 |
| | 10/29/2008 | $274,594.33 |
| | 10/30/2008 | $101,746.52 |
| | 10/31/2008 | $329,249.85 |
| | 11/03/2008 | $448,426.58 |
| | 11/04/2008 | $210,808.82 |
| | 11/05/2008 | $171,294.26 |
| | 11/06/2008 | $181,127.25 |
| | 11/07/2008 | $438,278.01 |
| | 11/10/2008 | $674,596.50 |
| | 11/12/2008 | $532,670.31 |
| | 11/13/2008 | $146,551.63 |
| | 11/14/2008 | $476,591.18 |
| | 11/17/2008 | $499,038.80 |
| | 11/18/2008 | $198,160.94 |
| | 11/19/2008 | $131,585.74 |
| | 11/20/2008 | $156,342.29 |
| | 11/21/2008 | $555,337.09 |
| | 11/24/2008 | $170,155.32 |
| | 11/25/2008 | $159,727.34 |
| | 11/26/2008 | $117,547.77 |
| | 11/28/2008 | $320,560.25 |
| | 12/01/2008 | $175,989.65 |
| | 12/02/2008 | $108,058.70 |

| Claimant | | Check Date | Check Amount |
|---|---|---|---|
| | | 12/03/2008 | $80,219.60 |
| | | 12/04/2008 | $350,544.36 |
| | | 12/05/2008 | $212,859.51 |
| | 50000009 | 12/06/2008 | $41,603.30 |
| | | 12/08/2008 | $16,170.98 |
| | 50000033 | 12/09/2008 | $449,258.16 |
| | 50000069 | 12/10/2008 | $237,743.94 |
| | 50000113 | 12/11/2008 | $157,191.95 |
| | 50000150 | 12/12/2008 | $100,652.82 |
| | 50000197 | 12/13/2008 | $335,760.46 |
| | 50000247 | 12/16/2008 | $319,008.04 |
| | 50000297 | 12/17/2008 | $141,343.97 |
| | 1231084 | 01/01/2009 | $119,247.50 |
| | 1231085 | 01/01/2009 | $119,247.50 |
| | 1231086 | 01/01/2009 | $160,000.00 |
| | 10509 | 01/06/2009 | $84,612.83 |
| | 105093 | 01/06/2009 | $250,000.00 |
| | 107092 | 01/08/2009 | $218,657.19 |
| | 107095 | 01/08/2009 | $760,000.00 |
| | 108098 | 01/09/2009 | $400,000.00 |
| | 11309 | 01/14/2009 | $500,000.00 |
| | 114091 | 01/15/2009 | $41,143.52 |
| | | | **$28,669,074.88** |
| BREEN OIL & TIRE COM 1201 3RD STREET NW GREAT FALLS, MT  59404 | | 10/03/2008 | $1,480.48 |
| | | 10/06/2008 | $448.63 |
| | | 10/20/2008 | $788.53 |
| | | 10/27/2008 | $819.25 |
| | | 11/03/2008 | $857.48 |
| | | 11/10/2008 | $884.44 |
| | | 11/17/2008 | $731.95 |
| | | 11/24/2008 | $421.39 |
| | | 12/03/2008 | $877.99 |
| | | | **$7,310.14** |
| BRODY CHEMICAL 6125 W DOUBLE EAGLE CIRCLE SALT LAKE CITY, UT  84118 | | 09/24/2008 | $4,903.97 |
| | | 10/14/2008 | $3,681.32 |
| | | 10/28/2008 | $1,862.10 |
| | | 11/04/2008 | $2,705.92 |
| | | 11/24/2008 | $1,870.14 |
| | | 12/11/2008 | $2,807.66 |
| | | | **$17,831.11** |
| BRONTO SOFTWARE, INC 324 BLACKWELL STREET SUITE 410 DURHAM, NC  27701 | | 10/14/2008 | $12,072.00 |
| | | | **$12,072.00** |

| Claimant | | Check Date | Check Amount |
|---|---|---|---|
| BROWNING | | 09/22/2008 | $1,376.54 |
| P.O. BOX 239 | | 09/24/2008 | $528.27 |
| ST. LOUIS, MO  63150-0239 | | 09/25/2008 | $47.07 |
| | | 09/26/2008 | $118.83 |
| | | 09/29/2008 | $1,509.93 |
| | | 10/01/2008 | $877.76 |
| | | 10/02/2008 | $848.73 |
| | | 10/03/2008 | $2,902.75 |
| | | 10/07/2008 | $1,428.27 |
| | | 10/09/2008 | $23.95 |
| | | 10/14/2008 | $1,477.80 |
| | | 10/20/2008 | $104.49 |
| | | 10/21/2008 | $24.61 |
| | | 10/22/2008 | $1,453.85 |
| | | 10/27/2008 | $1,668.82 |
| | | 10/28/2008 | $1,429.24 |
| | | 10/31/2008 | $1,302.87 |
| | | 11/03/2008 | $650.93 |
| | | 11/10/2008 | $24.61 |
| | | 11/12/2008 | $1,502.00 |
| | | 11/17/2008 | $3,082.32 |
| | | 11/18/2008 | $1,013.24 |
| | | 11/24/2008 | $1,062.13 |
| | | 11/25/2008 | $896.51 |
| | | 11/26/2008 | $25.87 |
| | | 12/02/2008 | $26.61 |
| | | 12/08/2008 | $1,457.24 |
| | | 12/11/2008 | $13,423.03 |
| | | 12/15/2008 | $51.98 |
| | | | **$40,340.25** |
| BRUCKNER LEASING CO. | | 09/24/2008 | $2,462.06 |
| PO BOX 1024 | | 09/25/2008 | $105.12 |
| AMARILLO, TX  79105 | | 10/01/2008 | $1,387.44 |
| | | 10/24/2008 | $490.44 |
| | | 10/29/2008 | $390.51 |
| | | 11/06/2008 | $1,041.84 |
| | | 11/21/2008 | $269.41 |
| | | 11/28/2008 | $171.07 |
| | | | **$6,317.89** |
| BUCKEYE ENERGY SERVI | | 11/17/2008 | $6,304.80 |
| 5 TEK PARK, 9999 HAMILTON BLVD | 112093 | 01/13/2009 | $13,093.63 |
| BREINIGSVILLE, PA  18031 | | | **$19,398.43** |
| BUILDING SOLUTIONS L | | 10/16/2008 | $51,629.71 |
| 808 W MCARTOR ROAD | | | **$51,629.71** |
| DODGE CITY, KS  67801 | | | |

| Claimant | Check Date | Check Amount |
|---|---|---|
| BULLSEYE TELECOM INC | 10/20/2008 | $51,264.25 |
| C/O FRANKLIN BANK | 11/17/2008 | $50,854.54 |
| P.O. BOX 33025 | 12/16/2008 | $52,430.87 |
| DETROIT, MI  48232-5025 | | |
| | | **$154,549.66** |
| BURLINGTON NORTHERN | 09/22/2008 | $13,741.05 |
| 3110 SOLUTIONS CENTER | 09/24/2008 | $36,642.80 |
| CHICAGO, IL  60677-3001 | 09/25/2008 | $18,321.40 |
| | 09/25/2008 | $19,564.82 |
| | 09/26/2008 | $9,160.70 |
| | 09/29/2008 | $9,160.70 |
| | 10/01/2008 | $36,642.80 |
| | 10/02/2008 | $13,741.05 |
| | 10/03/2008 | $41,223.15 |
| | 10/08/2008 | $32,062.45 |
| | 10/09/2008 | $18,321.40 |
| | 10/10/2008 | $18,321.40 |
| | 10/13/2008 | $13,741.05 |
| | 10/15/2008 | $32,062.45 |
| | 10/16/2008 | $17,799.40 |
| | 10/17/2008 | $17,799.40 |
| | 10/20/2008 | $13,349.55 |
| | 10/22/2008 | $26,699.10 |
| | 10/23/2008 | $22,249.25 |
| | 10/24/2008 | $22,249.25 |
| | 10/27/2008 | $40,048.65 |
| | 10/29/2008 | $23,525.75 |
| | 11/05/2008 | $38,338.79 |
| | 11/06/2008 | $17,799.40 |
| | 11/07/2008 | $35,598.80 |
| | 11/10/2008 | $17,799.40 |
| | 11/12/2008 | $26,699.10 |
| | 11/13/2008 | $17,799.40 |
| | 11/14/2008 | $17,799.40 |
| | 11/17/2008 | $4,358.50 |
| | 11/19/2008 | $13,075.51 |
| | 11/20/2008 | $13,075.50 |
| | 11/21/2008 | $17,434.00 |
| | 11/26/2008 | $8,717.00 |
| | 11/28/2008 | $21,792.55 |
| | 12/01/2008 | $61,019.03 |
| | 12/03/2008 | $13,075.51 |
| | 12/04/2008 | $52,302.02 |
| | 12/05/2008 | $47,943.50 |
| | 12/10/2008 | $8,717.00 |
| | | **$929,771.98** |

| Claimant | | Check Date | Check Amount |
|---|---|---|---|
| C B PLUMBING, PAINT | | 09/22/2008 | $252.00 |
| 345 N. MAIN STREET | | 10/06/2008 | $252.00 |
| BLYTHE, CA  92225 | | 10/15/2008 | $14,668.00 |
| | | 10/16/2008 | $1,580.00 |
| | | 10/29/2008 | $39,997.00 |
| | | 10/31/2008 | $546.00 |
| | | 11/07/2008 | $38,357.04 |
| | | 11/28/2008 | $435.96 |
| | | 12/04/2008 | $7,250.55 |
| | | 12/08/2008 | $439.11 |
| | | 12/12/2008 | $619.73 |
| | | 12/15/2008 | $168.00 |
| | | | **$104,565.39** |
| C.H. ROBINSON WORLDW | | 09/23/2008 | $683.55 |
| PO BOX 9121 | | 09/24/2008 | $128.35 |
| MINNEAPOLIS, MN  55480-9121 | | 09/26/2008 | $553.97 |
| | | 09/29/2008 | $470.01 |
| | | 10/01/2008 | $296.57 |
| | | 10/06/2008 | $501.22 |
| | | 10/07/2008 | $99.22 |
| | | 10/10/2008 | $157.35 |
| | | 10/14/2008 | $1,515.42 |
| | | 10/20/2008 | $141.75 |
| | | 10/22/2008 | $266.37 |
| | | 10/27/2008 | $898.27 |
| | | 10/31/2008 | $437.89 |
| | | 11/03/2008 | $1,574.93 |
| | | 11/04/2008 | $585.67 |
| | | 11/07/2008 | $447.18 |
| | | 11/10/2008 | $444.40 |
| | | 11/12/2008 | $270.58 |
| | | 11/14/2008 | $676.56 |
| | | 11/17/2008 | $209.07 |
| | | 11/18/2008 | $235.37 |
| | | 11/19/2008 | $233.19 |
| | | 11/21/2008 | $97.20 |
| | | 11/24/2008 | $323.07 |
| | | 11/25/2008 | $272.42 |
| | | 11/28/2008 | $933.08 |
| | | 12/01/2008 | $95.55 |
| | | 12/02/2008 | $517.70 |
| | | 12/03/2008 | $154.06 |
| | | 12/05/2008 | $1,525.12 |
| | | 12/08/2008 | $512.98 |
| | | 12/10/2008 | $288.16 |
| | 50000329 | 12/17/2008 | $769.36 |
| | | | **$16,315.59** |

| Claimant | | Check Date | Check Amount |
|---|---|---|---|
| CA TAX | | 09/23/2008 | $1,108.00 |
| | | 09/24/2008 | $250,000.00 |
| | | 09/30/2008 | $105,128.00 |
| | | 09/30/2008 | $122,084.46 |
| | | 10/24/2008 | $63,677.98 |
| | | 10/31/2008 | $129,252.00 |
| | | 10/31/2008 | $361,490.00 |
| | | 11/03/2008 | $152,830.08 |
| | | 11/24/2008 | $170,000.00 |
| | | 12/01/2008 | $142,069.00 |
| | | 12/01/2008 | $100,282.86 |
| | | | **$1,597,922.38** |
| CAD TAX | | 12/18/2008 | $16,198.69 |
| | | | **$16,198.69** |
| CALEB BRETT USA INC | | 10/01/2008 | $5,554.27 |
| PO BOX 32849 | | 10/03/2008 | $3,416.96 |
| HARTFORD, CT  06150-2849 | | 11/05/2008 | $5,769.75 |
| | | 11/06/2008 | $392.54 |
| | | 11/07/2008 | $392.54 |
| | | 11/13/2008 | $657.57 |
| | | 11/14/2008 | $2,488.39 |
| | | 11/17/2008 | $4,908.24 |
| | | 11/19/2008 | $1,190.89 |
| | | 12/03/2008 | $392.54 |
| | | | **$25,163.69** |
| CALIFORNIA L.I.N.E. | | 09/24/2008 | $70,000.00 |
| 701 ST. PIERRE NORD | | | |
| ST. CONSTANT, PQ  J5A 2E7 | | | **$70,000.00** |
| CALIFORNIA OIL TRANS | | 11/05/2008 | $2,610.00 |
| 19510 S. ALAMEDA ST STE B | | 11/07/2008 | $1,980.00 |
| RANCHO DOMINGUEZ, CA  90221 | | 11/10/2008 | $2,640.00 |
| | | 11/12/2008 | $7,331.20 |
| | | 11/13/2008 | $4,670.00 |
| | | 11/17/2008 | $670.00 |
| | | | **$19,901.20** |
| CALJET OF AMERICA, | | 10/09/2008 | $230,453.66 |
| 125 N. 53RD AVENUE | | 11/10/2008 | $213,832.48 |
| PHOENIX, AZ  85043 | 50000093 | 12/10/2008 | $206,238.00 |
| | 112094 | 01/13/2009 | $113,118.66 |
| | | | **$763,642.80** |
| CALJET OF AMERICA, L | | 09/24/2008 | $137,339.99 |
| 125 N 53RD AVE | | 10/15/2008 | $0.01 |
| PHOENIX, AZ  85043 | | | |
| | | | **$137,340.00** |

| Claimant | | Check Date | Check Amount |
|---|---|---|---|
| CALL'S INVESTMENT CO | | 10/02/2008 | $11,650.00 |
| 455 SOUTH 300 EAST, SUITE 300 | | 10/02/2008 | $11,500.00 |
| SALT LAKE CITY, UT  84111 | | 11/03/2008 | $11,650.00 |
| | | 11/03/2008 | $11,500.00 |
| | | 12/02/2008 | $11,500.00 |
| | | 12/03/2008 | $11,650.00 |
| | | | **$69,450.00** |
| CALNEV PIPE LINE CO | | 10/08/2008 | $162,004.53 |
| PO BOX 201607, DEPARTMENT 3019 | | 11/07/2008 | $44,423.84 |
| DALLAS, TX  75320-1607 | | 11/10/2008 | $238,286.34 |
| | | 12/10/2008 | $184,196.80 |
| | | | **$628,911.51** |
| CALUMET SHREVEPORT F | | 09/22/2008 | $118,934.00 |
| PO BOX 844329 | | 09/25/2008 | $24,880.11 |
| DALLAS, TX  75284-4329 | | 09/26/2008 | $135,697.78 |
| | | 09/29/2008 | $43,070.86 |
| | | 10/03/2008 | $80,420.61 |
| | | 10/06/2008 | $203,388.15 |
| | | 10/07/2008 | $58,119.91 |
| | | 10/08/2008 | $203,435.25 |
| | | 10/10/2008 | $79,559.64 |
| | | 10/14/2008 | $194,888.73 |
| | | 10/15/2008 | $23,548.56 |
| | | 10/16/2008 | $98,559.68 |
| | | 10/17/2008 | $176,166.68 |
| | | 10/21/2008 | $25,173.72 |
| | | 10/22/2008 | $75,451.99 |
| | | 10/23/2008 | $65,761.47 |
| | | 10/24/2008 | $15,043.29 |
| | | 10/27/2008 | $178,855.59 |
| | | 10/28/2008 | $24,520.92 |
| | | 10/31/2008 | $18,985.79 |
| | | 11/03/2008 | $36,755.74 |
| | | 11/07/2008 | $28,171.65 |
| | | 11/10/2008 | $20,069.62 |
| | | 11/17/2008 | $17,334.86 |
| | | 11/18/2008 | $16,053.37 |
| | | 11/20/2008 | $12,423.61 |
| | | 11/24/2008 | $184,152.97 |
| | | 11/25/2008 | $73,955.46 |
| | | 11/26/2008 | $92,597.72 |
| | | 11/28/2008 | $381,915.72 |
| | | 12/01/2008 | $64,555.96 |
| | | 12/02/2008 | $13,950.24 |
| | | 12/12/2008 | $15,999.60 |
| | 50000201 | 12/13/2008 | $14,986.51 |
| | | | **$2,817,385.76** |

| Claimant | | Check Date | Check Amount |
|---|---|---|---|
| CAMIN CARGO CONTROL | | 10/01/2008 | $3,113.50 |
| 230 MARION AVE | | 10/14/2008 | $1,165.50 |
| LINDEN, NJ  7036 | | 10/15/2008 | $524.25 |
| | | 10/20/2008 | $2,065.25 |
| | | 11/10/2008 | $335.25 |
| | | 11/13/2008 | $776.25 |
| | | 11/14/2008 | $2,015.86 |
| | | 11/24/2008 | $796.50 |
| | | 12/02/2008 | $591.00 |
| | 50000023 | 12/06/2008 | $181.50 |
| | 50000230 | 12/13/2008 | $1,056.75 |
| | | | **$12,621.61** |
| CANADIAN AMERICAN TR | | 09/24/2008 | $3,273.33 |
| 4 TRANSPORT STREET | | 10/24/2008 | $3,244.09 |
| COTEAU DU LAC, PQ  J0P 1B0 | | | |
| | | | **$6,517.42** |
| CAPTURE DATA SOLUTIO | | 09/22/2008 | $10,961.00 |
| 1351-144TH STREET | | 09/26/2008 | $3,473.00 |
| NEW RICHMOND, WI  54017 | | 11/14/2008 | $7,075.00 |
| | | 11/21/2008 | $2,823.00 |
| | | | **$24,332.00** |
| CARGILL INCORPORATED | 50000127 | 12/11/2008 | $108,294.96 |
| CARGILL INCORPORATED | 50000218 | 12/13/2008 | $143,316.48 |
| MINNEAPOLIS, MN  55440-5792 | 50000264 | 12/16/2008 | $47,611.04 |
| | 50000315 | 12/17/2008 | $95,235.32 |
| | | | **$394,457.80** |
| CARGILL INCORPORATED | | 10/17/2008 | $872,029.97 |
| PO BOX 5762 | | 10/20/2008 | $109,820.47 |
| MINNEAPOLIS, MN  55440-5792 | | 10/21/2008 | $55,823.50 |
| | | 10/22/2008 | $103,720.49 |
| | | 10/24/2008 | $51,719.34 |
| | | 10/27/2008 | $160,853.18 |
| | | 10/28/2008 | $50,383.39 |
| | | 10/29/2008 | $51,098.70 |
| | | 11/10/2008 | $156,285.11 |
| | | 11/12/2008 | $106,763.61 |
| | | 11/17/2008 | $156,220.20 |
| | | 11/18/2008 | $107,442.65 |
| | | 11/19/2008 | $107,263.62 |
| | | 11/21/2008 | $106,162.09 |
| | | 11/24/2008 | $194,229.38 |
| | | 11/26/2008 | $53,618.75 |
| | | 11/28/2008 | $107,845.49 |
| | | 12/01/2008 | $214,745.43 |
| | | 12/05/2008 | $54,651.96 |
| | | 12/08/2008 | $107,562.01 |
| | | | **$2,928,239.34** |

| Claimant | | Check Date | Check Amount |
|---|---|---|---|
| CARGILL, INCORPORATE<br>9350 EXCELSIOR BLVD.<br>MOPKINS, MN  55343 | | 11/06/2008 | $556,860.00 |
| | | | **$556,860.00** |
| CAROL ANN WINN<br>P.O. BOX 41<br>PARADISE, UT  84328 | | 11/06/2008 | $237,600.00 |
| | | | **$237,600.00** |
| CARTER OIL COMPANY,<br>PO BOX 2506<br>FLAGSTAFF, AZ  86003 | | 11/05/2008 | $364.50 |
| | | 11/28/2008 | $59,808.96 |
| | 50000122 | 12/11/2008 | $19,777.64 |
| | | | **$79,951.10** |
| CCG HOWELLS LLC<br>358 SOUTH RIO GRANDE<br>SALT LAKE CITY, UT  84101 | | 09/23/2008 | $1,230.58 |
| | | 10/09/2008 | $26,996.98 |
| | | 10/17/2008 | $47,230.99 |
| | | 10/20/2008 | $2,051.03 |
| | | 11/10/2008 | $5,502.80 |
| | | 12/16/2008 | $879.45 |
| | | | **$83,891.83** |
| CCI NETWORK SERVICES<br>DBA CCI COMMUNICATIONS<br>155 NORTH 400 WEST #100<br>SALT LAKE CITY, UT  84103 | | 09/24/2008 | $2,193.00 |
| | | 10/09/2008 | $2,193.00 |
| | | 10/27/2008 | $12,523.15 |
| | | 11/07/2008 | $2,192.01 |
| | | 11/26/2008 | $12,844.91 |
| | | | **$31,946.07** |

| Claimant | Check Date | Check Amount |
|---|---|---|
| CDW DIRECT, LLC | 09/22/2008 | $960.04 |
| PO BOX 75723 | 09/29/2008 | $431.24 |
| CHICAGO, IL  60675-5723 | 10/01/2008 | $811.00 |
| | 10/14/2008 | $3,779.56 |
| | 10/15/2008 | $6,680.22 |
| | 10/17/2008 | $11,529.57 |
| | 10/20/2008 | $2,005.75 |
| | 10/21/2008 | $405.50 |
| | 10/27/2008 | $8,121.08 |
| | 10/29/2008 | $405.50 |
| | 11/04/2008 | $458.08 |
| | 11/05/2008 | $1,124.19 |
| | 11/06/2008 | $189.71 |
| | 11/07/2008 | $3,255.56 |
| | 11/12/2008 | $985.95 |
| | 11/14/2008 | $488.47 |
| | 11/17/2008 | $2,103.48 |
| | 11/19/2008 | $7,714.68 |
| | 11/21/2008 | $203.20 |
| | 11/24/2008 | $2,726.99 |
| | 11/25/2008 | $36,706.18 |
| | 11/26/2008 | $1,697.08 |
| | 11/28/2008 | $278.22 |
| | 12/01/2008 | $567.43 |
| | 12/02/2008 | $687.50 |
| | 12/03/2008 | $837.86 |
| | 12/08/2008 | $242.25 |
| | 12/09/2008 | $405.50 |
| | 12/12/2008 | $131.94 |
| | 12/15/2008 | $1,608.96 |
| | | **$97,542.69** |
| CENTRAL VALLEY TRUCK | 09/24/2008 | $4,874.01 |
| PO BOX 1188 | 09/26/2008 | $608.23 |
| FRESNO, CA  93715 | 09/29/2008 | $482.72 |
| | 10/02/2008 | $346.42 |
| | 10/06/2008 | $77.21 |
| | 10/15/2008 | $50.08 |
| | 10/16/2008 | $93.78 |
| | 10/22/2008 | $22.99 |
| | 10/24/2008 | $46.77 |
| | 11/14/2008 | $375.62 |
| | 11/17/2008 | $285.46 |
| | 11/19/2008 | $124.20 |
| | 11/20/2008 | $16.34 |
| | 11/28/2008 | $549.47 |
| | | **$7,953.30** |

| Claimant | Check Date | Check Amount |
|---|---|---|
| CENTURYTEL PAYPHONE | 10/16/2008 | $2,647.59 |
| PAYPHONE BILLS ONLY | 11/05/2008 | $5,340.11 |
| P.O. BOX 6001 | 12/03/2008 | $2,681.57 |
| MARION, LA  71260-6001 | | |
| | | **$10,669.27** |
| CESSNA AIRCRAFT COMP | 09/25/2008 | $948.68 |
| 23260 NETWORK PLACE | 10/02/2008 | $2,785.77 |
| CHICAGO, IL  60673-1232 | 10/31/2008 | $4,089.13 |
| | 11/07/2008 | $1,056.77 |
| | 12/03/2008 | $2,035.67 |
| | 12/10/2008 | $1,026.72 |
| | | **$11,942.74** |

| Claimant | Check Date | Check Amount |
|---|---|---|
| CFJ | 09/22/2008 | $245,106.71 |
| 1104 COUNTRY HILLS DRIVE | 09/23/2008 | $491,053.85 |
| OGDEN, UT  84403 | 09/25/2008 | $221,215.14 |
| | 09/26/2008 | $263,977.31 |
| | 09/29/2008 | $287,819.63 |
| | 09/30/2008 | $520,903.46 |
| | 10/01/2008 | $238,510.03 |
| | 10/02/2008 | $30,000.00 |
| | 10/02/2008 | $258,650.25 |
| | 10/03/2008 | $270,777.74 |
| | 10/06/2008 | $236,678.37 |
| | 10/07/2008 | $498,227.98 |
| | 10/08/2008 | $213,094.99 |
| | 10/09/2008 | $230,998.55 |
| | 10/10/2008 | $262,717.75 |
| | 10/14/2008 | $639,520.79 |
| | 10/15/2008 | $191,909.25 |
| | 10/16/2008 | $260,030.43 |
| | 10/17/2008 | $238,148.37 |
| | 10/20/2008 | $260,991.69 |
| | 10/21/2008 | $529,815.39 |
| | 10/22/2008 | $220,133.23 |
| | 10/23/2008 | $222,072.37 |
| | 10/24/2008 | $245,211.43 |
| | 10/27/2008 | $239,238.04 |
| | 10/28/2008 | $423,125.27 |
| | 10/29/2008 | $223,804.08 |
| | 10/30/2008 | $227,693.88 |
| | 10/31/2008 | $297,668.17 |
| | 11/03/2008 | $319,179.50 |
| | 11/03/2008 | $30,000.00 |
| | 11/04/2008 | $322,219.54 |
| | 11/05/2008 | $157,744.70 |
| | 11/06/2008 | $191,216.88 |
| | 11/07/2008 | $181,513.26 |
| | 11/10/2008 | $185,324.13 |
| | 11/12/2008 | $577,676.08 |
| | 11/13/2008 | $222,097.24 |
| | 11/14/2008 | $182,943.35 |
| | 11/17/2008 | $189,960.17 |
| | 11/18/2008 | $355,287.93 |
| | 11/19/2008 | $165,786.95 |
| | 11/20/2008 | $171,701.81 |
| | 11/21/2008 | $197,655.47 |
| | 11/24/2008 | $168,054.78 |
| | 11/25/2008 | $358,079.51 |
| | 11/26/2008 | $146,035.33 |
| | 11/28/2008 | $203,075.65 |
| | 12/01/2008 | $223,379.05 |

| Claimant | Check Date | Check Amount |
|---|---|---|
| | 12/02/2008 | $262,296.72 |
| | 12/03/2008 | $188,979.44 |
| | 12/04/2008 | $147,583.21 |
| | 12/05/2008 | $183,997.23 |
| | 12/08/2008 | $180,964.36 |
| | 12/09/2008 | $330,574.08 |
| | 12/10/2008 | $136,819.55 |
| | 12/11/2008 | $164,025.59 |
| | 12/12/2008 | $169,810.65 |
| | 12/15/2008 | $153,143.51 |
| | 12/16/2008 | $328,308.02 |
| | | **$15,284,527.84** |
| CFJ - RENT | 12/02/2008 | $30,000.00 |
| 1104 COUNTRY HILLS DRIVE | | |
| OGDEN, UT  84403 | | **$30,000.00** |
| CFJ PROPERTIES | 09/23/2008 | $842,761.73 |
| 1104 COUNTRY HILLS DRIVE | 10/21/2008 | $674,681.39 |
| OGDEN, UT, UT  84403 | 11/04/2008 | $400,000.00 |
| | 11/05/2008 | $400,000.00 |
| | 11/21/2008 | $482,556.88 |
| | 12/02/2008 | $850,000.00 |
| | 12/02/2008 | $1,000,000.00 |
| | 12/02/2008 | $9,200,000.00 |
| | 12/09/2008 | $1,813,000.00 |
| | 12/12/2008 | $1,182,000.00 |
| | 12/16/2008 | $24,671,000.00 |
| | | **$41,516,000.00** |

| Claimant | Check Date | Check Amount |
|---|---|---|
| CFJ/ACH | 09/22/2008 | $7,131.27 |
| UT | 09/23/2008 | $20,221.75 |
| | 09/24/2008 | $7,825.37 |
| | 09/25/2008 | $6,534.47 |
| | 09/26/2008 | $11,306.79 |
| | 09/29/2008 | $6,987.76 |
| | 09/30/2008 | $16,313.78 |
| | 10/01/2008 | $5,258.45 |
| | 10/02/2008 | $8,585.60 |
| | 10/03/2008 | $6,920.17 |
| | 10/06/2008 | $9,164.00 |
| | 10/07/2008 | $20,046.06 |
| | 10/08/2008 | $5,979.92 |
| | 10/09/2008 | $6,561.31 |
| | 10/10/2008 | $6,707.71 |
| | 10/14/2008 | $29,759.07 |
| | 10/15/2008 | $4,751.64 |
| | 10/16/2008 | $8,073.92 |
| | 10/17/2008 | $7,091.44 |
| | 10/20/2008 | $9,902.33 |
| | 10/21/2008 | $19,742.50 |
| | | **$224,865.31** |

| Claimant | | Check Date | Check Amount |
|---|---|---|---|
| CFJ/GIFT CARD | | 10/22/2008 | $4,478.78 |
| UT | | 10/23/2008 | $8,758.61 |
| | | 10/24/2008 | $8,860.56 |
| | | 10/27/2008 | $8,526.86 |
| | | 10/28/2008 | $14,196.42 |
| | | 10/29/2008 | $8,946.18 |
| | | 10/30/2008 | $7,156.60 |
| | | 10/31/2008 | $8,109.00 |
| | | 11/03/2008 | $7,316.41 |
| | | 11/04/2008 | $19,185.51 |
| | | 11/05/2008 | $8,130.76 |
| | | 11/06/2008 | $6,066.41 |
| | | 11/07/2008 | $7,320.59 |
| | | 11/10/2008 | $6,574.71 |
| | | 11/12/2008 | $24,086.33 |
| | | 11/13/2008 | $8,134.26 |
| | | 11/14/2008 | $8,975.07 |
| | | 11/17/2008 | $4,242.49 |
| | | 11/18/2008 | $16,518.67 |
| | | 11/19/2008 | $6,024.25 |
| | | 11/20/2008 | $7,855.31 |
| | | 11/21/2008 | $9,652.23 |
| | | 11/24/2008 | $7,712.57 |
| | | 11/25/2008 | $15,394.12 |
| | | 11/26/2008 | $6,011.82 |
| | | 11/28/2008 | $6,803.95 |
| | | 12/01/2008 | $8,357.47 |
| | | 12/02/2008 | $12,347.89 |
| | | 12/03/2008 | $3,949.03 |
| | | 12/04/2008 | $7,497.65 |
| | | 12/05/2008 | $6,230.25 |
| | | | **$283,420.76** |
| CFJ/GIFT CARD | 50000050 | 12/09/2008 | $6,037.66 |
| CFJ/GIFT CARD | 50000088 | 12/10/2008 | $18,534.82 |
| UT | 50000134 | 12/11/2008 | $5,632.45 |
| | 50000174 | 12/12/2008 | $5,925.54 |
| | 50000226 | 12/13/2008 | $6,037.48 |
| | 50000275 | 12/16/2008 | $4,213.02 |
| | 50000323 | 12/17/2008 | $17,662.88 |
| | 50000358 | 01/14/2009 | $28,537.00 |
| | 50000388 | 01/16/2009 | $5,990.66 |
| | 50000410 | 01/17/2009 | $10,984.76 |
| | 50000437 | 01/21/2009 | $25,148.84 |
| | 50000465 | 01/22/2009 | $3,411.57 |
| | 50000481 | 01/23/2009 | $4,930.58 |
| | | | **$143,047.26** |

| Claimant | Check Date | Check Amount |
|---|---|---|
| CHALLENGER MOTOR FRE<br>300 MAPLE GROVE ROAD<br>CAMBRIDGE, ON  N3E 1B7 | 09/22/2008 | $9,097.49 |
| | 11/13/2008 | $9,638.82 |
| | | **$18,736.31** |
| CHARLES G. LAWSON TR<br>7815 MOBILE HIGHWAY<br>HOPE HULL, AL  36043 | 09/24/2008 | $29,102.39 |
| | 10/22/2008 | $15,949.90 |
| | | **$45,052.29** |
| CHARTER BROKERAGE LL<br>383 MAIN AVE<br>NORWALK, CT  6851 | 10/08/2008 | $111,999.20 |
| | | **$111,999.20** |
| CHEVRON USA<br>2005 DIAMOND BLVD<br>CONCORD, CA  94520 | 09/24/2008 | $11,995.93 |
| | 10/02/2008 | $3,272.18 |
| | 10/03/2008 | $4,773.48 |
| | 10/13/2008 | $7,700.00 |
| | 10/15/2008 | $3,013.05 |
| | 10/22/2008 | $283.38 |
| | 10/24/2008 | $1,873.82 |
| | 11/05/2008 | $4,731.16 |
| | 11/10/2008 | $4,370.60 |
| | 11/13/2008 | $4,654.93 |
| | 11/14/2008 | $103.92 |
| | 11/19/2008 | $506.62 |
| | 11/26/2008 | $4,439.15 |
| | | **$51,718.22** |
| CHIEF EXPRESS LLC<br>236 NORTH BROAD ST<br>SEAGROVE, NC  27341 | 11/28/2008 | $7,066.40 |
| | | **$7,066.40** |
| CHONGQING DEWANG OPT<br>LTD.<br>NO.8 FUZHUANG ROAD<br>CHONGQING, CH  401120 | 12/05/2008 | $6,333.60 |
| | | **$6,333.60** |
| CHRISTOPHER M. JAMES<br>2801 NW 58TH BLVD.<br>GAINESVILLE, FL  32606 | 10/01/2008 | $28,215.48 |
| | | **$28,215.48** |
| CIGNA<br>2222 W DUNLAP AVE SUITE 350<br>PHOENIX, AZ  85021 | 10/17/2008 | $66,748.21 |
| | 11/19/2008 | $62,533.80 |
| | | **$129,282.01** |
| CIRCLE COMPUTER RESO<br>2919 1ST AVENUE SE<br>CEDAR RAPIDS, IA  52402 | 10/02/2008 | $1,542.50 |
| | 10/03/2008 | $1,700.00 |
| | 11/17/2008 | $2,394.50 |
| | 11/26/2008 | $585.00 |
| | 12/10/2008 | $1,219.00 |
| | | **$7,441.00** |
| CITIZEN AUTO STAGE C<br>ATTN: RICH BRENNAN<br>67 EAST BAFFERT DRIVE<br>NOGALES, AZ  85621 | 10/02/2008 | $4,433.00 |
| | 11/03/2008 | $4,433.00 |
| | 12/03/2008 | $4,433.00 |
| | | **$13,299.00** |

| Claimant | Check Date | Check Amount |
|---|---|---|
| CITY OF BIRMINGHAM<br>P.O. BOX 10566<br>BIRMINGHAM, AL  35296-0001 | 10/02/2008 | $3,923.00 |
| | 10/17/2008 | $10,460.20 |
| | 11/19/2008 | $10,998.44 |
| | | **$25,381.64** |
| CLARK SECURITY PRODU<br>P.O. BOX 31001-1195<br>PASADENA, CA  91110-1195 | 11/03/2008 | $2,775.00 |
| | 11/07/2008 | $1,850.00 |
| | 11/14/2008 | $2,169.00 |
| | 11/19/2008 | $9,279.61 |
| | 11/21/2008 | $3,118.03 |
| | | **$19,191.64** |
| CLEGG CONSTRUCTION<br>1669 W 1500 S<br>WOODS CROSS, UT  84087 | 11/24/2008 | $11,040.68 |
| | | **$11,040.68** |
| CO TAX | 09/26/2008 | $817,697.49 |
| | 10/27/2008 | $608,486.87 |
| | 11/26/2008 | $651,053.42 |
| | | **$2,077,237.78** |
| COASTAL TRANSPORT CO<br>1603 ACKERMAN ROAD<br>SAN ANTONIO, TX  78219 | 11/10/2008 | $2,539.16 |
| | 11/12/2008 | $2,534.16 |
| | 11/14/2008 | $3,341.42 |
| | 11/18/2008 | $1,670.71 |
| | | **$10,085.45** |
| COCA COLA/PHOENIX<br>521 LAKE KATHY DRIVE<br>BRANDON, FL  33510 | 10/13/2008 | $6,459.19 |
| | 11/12/2008 | $8,552.77 |
| | 12/12/2008 | $5,529.62 |
| | | **$20,541.58** |

| Claimant | | Check Date | Check Amount |
|---|---|---|---|
| COFFEYVILLE RESOURCE | | 09/22/2008 | $53,502.38 |
| 10 E. CAMBRIDGE CIRCLE DRIVE, | | 09/23/2008 | $55,482.23 |
| SUITE 250 | | 09/24/2008 | $26,334.68 |
| KANSAS CITY, KS  66103 | | 09/25/2008 | $106,599.74 |
| | | 09/26/2008 | $156,729.19 |
| | | 09/29/2008 | $322,901.59 |
| | | 09/30/2008 | $80,269.04 |
| | | 10/03/2008 | $221,607.46 |
| | | 10/06/2008 | $271,815.52 |
| | | 10/07/2008 | $96,884.26 |
| | | 10/08/2008 | $52,132.61 |
| | | 10/09/2008 | $52,520.17 |
| | | 10/10/2008 | $48,891.01 |
| | | 10/14/2008 | $23,784.35 |
| | | 10/15/2008 | $22,747.09 |
| | | 10/16/2008 | $42,536.86 |
| | | 10/17/2008 | $68,797.66 |
| | | 10/20/2008 | $124,528.42 |
| | | 10/22/2008 | $21,409.26 |
| | | 10/24/2008 | $62,951.75 |
| | | 10/27/2008 | $38,901.81 |
| | | 10/28/2008 | $37,606.43 |
| | | 10/29/2008 | $20,009.79 |
| | | 10/30/2008 | $20,629.26 |
| | | 10/31/2008 | $133,027.63 |
| | | 11/03/2008 | $54,982.39 |
| | | 11/04/2008 | $18,665.81 |
| | | 11/05/2008 | $33,612.89 |
| | | 11/06/2008 | $37,042.92 |
| | | 11/07/2008 | $73,869.88 |
| | | 11/10/2008 | $55,916.49 |
| | | 11/12/2008 | $53,767.97 |
| | | 11/13/2008 | $37,473.65 |
| | | 11/17/2008 | $17,595.50 |
| | | 11/21/2008 | $90,782.57 |
| | | 11/25/2008 | $53,063.36 |
| | | 11/28/2008 | $94,552.99 |
| | | 12/01/2008 | $16,526.15 |
| | | 12/02/2008 | $16,515.46 |
| | | 12/04/2008 | $15,325.44 |
| | | 12/05/2008 | $16,732.42 |
| | | 12/08/2008 | $16,645.67 |
| | | 12/10/2008 | $16,721.96 |
| | 50000204 | 12/13/2008 | $29,827.43 |
| | 50000301 | 12/17/2008 | $14,209.26 |
| | | | **$2,926,430.40** |

| Claimant | Check Date | Check Amount |
|---|---|---|
| COLONIAL PIPELINE C<br>PO BOX 101789<br>ATLANTA, GA  30392 | 09/24/2008 | $2,261.81 |
| | 10/03/2008 | $13,639.90 |
| | 10/07/2008 | $148,124.62 |
| | 10/08/2008 | $36,886.15 |
| | 10/10/2008 | $5,815.00 |
| | 10/16/2008 | $28,329.44 |
| | 10/27/2008 | $23,437.56 |
| | 11/19/2008 | $25,945.47 |
| | | **$284,439.95** |
| COLT INTL | 09/23/2008 | $3,223.25 |
| | 10/07/2008 | $6,323.89 |
| | 11/12/2008 | $2,674.60 |
| | | **$12,221.74** |
| COLUMBIA AVIONICS IN<br>11200 AIRPORT ROAD<br>COLUMBIA, MO  65201 | 10/29/2008 | $6,511.66 |
| | | **$6,511.66** |
| COMCAR INDUSTRIES IN<br>PO DRAWER 67<br>AUBURNDALE, FL  33823 | 10/01/2008 | $70,913.08 |
| | 10/10/2008 | $9,068.87 |
| | 10/17/2008 | $1,025.30 |
| | 11/05/2008 | $1,021.45 |
| | | **$82,028.70** |
| COMMERCE TRAVEL PLAZ<br>886 WEST 4000 SOUTH<br>OGDEN, UT  84405 | 10/02/2008 | $22,400.00 |
| | 11/03/2008 | $22,400.00 |
| | 12/02/2008 | $22,400.00 |
| | | **$67,200.00** |

| Claimant | Check Date | Check Amount |
|---|---|---|
| COMMERCIAL SERVICE<br>3220 SOUTH 1700 WEST<br>OGDEN, UT  84401 | 09/24/2008 | $37,705.74 |
| | 09/26/2008 | $128.21 |
| | 10/02/2008 | $3,670.25 |
| | 10/08/2008 | $16.02 |
| | 10/14/2008 | $4,717.68 |
| | 10/17/2008 | $335.09 |
| | 10/20/2008 | $473.49 |
| | 10/22/2008 | $103.86 |
| | 10/31/2008 | $287.08 |
| | 11/03/2008 | $78.32 |
| | 11/07/2008 | $1,559.05 |
| | 11/10/2008 | $236.07 |
| | 11/12/2008 | $3,775.19 |
| | 11/13/2008 | $218.92 |
| | 11/14/2008 | $149.89 |
| | 11/19/2008 | $226.29 |
| | 11/20/2008 | $171.41 |
| | 11/26/2008 | $1,081.89 |
| | 11/28/2008 | $211.12 |
| | 12/01/2008 | $168.61 |
| | 12/04/2008 | $48.50 |
| | | **$55,362.68** |
| COMMERCIAL TIRE<br>PO BOX 970<br>MERIDIAN, ID  83680 | 09/26/2008 | $1,619.58 |
| | 10/03/2008 | $172.00 |
| | 10/22/2008 | $919.68 |
| | 10/24/2008 | $64.00 |
| | 11/06/2008 | $4,131.68 |
| | 12/02/2008 | $1,084.30 |
| | | **$7,991.24** |
| COMMODITY EXPRESS TR<br>210 BRAY PARK ROAD<br>COLUMBIA, SC  29172 | 10/22/2008 | $16,730.30 |
| | 11/26/2008 | $48,493.97 |
| | | **$65,224.27** |
| COMMONWEALTH OF PENN<br>PA PUBLIC UTILITY COMMISSION<br>HARRISBURG, PA  17105-3265 | 10/08/2008 | $6,001.00 |
| | | **$6,001.00** |
| COMMONWEALTH OF PENN<br>PO BOX 747034<br>PITTSBURG, PA  15274-7034 | 10/20/2008 | $10,874.52 |
| | | **$10,874.52** |
| COMPUTER ASSOCIATES<br>P.O. BOX 933316<br>ATLANTA, GA  31193-3316 | 09/22/2008 | $201,265.38 |
| | 12/10/2008 | $22,408.77 |
| | | **$223,674.15** |
| CONLEY TRANSPORT<br>P.O. BOX 8118<br>SEARCY, AR  72143 | 10/17/2008 | $2,867.40 |
| | 11/05/2008 | $2,915.03 |
| | | **$5,782.43** |

| Claimant | | Check Date | Check Amount |
|---|---|---|---|
| CONRAD & BISCHOFF | 50000013 | 12/06/2008 | $0.02 |
| CONRAD & BISCHOFF | 50000120 | 12/11/2008 | $0.01 |
| IDAHO FALLS, ID  83405 | 108095 | 01/09/2009 | $104,569.19 |
| | 10909 | 01/10/2009 | $34,613.61 |
| | 11209 | 01/13/2009 | $34,786.63 |
| | 50000455 | 01/22/2009 | $190,867.55 |
| | | | **$364,837.01** |
| CONSONUS INC. | | 10/01/2008 | $15,660.50 |
| 2282 PRESIDENTS DRIVE SUITE B | | 10/24/2008 | $225.00 |
| WEST VALLEY CITY, UT  84120 | | 10/31/2008 | $15,660.50 |
| | | 12/01/2008 | $15,660.50 |
| | | 12/03/2008 | $6,526.00 |
| | | | **$53,732.50** |
| CONTAINMENT SOLUTION | | 10/20/2008 | $64,104.00 |
| P.O. BOX 951636 | | | **$64,104.00** |
| DALLAS, TX  75395-1636 | | | |

| Claimant | Check Date | Check Amount |
|---|---|---|
| CONTINENTAL TIRE NOR | 09/22/2008 | $646.18 |
| P.O. BOX 60049 | 09/23/2008 | $1,257.44 |
| CHARLOTTE, NC  28260-0049 | 09/24/2008 | $4,526.41 |
| | 09/25/2008 | $4,554.06 |
| | 09/26/2008 | $1,565.41 |
| | 09/29/2008 | $6,048.09 |
| | 09/30/2008 | $2,095.18 |
| | 10/01/2008 | $3,418.05 |
| | 10/02/2008 | $3,124.46 |
| | 10/03/2008 | $3,703.14 |
| | 10/06/2008 | $776.32 |
| | 10/08/2008 | $1,436.75 |
| | 10/09/2008 | $9,931.73 |
| | 10/10/2008 | $4,795.13 |
| | 10/15/2008 | $2,020.43 |
| | 10/16/2008 | $3,038.17 |
| | 10/17/2008 | $976.20 |
| | 10/20/2008 | $1,054.01 |
| | 10/22/2008 | $6,707.96 |
| | 10/23/2008 | $7,080.43 |
| | 10/24/2008 | $2,964.42 |
| | 10/27/2008 | $5,206.75 |
| | 10/29/2008 | $4,229.42 |
| | 10/29/2008 | $3,585.48 |
| | 10/30/2008 | $3,956.03 |
| | 10/31/2008 | $4,311.63 |
| | 11/05/2008 | $2,775.29 |
| | 11/06/2008 | $2,384.68 |
| | 11/07/2008 | $5,661.29 |
| | 11/10/2008 | $1,000.92 |
| | 11/12/2008 | $849.50 |
| | 11/13/2008 | $1,361.06 |
| | 11/14/2008 | $1,575.54 |
| | 11/17/2008 | $56.07 |
| | 11/19/2008 | $2,262.48 |
| | 11/20/2008 | $939.77 |
| | 11/21/2008 | $2,533.96 |
| | 11/24/2008 | $1,106.56 |
| | 11/25/2008 | $2,562.49 |
| | 11/26/2008 | $2,507.01 |
| | 11/28/2008 | $11,855.91 |
| | 12/01/2008 | $1,841.65 |
| | 12/02/2008 | $714.55 |
| | 12/03/2008 | $4,461.59 |
| | 12/04/2008 | $2,658.93 |
| | 12/05/2008 | $1,867.70 |
| | 12/10/2008 | $5,575.84 |
| | 12/12/2008 | $2,173.00 |
| | 12/15/2008 | $375.14 |

| Claimant | | Check Date | Check Amount |
|---|---|---|---|
| | | | **$152,110.21** |
| CONTRANS CORPORATION | | 09/25/2008 | $2,711.67 |
| 1179 RIDGEWAY ROAD | | 11/07/2008 | $8,802.70 |
| WOODSTOCK, ON  N4S 8P6 | | | |
| | | | **$11,514.37** |
| COOPER FREIGHT | | 10/22/2008 | $9,100.15 |
| 1081 ARKANSAS STREET | | 11/26/2008 | $23,880.59 |
| MEMPHIS, TN  38106 | | | |
| | | | **$32,980.74** |
| CORNERSTONE RESEARCH | | 10/06/2008 | $63,974.62 |
| 353 SACRAMENTO STREET | | 10/22/2008 | $12,448.25 |
| 19TH FLOOR | | 11/25/2008 | $8,594.25 |
| SAN FRANCISCO, CA  94111-3656 | | | |
| | | | **$85,017.12** |
| CORPORATE AIRCRAFT I | | 10/15/2008 | $150,000.00 |
| 4885 E. SHIELDS | | | |
| FRESNO, CA  93726 | | | **$150,000.00** |
| COX PETROLEUM TRANSP | | 09/30/2008 | $137.03 |
| 7641 EDISON HIGHWAY | | 10/17/2008 | $2,747.06 |
| BAKERSFIELD, CA  93307 | | 10/24/2008 | $6,860.94 |
| | | 10/27/2008 | $8,770.45 |
| | | 10/28/2008 | $584.77 |
| | | 10/30/2008 | $556.86 |
| | | 11/07/2008 | $5,037.39 |
| | | 11/24/2008 | $7,586.25 |
| | | 11/26/2008 | $1,059.73 |
| | | 12/03/2008 | $5,551.65 |
| | 50000004 | 12/06/2008 | $651.28 |
| | 50000064 | 12/10/2008 | $2,717.64 |
| | 50000142 | 12/12/2008 | $1,617.06 |
| | 50000422 | 01/21/2009 | $3,991.92 |
| | 50000451 | 01/22/2009 | $8,541.56 |
| | | | **$56,411.59** |
| COYOTE EXPRESS, LLC | | 09/30/2008 | $1,716.84 |
| PO BOX 540361 | | 10/02/2008 | $23,000.00 |
| NORTH SALT LAKE, UT  84054 | | 10/27/2008 | $23,920.00 |
| | | 11/20/2008 | $23,920.00 |
| | | 12/03/2008 | $3,380.40 |
| | | | **$75,937.24** |
| CROWN TROPHY | | 10/02/2008 | $8,821.76 |
| 3790 RIVERDALE RD. | | 10/23/2008 | $516.60 |
| OGDEN, UT  84405 | | | |
| | | | **$9,338.36** |

| Claimant | Check Date | Check Amount |
|---|---|---|
| CSC<br>CORPORATION SERVICE COMPANY<br>1703 LAUREL STREET<br>COLUMBIA, SC  29201 | 09/29/2008 | $52.00 |
| | 10/23/2008 | $369.00 |
| | 11/07/2008 | $130.00 |
| | 11/10/2008 | $382.15 |
| | 11/20/2008 | $253.00 |
| | 12/04/2008 | $17,294.13 |
| | 12/05/2008 | $31,555.79 |
| | 12/08/2008 | $592.20 |
| | | **$50,628.27** |
| CSESCO, INC.<br>PO BOX 540417<br>NORTH SALT LAKE, UT  84054 | 09/26/2008 | $75.26 |
| | 10/06/2008 | $863.37 |
| | 10/08/2008 | $375.00 |
| | 10/17/2008 | $282.91 |
| | 10/24/2008 | $1,174.92 |
| | 10/27/2008 | $641.56 |
| | 11/12/2008 | $1,387.20 |
| | 11/17/2008 | $1,104.83 |
| | 11/28/2008 | $289.80 |
| | 12/04/2008 | $289.80 |
| | 12/05/2008 | $108.00 |
| | | **$6,592.65** |
| CUSTOM FLEET REFINIS<br>286 BEVAN WAY<br>TOOELE, UT  84074 | 10/01/2008 | $7,300.00 |
| | 10/17/2008 | $6,250.00 |
| | 10/30/2008 | $10,900.00 |
| | 12/01/2008 | $2,100.00 |
| | | **$26,550.00** |
| CYBERTRUST INC.<br>PO BOX 67000,<br>DEPARTMENT #254901<br>DETROIT, MI  48267 | 11/17/2008 | $9,600.00 |
| | | **$9,600.00** |
| CYLE JOHNSON ELECTRI<br>339 NORTH MAIN<br>BLYTHE, CA  92226 | 09/23/2008 | $340.00 |
| | 09/24/2008 | $85.00 |
| | 09/29/2008 | $1,550.14 |
| | 10/01/2008 | $552.99 |
| | 10/07/2008 | $30.00 |
| | 10/28/2008 | $1,289.70 |
| | 10/29/2008 | $3,154.66 |
| | 11/03/2008 | $5,765.64 |
| | 11/05/2008 | $736.23 |
| | 11/24/2008 | $129.93 |
| | 11/25/2008 | $130.48 |
| | | **$13,764.77** |
| CYPRESS TRUCK LINES,<br>1300 WIGMORE STREET<br>JACKSONVILLE, FL  32206 | 09/24/2008 | $35,398.21 |
| | 10/24/2008 | $2,074.73 |
| | 11/28/2008 | $1,675.15 |
| | | **$39,148.09** |

| Claimant | | Check Date | Check Amount |
|---|---|---|---|
| D & T ELECTRIC<br>3949 N. WESTSIDE HWY<br>CLIFTON, ID 83228 | | 10/16/2008<br>11/03/2008 | $9,528.28<br>$276.82 |
| | | | **$9,805.10** |
| D.E. PRICE<br>6658 HIGHWAY 544<br>WINTER HAVEN, FL 33881 | | 10/22/2008<br>12/04/2008 | $18,245.29<br>$45,704.18 |
| | | | **$63,949.47** |
| DAN GAMACHE TRUCKING<br>9785 EAST DALLAS DRIVE<br>KAMPLOOPS, BC V2C 6T4 | | 12/08/2008 | $10,001.00 |
| | | | **$10,001.00** |
| DANCING WIND RANCH<br>1104 COUNTRY HILLS DRIVE<br>OGDEN, UT, UT 84403 | | 09/30/2008<br>10/06/2008 | $60,000.00<br>$50,000.00 |
| | | | **$110,000.00** |
| DANFREIGHT SYSTEMS I<br>SAFETY AND COMPLIANCE MANAGER<br>1370, CHEMIN LASALLE<br>JOLIETTE, QC J6E 3Z1 | | 10/17/2008<br>11/28/2008 | $2,216.17<br>$55,589.22 |
| | | | **$57,805.39** |
| DANMAR PROPANE<br>P.O. BOX 65<br>CRAWFORDSVILLE, AR 72327 | | 09/26/2008<br>10/10/2008<br>10/16/2008<br>10/24/2008<br>10/30/2008<br>11/06/2008<br>11/10/2008<br>11/13/2008<br>11/17/2008<br>11/21/2008<br>11/24/2008<br>11/28/2008<br>12/01/2008<br>12/04/2008 | $1,050.79<br>$1,015.15<br>$910.63<br>$659.25<br>$821.20<br>$1,370.75<br>$834.33<br>$556.61<br>$481.70<br>$1,129.38<br>$467.81<br>$830.24<br>$742.24<br>$1,257.52 |
| | | | **$12,127.60** |
| DANNY HERMAN TRUCKIN<br>P.O. BOX 55<br>MOUNTAIN CITY, TN 37683 | | 09/24/2008<br>10/24/2008<br>10/30/2008<br>11/26/2008 | $104,540.36<br>$15,711.13<br>$58,125.65<br>$169,291.73 |
| | | | **$347,668.87** |
| DANSK INVESTMENT GRO<br>905 RANCHO CONEJO BLVD<br>NEWBURY PARK, CA 91320 | 10209<br>50000379 | 01/03/2009<br>01/16/2009 | $28,178.45<br>$28,571.24 |
| | | | **$56,749.69** |
| DART TRANSIT COMPANY<br>ATTN: MARK WILK<br>P.O. BOX 64110<br>ST. PAUL, MN 55164-0110 | | 10/30/2008<br>10/31/2008 | $32,631.22<br>$11,047.29 |
| | | | **$43,678.51** |
| DAVIS & BOTT<br>P.O. BOX 369<br>BRIGHAM CITY, UT 84302 | | 09/23/2008 | $12,000.00 |
| | | | **$12,000.00** |

| Claimant | | Check Date | Check Amount |
|---|---|---|---|
| DAVIS COUNTY ASSESSO | | 11/26/2008 | $9,502.22 |
| P.O. BOX 618 | | | |
| FARMINGTON, UT  84025 | | | **$9,502.22** |
| DAY & ROSS | | 10/17/2008 | $3,307.01 |
| 398 MAIN STREET | | 11/05/2008 | $3,646.08 |
| HARTLAND, NB  E7P 1C6 | | | |
| | | | **$6,953.09** |
| DBL TANK SERVICES, I | | 09/25/2008 | $7,401.52 |
| 1798 AUCTION ROAD | | | |
| MANHEIM, PA  17545 | | | **$7,401.52** |
| DE LEON'S TRANSPORT | | 10/27/2008 | $27,268.73 |
| P O BOX 698 | | 10/31/2008 | $15,385.67 |
| LYNWOOD, CA  90262-0698 | | 11/04/2008 | $2,743.74 |
| | | 11/05/2008 | $3,273.75 |
| | | 11/07/2008 | $12,755.20 |
| | | 11/10/2008 | $12,274.74 |
| | | 11/12/2008 | $35,951.64 |
| | | 11/13/2008 | $9,614.00 |
| | | 11/21/2008 | $4,593.57 |
| | | 11/24/2008 | $1,283.80 |
| | | 12/04/2008 | $4,516.94 |
| | | 12/05/2008 | $8,979.46 |
| | 50000001 | 12/06/2008 | $29,419.63 |
| | 50000106 | 12/11/2008 | $2,703.11 |
| | 50000236 | 12/16/2008 | $6,404.05 |
| | 50000286 | 12/17/2008 | $11,581.81 |
| | 108091 | 01/09/2009 | $21,610.74 |
| | 50000420 | 01/21/2009 | $11,326.70 |
| | 50000449 | 01/22/2009 | $5,784.13 |
| | | | **$227,471.41** |
| DE TAX | | 10/20/2008 | $1,650.00 |
| | | 10/20/2008 | $3,979.69 |
| | | 11/20/2008 | $1,650.00 |
| | | 11/20/2008 | $6,002.77 |
| | | 12/19/2008 | $2,023.77 |
| | | 12/19/2008 | $1,650.00 |
| | | | **$16,956.23** |
| DEALJET LLC | | 10/20/2008 | $223,125.00 |
| 125 N 53RD AVENUE | | | |
| PHOENIX, AZ  85043 | | | **$223,125.00** |
| DECKER TRUCK LINE IN | | 09/24/2008 | $9,769.58 |
| P.O. BOX 915 | | 10/08/2008 | $68,777.36 |
| FORT DODGE, IA  50501 | | 10/22/2008 | $39,998.62 |
| | | 11/12/2008 | $53,209.70 |
| | | 11/13/2008 | $1,744.46 |
| | | 11/14/2008 | $43,812.00 |
| | | 11/19/2008 | $181,742.45 |
| | | | **$399,054.17** |

| Claimant | | Check Date | Check Amount |
|---|---|---|---|
| DELEK MARKETING & SU | | 09/22/2008 | $80,694.98 |
| 7102 COMMERCE WAY | | 09/23/2008 | $261,755.48 |
| BRENTWOOD, TN  37027 | | 09/25/2008 | $28,856.62 |
| | | 09/26/2008 | $165,864.90 |
| | | 09/29/2008 | $132,431.90 |
| | | 09/30/2008 | $132,107.13 |
| | | 10/01/2008 | $136,171.22 |
| | | 10/02/2008 | $155,037.69 |
| | | 10/03/2008 | $253,204.25 |
| | | 10/06/2008 | $119,407.51 |
| | | 10/07/2008 | $54,689.84 |
| | | 10/09/2008 | $51,797.52 |
| | | 10/14/2008 | $131,293.61 |
| | | 10/17/2008 | $378,236.77 |
| | | 10/20/2008 | $72,475.64 |
| | | 10/21/2008 | $105,671.34 |
| | | 10/22/2008 | $24,730.74 |
| | | 10/23/2008 | $47,475.53 |
| | | 10/24/2008 | $95,494.96 |
| | | 10/27/2008 | $22,437.84 |
| | | 10/28/2008 | $22,399.64 |
| | | 10/29/2008 | $22,449.60 |
| | | 10/30/2008 | $44,500.65 |
| | | 10/31/2008 | $90,671.22 |
| | | 11/03/2008 | $40,213.89 |
| | | 11/04/2008 | $21,255.78 |
| | | 11/05/2008 | $42,296.36 |
| | | 11/06/2008 | $42,137.64 |
| | | 11/07/2008 | $60,924.35 |
| | | 11/10/2008 | $19,120.38 |
| | | 11/12/2008 | $63,068.74 |
| | | 11/13/2008 | $21,575.82 |
| | | 11/14/2008 | $41,793.35 |
| | | 11/17/2008 | $19,999.73 |
| | | 11/19/2008 | $23,974.46 |
| | | 11/20/2008 | $40,895.60 |
| | | 11/21/2008 | $20,325.60 |
| | | 11/25/2008 | $19,328.06 |
| | | 11/28/2008 | $92,532.04 |
| | 50000128 | 12/11/2008 | $18,162.56 |
| | 50000166 | 12/12/2008 | $34,958.77 |
| | 50000317 | 12/17/2008 | $132,235.33 |
| | | | **$3,384,655.04** |

| Claimant | Check Date | Check Amount |
|---|---|---|
| DELEK REFINING, LTD. | 09/22/2008 | $273,701.89 |
| 830 CRESCENT CENTER DRIVE, | 09/23/2008 | $28,215.76 |
| SUITE #300 | 09/24/2008 | $140,629.29 |
| FRANKLIN, TN  37067 | 09/25/2008 | $267,517.25 |
|  | 09/26/2008 | $385,750.55 |
|  | 09/29/2008 | $53,199.01 |
|  | 09/30/2008 | $70,135.83 |
|  | 10/01/2008 | $211,690.78 |
|  | 10/02/2008 | $205,966.66 |
|  | 10/03/2008 | $347,818.90 |
|  | 10/06/2008 | $181,978.69 |
|  | 10/07/2008 | $222,651.97 |
|  | 10/08/2008 | $193,930.29 |
|  | 10/09/2008 | $25,667.16 |
|  | 10/10/2008 | $289,449.11 |
|  | 10/14/2008 | $121,062.80 |
|  | 10/15/2008 | $73,591.61 |
|  | 10/16/2008 | $15,404.90 |
|  | 10/17/2008 | $59,563.75 |
|  | 10/20/2008 | $36,217.14 |
|  | 10/21/2008 | $18,824.13 |
|  | 10/23/2008 | $145,401.12 |
|  | 10/24/2008 | $209,225.24 |
|  | 10/27/2008 | $234,076.37 |
|  | 10/28/2008 | $60,802.12 |
|  | 10/29/2008 | $237,380.52 |
|  | 10/30/2008 | $159,369.35 |
|  | 10/31/2008 | $488,353.58 |
|  | 11/03/2008 | $349,532.88 |
|  | 11/04/2008 | $89,239.53 |
|  | 11/05/2008 | $162,969.22 |
|  | 11/06/2008 | $230,509.87 |
|  | 11/07/2008 | $428,285.00 |
|  | 11/10/2008 | $342,302.00 |
|  | 11/12/2008 | $182,397.32 |
|  | 11/13/2008 | $272,806.57 |
|  | 11/14/2008 | $539,144.05 |
|  | 11/17/2008 | $346,290.04 |
|  | 11/18/2008 | $165,127.25 |
|  | 11/19/2008 | $148,843.36 |
|  | 11/20/2008 | $178,317.93 |
|  | 11/21/2008 | $517,466.54 |
|  | 11/24/2008 | $209,477.54 |
|  | 11/25/2008 | $135,547.47 |
|  | 11/26/2008 | $66,123.56 |
|  | 11/28/2008 | $296,083.97 |
|  | 12/01/2008 | $243,334.75 |
|  | 12/02/2008 | $144,340.20 |
|  | 12/03/2008 | $33,049.02 |

| Claimant | Check Date | Check Amount |
|---|---|---|
| | | **$9,838,763.84** |
| DELL MARKETING, LP | 09/22/2008 | $242.56 |
| C\O DELL USA L.P. | 09/23/2008 | $383.89 |
| PO BOX 802816 | 09/24/2008 | $191.90 |
| CHICAGO, IL  60680-2816 | 09/26/2008 | $2,661.49 |
| | 09/29/2008 | $96.29 |
| | 09/30/2008 | $47.70 |
| | 10/01/2008 | $2,232.00 |
| | 10/03/2008 | $97.41 |
| | 10/06/2008 | $2,535.66 |
| | 10/07/2008 | $14,246.39 |
| | 10/08/2008 | $892.51 |
| | 10/10/2008 | $1,222.94 |
| | 10/14/2008 | $13,237.10 |
| | 10/15/2008 | $96.29 |
| | 10/17/2008 | $3,285.54 |
| | 10/20/2008 | $210.02 |
| | 10/23/2008 | $97.41 |
| | 10/24/2008 | $6,260.76 |
| | 10/27/2008 | $20,275.77 |
| | 10/28/2008 | $2,261.81 |
| | 10/29/2008 | $2,511.45 |
| | 10/31/2008 | $6,083.32 |
| | 11/03/2008 | $23,192.24 |
| | 11/04/2008 | $463.25 |
| | 11/05/2008 | $256.57 |
| | 11/10/2008 | $18,957.41 |
| | 11/12/2008 | $1,637.95 |
| | 11/14/2008 | $834.17 |
| | 11/17/2008 | $609.56 |
| | 11/18/2008 | $12,083.99 |
| | 11/19/2008 | $1,717.82 |
| | 11/20/2008 | $689.95 |
| | 11/21/2008 | $147.91 |
| | 11/24/2008 | $18,053.88 |
| | 11/25/2008 | $167.13 |
| | 11/26/2008 | $2,700.18 |
| | 11/28/2008 | $387.85 |
| | 12/01/2008 | $36,096.35 |
| | 12/02/2008 | $1,842.45 |
| | 12/03/2008 | $719.15 |
| | 12/05/2008 | $76,296.00 |
| | 12/08/2008 | $951.89 |
| | 12/10/2008 | $12,168.03 |
| | 12/12/2008 | $26.20 |
| | 12/15/2008 | $385.00 |
| | | **$289,555.14** |

| Claimant | | Check Date | Check Amount |
|---|---|---|---|
| DELTA EGG FARM LLC ASSOCIATES, INC. 600 SCIENCE PARK ROAD STATE COLLEGE, PA 16803 | | 10/22/2008 | $11,000.00 **$11,000.00** |
| DELTA EXPRESS, INC. C/O ROBERT W. ROLLINS PO BOX 68 CAPE GIRARDEAU, MO 63702 | | 10/17/2008 11/05/2008 12/03/2008 | $3,418.38 $3,865.62 $74,783.86 **$82,067.86** |
| DEPO MANUFACTURING C 1206,12/F, BLOCK A ELECTRONICS SHENZHEN, GUANGDONG, CH 518031 | | 12/11/2008 | $45,045.00 **$45,045.00** |
| DEXON COMPUTER 9201 E. BLOOMINGTON FREEWAY, SUITE BB MINNEAPOLIS, MN 55420 | | 12/12/2008 12/16/2008 | $4,150.00 $1,505.00 **$5,655.00** |
| DIAMOND RIDGE DEVELO PO BOX 2662 PEORIA, AZ 85380-2662 | | 10/06/2008 | $28,865.26 **$28,865.26** |
| DIAMOND TRUCKING INC 12847 W. COLTER STREET LITCHFIELD PARK, AZ 85340 | 50000002 50000373 50000421 50000450 | 11/12/2008 12/03/2008 12/06/2008 01/16/2009 01/21/2009 01/22/2009 | $1,666.98 $37,227.77 $1,666.98 $699.90 $1,061.45 $1,350.93 **$43,674.01** |
| DICK'S TRUCKING & LE 301 NORTHSTAR COURT SANFORD, FL 32771 | | 10/22/2008 11/21/2008 | $20,307.46 $57,197.67 **$77,505.13** |
| DISCOVERY TRANSPORT 8529 HWY 18 WEST VERNON, AL 35592 | | 10/02/2008 10/22/2008 11/19/2008 | $26,789.21 $20,563.20 $54,719.67 **$102,072.08** |
| DMV, C/O FJ TRAVEL P P.O. BOX 801 EHRENBERG, AZ 85334 | | 09/29/2008 11/05/2008 11/12/2008 | $3,000.00 $12,000.00 $6,000.00 **$21,000.00** |
| DON E KEITH TRANSPOR 3012 BUCK OWENS BLVD BAKERSFIELD, CA 93308 | | 11/07/2008 11/19/2008 11/21/2008 11/24/2008 11/26/2008 11/28/2008 12/03/2008 | $2,917.00 $5,071.03 $4,048.32 $5,577.31 $4,364.10 $2,405.34 $4,637.01 **$29,020.11** |

| Claimant | Check Date | Check Amount |
|---|---|---|
| DONALDSON CO. INC<br>12805 COLLECTION CENTER DR.<br>CHICAGO, IL  60693 | 10/30/2008 | $1,040.64 |
| | 11/12/2008 | $322.20 |
| | 11/14/2008 | $1,829.98 |
| | 11/24/2008 | $2,663.87 |
| | 11/28/2008 | $194.76 |
| | 12/12/2008 | $166.86 |
| | 12/15/2008 | $1,234.82 |
| | | **$7,453.13** |
| DOT TRANSPORTATION I<br>PO BOX 192<br>MT. STERLING, IL  62353 | 10/02/2008 | $48,650.20 |
| | 10/22/2008 | $26,711.98 |
| | 11/19/2008 | $81,763.43 |
| | | **$157,125.61** |
| DOXTEK<br>PO BOX 355<br>OREM, UT  84059 | 10/10/2008 | $1,200.00 |
| | 10/23/2008 | $2,178.80 |
| | 11/21/2008 | $3,332.16 |
| | | **$6,710.96** |
| DROKE, WESLEY JR AND<br>3211 KILKENNY<br>EL PASO, TX  79925 | 09/22/2008 | $1,192.87 |
| | 10/03/2008 | $2,500.00 |
| | 11/03/2008 | $2,000.00 |
| | 12/03/2008 | $2,000.00 |
| | | **$7,692.87** |
| DTN CORPORATION<br>PO BOX 3546<br>OMAHA, NE  68103-0546 | 09/25/2008 | $1,947.56 |
| | 10/03/2008 | $485.68 |
| | 10/23/2008 | $993.80 |
| | 10/24/2008 | $21.33 |
| | 10/30/2008 | $634.45 |
| | 11/19/2008 | $486.16 |
| | 11/21/2008 | $993.80 |
| | | **$5,562.78** |
| DUCK'S PAINTING SHOP<br>1904 ROAD 4 NORTH<br>HUNTLEY, MT  59037 | 09/25/2008 | $6,550.00 |
| | 09/30/2008 | $12,650.00 |
| | 10/08/2008 | $5,250.00 |
| | 10/17/2008 | $5,250.00 |
| | 11/05/2008 | $10,766.00 |
| | 11/07/2008 | $12,650.00 |
| | 11/21/2008 | $5,650.00 |
| | 11/26/2008 | $5,650.00 |
| | 12/08/2008 | $17,450.00 |
| | | **$81,866.00** |
| DURHAM JONES & PINEG<br>1104 COUNTRY HILLS DR STE. 710<br>OGDEN, UT  84403 | 11/28/2008 | $5,494.28 |
| | | **$5,494.28** |

| Claimant | Check Date | Check Amount |
|---|---|---|
| DYNAMIC TRANSIT | 10/22/2008 | $38,788.24 |
| P.O. BOX 38219 | 11/28/2008 | $116,323.63 |
| ST. LOUIS, MO  63138 | | |
| | | **$155,111.87** |
| E.R. FORD LIMITED | 09/29/2008 | $3,217.50 |
| 654 SOUTH 100 EAST | 10/14/2008 | $3,330.00 |
| BRIGHAM CITY, UT  84032 | 10/27/2008 | $2,655.00 |
| | 11/10/2008 | $2,430.00 |
| | 11/24/2008 | $2,430.00 |
| | 12/08/2008 | $2,677.50 |
| | | **$16,740.00** |
| EAST-WEST EXPRESS IN | 10/30/2008 | $13,970.56 |
| P.O. BOX 755 | 11/19/2008 | $41,377.89 |
| VILLA RICA, GA  30180 | | |
| | | **$55,348.45** |
| EBK MANUFACTURING | 09/22/2008 | $47.80 |
| 119 NORTH LIVELY BOULEVARD | 09/23/2008 | $331.44 |
| ELK GROVE VILLAGE, IL  60007 | 09/24/2008 | $874.82 |
| | 09/30/2008 | $511.77 |
| | 10/03/2008 | $752.01 |
| | 10/08/2008 | $521.72 |
| | 10/14/2008 | $239.18 |
| | 10/21/2008 | $440.16 |
| | 10/23/2008 | $834.47 |
| | 10/29/2008 | $231.61 |
| | 11/06/2008 | $333.64 |
| | 11/12/2008 | $216.42 |
| | 11/19/2008 | $213.14 |
| | 11/28/2008 | $354.31 |
| | 12/01/2008 | $243.59 |
| | 12/04/2008 | $425.23 |
| | 12/08/2008 | $228.98 |
| | 12/10/2008 | $541.18 |
| | | **$7,341.47** |

| Claimant | | Check<br>Date | Check<br>Amount |
|---|---|---|---|
| ECO ENERGY INC<br>725 COOL SPRINGS BLVD, STE 500<br>FRANKLIN, TN  37067 | | 10/08/2008 | $21,049.25 |
| | | 10/14/2008 | $22,043.46 |
| | | 10/16/2008 | $57,206.05 |
| | | 10/17/2008 | $21,851.22 |
| | | 10/20/2008 | $33,564.69 |
| | | 10/21/2008 | $0.01 |
| | | 10/24/2008 | $6,511.09 |
| | | 10/27/2008 | $9,034.13 |
| | | 10/28/2008 | $33,993.88 |
| | | 10/31/2008 | $16,208.52 |
| | | 11/12/2008 | $39,615.98 |
| | | 11/14/2008 | $8,263.41 |
| | | 11/18/2008 | $7,606.13 |
| | | 11/19/2008 | $7,717.21 |
| | | 11/21/2008 | $12,801.43 |
| | | 11/26/2008 | $13,892.26 |
| | | 11/28/2008 | $3,820.28 |
| | | 12/02/2008 | $15,274.01 |
| | | 12/03/2008 | $3,638.30 |
| | | | **$334,091.31** |
| ECO ENERGY INC<br>ECO ENERGY INC<br>FRANKLIN, TN  37067 | 50000313<br>102095 | 12/17/2008<br>01/03/2009 | $12,626.22<br>$69,600.00 |
| | | | **$82,226.22** |
| ECOSURE FOOD SAFETY<br>P.O. BOX 6009<br>GRAND FORKS, ND  58206-6009 | | 10/02/2008 | $19,955.00 |
| | | | **$19,955.00** |
| EDWARDS TRANSPORT<br>394 MALOUF RD<br>SASKATOON, SK  S7M 5J3 | | 10/17/2008 | $528.96 |
| | | 11/05/2008 | $753.33 |
| | | 11/12/2008 | $12,500.00 |
| | | | **$13,782.29** |
| EGON ZEHNDER INTERNA<br>350 PARK AVENUE<br>NEW YORK, NY  10022 | | 10/22/2008 | $56,000.00 |
| | | 12/16/2008 | $57,375.00 |
| | | | **$113,375.00** |
| EHRENBERG WATER COMP<br>P.O. BOX 50<br>EHRENBERG, AZ  85334 | | 10/06/2008 | $3,875.55 |
| | | 11/06/2008 | $3,826.09 |
| | | 12/05/2008 | $4,627.72 |
| | | | **$12,329.36** |

| Claimant | Check Date | Check Amount |
|---|---|---|
| EL PASO ELECTRIC | 09/26/2008 | $11,396.27 |
| PO BOX 20982 | 09/26/2008 | $5.90 |
| EL PASO, TX  79998-0982 | 09/26/2008 | $1,266.28 |
| | 09/26/2008 | $416.79 |
| | 10/02/2008 | $0.36 |
| | 10/02/2008 | $427.55 |
| | 10/02/2008 | $1,285.33 |
| | 10/02/2008 | $18.65 |
| | 10/27/2008 | $5.90 |
| | 10/27/2008 | $10,601.84 |
| | 10/27/2008 | $1,343.78 |
| | 10/31/2008 | $17.89 |
| | 10/31/2008 | $549.95 |
| | 10/31/2008 | $418.91 |
| | 11/25/2008 | $11,385.98 |
| | 11/25/2008 | $5.90 |
| | 11/25/2008 | $1,286.08 |
| | 11/28/2008 | $496.88 |
| | 11/28/2008 | $17.50 |
| | 11/28/2008 | $942.26 |
| | | **$41,890.00** |
| ELITE OIL TRANSPORT, | 11/06/2008 | $649.70 |
| 19510 S ALAMEDA ST | 11/10/2008 | $6,672.80 |
| RANCHO DOMINGUEZ, CA  90221 | 11/21/2008 | $4,670.00 |
| | 11/24/2008 | $7,322.50 |
| | 12/01/2008 | $3,238.50 |
| | | **$22,553.50** |
| EMBARQ | 09/24/2008 | $2,445.31 |
| P.O. BOX 96064 | 09/26/2008 | $91.98 |
| CHARLOTTE, NC  28296-0064 | 10/02/2008 | $55.64 |
| | 10/09/2008 | $406.18 |
| | 10/16/2008 | $1,394.28 |
| | 10/23/2008 | $92.06 |
| | 10/31/2008 | $56.07 |
| | 11/05/2008 | $89.45 |
| | 11/12/2008 | $1,711.38 |
| | 11/14/2008 | $43.57 |
| | 11/26/2008 | $3,765.55 |
| | | **$10,151.47** |
| EMPIRE GAS | 10/08/2008 | $18,150.60 |
| 3225 RUCKRIEGEL PARKWAY | | |
| JEFFERSONTOWN, KY  40299 | | **$18,150.60** |
| ENSAFE, INC. | 09/22/2008 | $8,713.31 |
| P.O. BOX 5095 | 10/30/2008 | $10,249.66 |
| MEMPHIS, TN  38101-5095 | | |
| | | **$18,962.97** |

| Claimant | Check Date | Check Amount |
|---|---|---|
| ENSR CORPORATION<br>PO BOX 31863<br>HARTFORD, CT  06150-1863 | 10/01/2008 | $3,623.86 |
| | 10/06/2008 | $13,840.88 |
| | 10/29/2008 | $8,977.30 |
| | 11/10/2008 | $14,672.73 |
| | 11/12/2008 | $18,486.18 |
| | | **$59,600.95** |
| ENTERPRISE TRANSPORT<br>P O BOX 4735<br>HOUSTON, TX  77210-4735 | 10/30/2008 | $2,385.52 |
| | 10/31/2008 | $4,835.46 |
| | 11/04/2008 | $411.52 |
| | 11/05/2008 | $892.33 |
| | 12/03/2008 | $7,425.58 |
| | | **$15,950.41** |
| ENVIRONMENTAL SCIENC<br>PO BOX 569<br>MT. JULIET, TN  37121-0569 | 10/01/2008 | $4,251.00 |
| | 10/16/2008 | $1,694.00 |
| | 10/22/2008 | $357.25 |
| | 10/27/2008 | $655.00 |
| | 10/29/2008 | $76.00 |
| | 11/05/2008 | $210.00 |
| | 11/10/2008 | $1,923.00 |
| | 11/12/2008 | $70.00 |
| | 11/19/2008 | $586.00 |
| | 11/20/2008 | $1,347.00 |
| | 11/25/2008 | $1,790.00 |
| | 12/02/2008 | $159.00 |
| | 12/10/2008 | $1,356.75 |
| | 12/11/2008 | $159.00 |
| | 12/16/2008 | $5,305.70 |
| | | **$19,939.70** |
| ENVIROSAFE LOADING S<br>INC.<br>P.O. BOX 2976<br>POCATELLO, ID 83206-2976 | 10/08/2008 | $17,400.00 |
| | 11/03/2008 | $262.68 |
| | | **$17,662.68** |
| EQUIFAX CREDIT INFOR<br>P.O. BOX 105835<br>ATLANTA, GA  30348-5181 | 09/24/2008 | $3,644.05 |
| | 10/23/2008 | $4,764.13 |
| | 11/21/2008 | $3,213.54 |
| | | **$11,621.72** |
| EQUISTAR CHEMICALS,<br>1221 MCKINNEY ST., SUITE 700<br>HOUSTON, TX  77010 | 11/20/2008 | $325,855.30 |
| | | **$325,855.30** |

| Claimant | | Check Date | Check Amount |
|---|---|---|---|
| EQUITABLE OIL PURCHA | | 09/29/2008 | $83,352.92 |
| P.O. BOX 2360 | | 10/16/2008 | $36,342.22 |
| CASPER, WY  82602 | | 10/23/2008 | $75,204.57 |
| | | 10/27/2008 | $23,227.04 |
| | | 10/31/2008 | $27,508.29 |
| | | 11/17/2008 | $40,439.52 |
| | | 11/21/2008 | $23,644.55 |
| | | 12/05/2008 | $32,440.06 |
| | 50000068 | 12/10/2008 | $7,293.48 |
| | 50000196 | 12/13/2008 | $31,416.12 |
| | 50000246 | 12/16/2008 | $11,714.68 |
| | 50000296 | 12/17/2008 | $11,554.03 |
| | | | **$404,137.48** |
| ERB TRANSPORT LIMITE | | 10/17/2008 | $2,950.57 |
| 290 HAMILTON ROAD | | 11/05/2008 | $3,053.76 |
| NEW HUMBURG, ON  N3A 1A2 | | | |
| | | | **$6,004.33** |

| Claimant | Check Date | Check Amount |
|---|---|---|
| ERGON-WEST VIRGINIA, | 09/22/2008 | $166,513.57 |
| PO BOX 1639 | 09/23/2008 | $169,554.91 |
| JACKSON, MS  39215-1639 | 09/24/2008 | $164,381.15 |
| | 09/25/2008 | $27,673.45 |
| | 09/26/2008 | $163,825.41 |
| | 09/29/2008 | $377,521.48 |
| | 09/30/2008 | $82,659.08 |
| | 10/01/2008 | $135,494.92 |
| | 10/02/2008 | $26,045.05 |
| | 10/03/2008 | $341,747.75 |
| | 10/06/2008 | $250,013.05 |
| | 10/07/2008 | $79,218.23 |
| | 10/09/2008 | $72,294.79 |
| | 10/10/2008 | $816,433.65 |
| | 10/14/2008 | $617,436.16 |
| | 10/15/2008 | $107,759.42 |
| | 10/16/2008 | $95,524.59 |
| | 10/17/2008 | $93,680.16 |
| | 10/20/2008 | $44,195.63 |
| | 10/21/2008 | $140,245.00 |
| | 10/22/2008 | $135,011.33 |
| | 10/23/2008 | $295,662.30 |
| | 10/24/2008 | $221,990.18 |
| | 10/27/2008 | $147,567.33 |
| | 10/28/2008 | $43,334.31 |
| | 10/29/2008 | $326,325.60 |
| | 10/30/2008 | $108,529.17 |
| | 10/31/2008 | $372,876.20 |
| | 11/03/2008 | $313,011.82 |
| | 11/04/2008 | $173,761.52 |
| | 11/05/2008 | $150,134.41 |
| | 11/06/2008 | $275,759.36 |
| | 11/07/2008 | $408,483.64 |
| | 11/10/2008 | $188,874.96 |
| | 11/12/2008 | $242,148.59 |
| | 11/14/2008 | $255,300.64 |
| | 11/17/2008 | $151,336.30 |
| | 11/19/2008 | $76,020.17 |
| | 11/20/2008 | $123,425.58 |
| | 11/21/2008 | $394,483.28 |
| | 11/24/2008 | $263,461.88 |
| | 11/25/2008 | $249,619.06 |
| | 11/26/2008 | $205,610.62 |
| | 11/28/2008 | $566,233.32 |
| | 12/01/2008 | $74,529.18 |
| | 12/02/2008 | $178,559.06 |
| | 12/03/2008 | $246,530.58 |
| | 12/04/2008 | $246,940.43 |
| | 12/05/2008 | $175,797.40 |

| Claimant | | Check Date | Check Amount |
|---|---|---|---|
| | | 12/08/2008 | $149,242.90 |
| | | 12/09/2008 | $49,736.12 |
| | | 12/10/2008 | $131,651.68 |
| | 50000072 | 12/10/2008 | $47,592.11 |
| | 50000116 | 12/11/2008 | $67,343.36 |
| | 50000153 | 12/12/2008 | $93,612.89 |
| | 50000200 | 12/13/2008 | $48,254.32 |
| | 50000250 | 12/16/2008 | $26,357.19 |
| | | | **$11,197,326.24** |
| ERNEST COMMUNICATION | | 09/26/2008 | $446.78 |
| PAYPHONE BILL ONLY | | 10/20/2008 | $12,052.21 |
| 5275 TRIANGLE PARKWAY, STE 150 | | 10/29/2008 | $4,627.23 |
| NORCROSS, GA  30092 | | 11/20/2008 | $16,527.05 |
| | | | **$33,653.27** |
| ETCRA | 50000390 | 01/16/2009 | $7,117.50 |
| ETCRA | | | |
| KAYSVILLE, UT  84037 | | | **$7,117.50** |
| EVERBRITE, LLC | | 09/25/2008 | $21,674.91 |
| BIN #88164 | | | |
| MILWAUKEE, WI  53288 | | | **$21,674.91** |
| E-VERIFILE.COM | | 10/17/2008 | $4,305.00 |
| 900 CIRCLE 75 PARKWAY STE 620 | | 11/21/2008 | $1,955.00 |
| ATLANTA, GA  30339 | | | |
| | | | **$6,260.00** |
| EXPONENT, INC. | | 10/01/2008 | $630.00 |
| P.O. BOX 200283 DEPT. 002 | | 10/31/2008 | $6,621.00 |
| DALLAS, TX  75320-0283 | | | |
| | | | **$7,251.00** |
| EXPRESS MESSENGER | | 09/24/2008 | $45,852.78 |
| | | | **$45,852.78** |
| EXTENDATA SOLUTIONS | | 10/01/2008 | $6,278.00 |
| DEPT 1453 | | 10/06/2008 | $18,174.58 |
| DENVER, CO  80291-1453 | | 11/13/2008 | $506.80 |
| | | 11/19/2008 | $1,041.00 |
| | | 11/20/2008 | $1,630.65 |
| | | 11/24/2008 | $443.71 |
| | | 11/26/2008 | $2,351.90 |
| | | 11/28/2008 | $4,893.71 |
| | | | **$35,320.35** |

| Claimant | | Check Date | Check Amount |
|---|---|---|---|
| EXXONMOBIL FUELS MA<br>120 MCDONALD STREET<br>SAINT JOHN, NB  E2J 1M5 | | 09/30/2008 | $1,238,328.00 |
| | | 10/06/2008 | $6,025,924.05 |
| | | 10/17/2008 | $2,936,776.50 |
| | | 10/22/2008 | $2,603,231.40 |
| | | 10/31/2008 | $2,058,084.00 |
| | | 11/14/2008 | $2,767,067.60 |
| | | 11/17/2008 | $916,448.40 |
| | | 11/20/2008 | $1,721,349.00 |
| | | 11/21/2008 | $452,890.60 |
| | 120808 | 12/09/2008 | $591,215.52 |
| | 1208081 | 12/09/2008 | $1,297,772.08 |
| | | | **$22,609,087.15** |
| E-Z PASS<br>P.O. BOX 52002<br>NEWARK, NJ  07101-8202 | | 09/29/2008 | $4,275.05 |
| | | 11/05/2008 | $3,500.00 |
| | | 12/03/2008 | $2,578.44 |
| | | | **$10,353.49** |
| E-ZPASS<br>NEW YORK STATE THRUWAY<br>PO BOX 149002<br>STATEN ISLAND, NY  10314-9002 | | 09/29/2008 | $15,946.13 |
| | | 10/16/2008 | $15,000.00 |
| | | 11/20/2008 | $20,534.95 |
| | | | **$51,481.08** |
| F & W TRANSPORTATION<br>P.O. BOX 5398<br>AUGUSTA, GA  30916-5398 | | 10/22/2008 | $15,445.35 |
| | | | **$15,445.35** |
| F.T.C. TRANSPORTATIO<br>16 N. MERIDIAN AVENUE<br>OKLAHOMA CITY, OK  73107 | | 09/24/2008 | $22,368.79 |
| | | 10/22/2008 | $10,856.87 |
| | | 11/28/2008 | $33,877.22 |
| | | | **$67,102.88** |
| FASCINATIONS TOYS &<br>19224 DES MOINES WAY SOUTH<br>SUITE 100<br>SEATTLE, WA  98148 | | 10/15/2008 | $12,214.80 |
| | | | **$12,214.80** |

| Claimant | Check Date | Check Amount |
|---|---|---|
| FASHION SEAL UNIFORM | 10/03/2008 | $278.36 |
| PO BOX 932058 | 10/08/2008 | $2,221.74 |
| ATLANTA, GA  31193-2058 | 10/10/2008 | $459.12 |
| | 10/15/2008 | $417.96 |
| | 10/17/2008 | $285.05 |
| | 10/20/2008 | $564.07 |
| | 10/23/2008 | $195.17 |
| | 10/24/2008 | $105.40 |
| | 10/27/2008 | $349.72 |
| | 10/29/2008 | $466.81 |
| | 10/31/2008 | $578.93 |
| | 11/05/2008 | $14.44 |
| | 11/06/2008 | $76.07 |
| | 11/07/2008 | $57.15 |
| | 11/10/2008 | $1,580.53 |
| | 11/12/2008 | $614.30 |
| | 11/17/2008 | $68.16 |
| | 11/19/2008 | $482.95 |
| | 11/21/2008 | $346.34 |
| | 11/24/2008 | $26.47 |
| | 12/05/2008 | $91.00 |
| | | **$9,279.74** |
| FAST CARGO INC | 10/22/2008 | $13,708.46 |
| 4000 W. 106TH ST. STE. 160-321 | 11/21/2008 | $41,016.38 |
| CARMEL, IN  46032 | | |
| | | **$54,724.84** |

| Claimant | Check Date | Check Amount |
|---|---|---|
| FASTENAL COMPANY | 09/24/2008 | $11,877.69 |
| P.O. BOX 978 | 09/26/2008 | $738.34 |
| WINONA, MN  55987 | 10/01/2008 | $2,038.35 |
| | 10/06/2008 | $1.00 |
| | 10/08/2008 | $1,751.72 |
| | 10/13/2008 | $925.01 |
| | 10/15/2008 | $126.80 |
| | 10/17/2008 | $49.97 |
| | 10/20/2008 | $3,187.06 |
| | 10/27/2008 | $1,367.77 |
| | 10/29/2008 | $745.74 |
| | 10/31/2008 | $3,169.42 |
| | 11/03/2008 | $438.14 |
| | 11/05/2008 | $212.43 |
| | 11/07/2008 | $4,354.09 |
| | 11/10/2008 | $548.86 |
| | 11/12/2008 | $749.24 |
| | 11/17/2008 | $1,131.43 |
| | 11/19/2008 | $1,290.09 |
| | 11/24/2008 | $581.37 |
| | 11/26/2008 | $234.25 |
| | 12/01/2008 | $3,319.77 |
| | 12/03/2008 | $475.45 |
| | | **$39,313.99** |
| FASTENERS FOR RETAIL | 10/06/2008 | $37,124.08 |
| PO BOX 635696 | | |
| CINCINNATI, OH  45263 | | **$37,124.08** |
| FASTLINE PUBLICATION | 09/26/2008 | $1,131.84 |
| PO BOX 248 | 10/09/2008 | $1,131.84 |
| BUCKNER, NY  40010 | 10/22/2008 | $3,399.00 |
| | 10/24/2008 | $1,131.84 |
| | 11/06/2008 | $1,131.84 |
| | 11/21/2008 | $1,131.84 |
| | | **$9,058.20** |

| Claimant | Check Date | Check Amount |
|---|---|---|
| FEDERAL EXPRESS CORP | 09/24/2008 | $1,679.16 |
| PO BOX 7221 | 09/26/2008 | $16,086.49 |
| PASADENA, CA  91109-7321 | 09/29/2008 | $905.80 |
| | 10/01/2008 | $2,664.04 |
| | 10/03/2008 | $955.36 |
| | 10/06/2008 | $7,585.59 |
| | 10/08/2008 | $1,381.32 |
| | 10/09/2008 | $2,429.42 |
| | 10/10/2008 | $10,591.01 |
| | 10/15/2008 | $442.11 |
| | 10/16/2008 | $116.19 |
| | 10/17/2008 | $11,591.53 |
| | 10/22/2008 | $2,344.31 |
| | 10/23/2008 | $29.18 |
| | 10/24/2008 | $11,690.73 |
| | 10/29/2008 | $1,706.70 |
| | 10/30/2008 | $757.79 |
| | 10/31/2008 | $8,503.04 |
| | 11/05/2008 | $1,623.27 |
| | 11/06/2008 | $283.67 |
| | 11/07/2008 | $9,234.14 |
| | 11/12/2008 | $1,781.19 |
| | 11/14/2008 | $11,506.66 |
| | 11/19/2008 | $1,992.91 |
| | 11/21/2008 | $11,430.35 |
| | 11/26/2008 | $2,154.79 |
| | 11/28/2008 | $9,916.60 |
| | 12/03/2008 | $1,819.92 |
| | 12/04/2008 | $10.58 |
| | 12/05/2008 | $906.86 |
| | 12/08/2008 | $247.16 |
| | | **$134,367.87** |
| FEDERAL HEATH SIGN C | 09/25/2008 | $1,196.25 |
| PO BOX 678203 | 10/01/2008 | $69,236.16 |
| DALLAS, TX  75267-8203 | 10/31/2008 | $69,236.16 |
| | 11/28/2008 | $1,840.25 |
| | 12/01/2008 | $69,236.16 |
| | | **$210,744.98** |

| Claimant | | Check Date | Check Amount |
|---|---|---|---|
| FERRELLGAS-LIBERTY | 50000124 | 12/11/2008 | $110,242.46 |
| FERRELLGAS-LIBERTY | 50000162 | 12/12/2008 | $654.23 |
| LIBERTY, MO  64068 | 50000215 | 12/13/2008 | $2,776.40 |
| | 50000262 | 12/16/2008 | $2,039.26 |
| | 50000347 | 01/14/2009 | $42,045.68 |
| | 50000380 | 01/16/2009 | $4,734.40 |
| | 50000401 | 01/17/2009 | $1,919.43 |
| | 50000427 | 01/21/2009 | $1,594.65 |
| | 50000475 | 01/23/2009 | $2,108.79 |
| | | | **$168,115.30** |

| Claimant | Check Date | Check Amount |
|---|---|---|
| FERRELLGAS-LIBERTY | 09/22/2008 | $2,081.61 |
| ONE LIBERTY PLAZA | 09/25/2008 | $2,288.64 |
| LIBERTY, MO  64068 | 09/26/2008 | $2,200.63 |
| | 09/29/2008 | $3,345.57 |
| | 09/30/2008 | $379.04 |
| | 10/02/2008 | $826.77 |
| | 10/03/2008 | $2,420.15 |
| | 10/06/2008 | $521.56 |
| | 10/09/2008 | $2,557.07 |
| | 10/10/2008 | $1,193.02 |
| | 10/14/2008 | $2,473.21 |
| | 10/15/2008 | $6,744.64 |
| | 10/16/2008 | $77,577.74 |
| | 10/17/2008 | $933.73 |
| | 10/20/2008 | $9,676.19 |
| | 10/23/2008 | $2,820.75 |
| | 10/24/2008 | $620.80 |
| | 10/27/2008 | $3,005.45 |
| | 10/29/2008 | $2,396.31 |
| | 10/30/2008 | $1,476.01 |
| | 11/03/2008 | $1,502.55 |
| | 11/04/2008 | $1,111.67 |
| | 11/05/2008 | $1,553.24 |
| | 11/06/2008 | $3,945.24 |
| | 11/07/2008 | $5,624.62 |
| | 11/10/2008 | $3,491.55 |
| | 11/12/2008 | $1,108.90 |
| | 11/13/2008 | $1,019.46 |
| | 11/14/2008 | $917.84 |
| | 11/17/2008 | $125,743.87 |
| | 11/18/2008 | $15,638.92 |
| | 11/20/2008 | $1,799.70 |
| | 11/21/2008 | $2,411.61 |
| | 11/24/2008 | $2,954.71 |
| | 11/28/2008 | $5,203.51 |
| | 12/01/2008 | $4,000.12 |
| | 12/03/2008 | $600.14 |
| | 12/04/2008 | $2,563.21 |
| | 12/05/2008 | $1,915.65 |
| | 12/08/2008 | $537.24 |
| | 12/11/2008 | $1,528.81 |
| | | **$310,711.45** |
| FIFTH THIRD BANK - A | 12/05/2008 | $1,074,380.00 |
| BANKING CORPORATION | | **$1,074,380.00** |
| 38 FOUNTAIN SQUARE PLAZA | | |
| CINCINNATI, OH  45263 | | |

| Claimant | Check Date | Check Amount |
|---|---|---|
| FIFTH THIRD LEASING | 09/22/2008 | $16,203.70 |
| PO BOX 630756 | 09/24/2008 | $20,283.22 |
| CINCINNATI, OH  45263-0756 | 09/25/2008 | $37,171.27 |
| | 09/26/2008 | $38,064.30 |
| | 09/29/2008 | $50,402.56 |
| | 10/01/2008 | $78,458.45 |
| | 10/03/2008 | $5,867.44 |
| | 10/13/2008 | $31,279.31 |
| | 10/15/2008 | $29,730.32 |
| | 10/17/2008 | $15,301.63 |
| | 10/20/2008 | $7,195.27 |
| | 10/22/2008 | $113,889.47 |
| | 10/24/2008 | $50,338.50 |
| | 10/27/2008 | $38,064.30 |
| | 10/29/2008 | $50,402.56 |
| | 10/30/2008 | $33,801.13 |
| | 10/31/2008 | $44,657.32 |
| | 11/13/2008 | $31,279.31 |
| | 11/14/2008 | $29,730.32 |
| | 11/19/2008 | $15,301.63 |
| | 11/20/2008 | $12,336.96 |
| | 11/21/2008 | $108,362.77 |
| | 11/24/2008 | $13,167.23 |
| | 11/26/2008 | $44,189.74 |
| | 11/28/2008 | $81,448.39 |
| | 12/01/2008 | $78,458.45 |
| | 12/11/2008 | $258,863.39 |
| | 12/12/2008 | $31,279.31 |
| | | **$1,365,528.25** |
| FIFTH THIRD LEASING COMPANY | 09/19/2008 | $97,685.77 |
| | | **$97,685.77** |
| FIRST ADVANTAGE TAX | 09/22/2008 | $10,853.01 |
| PO BOX 404537 | 10/29/2008 | $14,943.36 |
| ATLANTA, GA  30384-4537 | 11/10/2008 | $80.00 |
| | 11/28/2008 | $26,590.45 |
| | 12/10/2008 | $10,891.33 |
| | | **$63,358.15** |
| FISCHER TRUCKING INC | 10/02/2008 | $20,496.72 |
| PO BOX 8367 | 10/24/2008 | $1,037.47 |
| FT WAYNE, IN  46898-8367 | 10/29/2008 | $7,582.23 |
| | 11/19/2008 | $28,237.71 |
| | | **$57,354.13** |

| Claimant | Check Date | Check Amount |
|---|---|---|
| FJ - PAYROLL REIMBUR | 10/30/2008 | $59,318.21 |
| 1104 COUNTRY HILLS DRIVE | 11/05/2008 | $2,286.74 |
| OGEN, UT  84403 | 11/21/2008 | $907.97 |
| | 11/28/2008 | $59,391.62 |
| | 12/09/2008 | $223,012.10 |
| | 12/16/2008 | $61,232.84 |
| | | **$406,149.48** |
| FJ RETAIL | 09/22/2008 | $4,357.14 |
| | 09/23/2008 | $2,327.62 |
| | 09/24/2008 | $2,624.45 |
| | 09/25/2008 | $2,189.05 |
| | 09/26/2008 | $4,367.94 |
| | 09/29/2008 | $4,958.87 |
| | 09/30/2008 | $2,121.10 |
| | 10/01/2008 | $1,505.62 |
| | 10/02/2008 | $1,847.74 |
| | 10/03/2008 | $4,457.29 |
| | 10/06/2008 | $4,426.27 |
| | 10/07/2008 | $2,234.86 |
| | 10/08/2008 | $1,210.10 |
| | 10/09/2008 | $2,668.09 |
| | 10/10/2008 | $5,237.73 |
| | 10/14/2008 | $43,211.16 |
| | 10/15/2008 | $3,601.17 |
| | 10/16/2008 | $2,314.71 |
| | 10/17/2008 | $20,842.14 |
| | 10/20/2008 | $159,446.40 |
| | 10/21/2008 | $1,437.17 |
| | 10/22/2008 | $3,745.76 |
| | 10/23/2008 | $2,918.57 |
| | 10/24/2008 | $5,487.47 |
| | 10/27/2008 | $11,795.58 |
| | 10/28/2008 | $2,041.10 |
| | 10/29/2008 | $2,604.69 |
| | 10/30/2008 | $2,796.32 |
| | 10/31/2008 | $5,972.30 |
| | 11/03/2008 | $5,593.56 |
| | 11/04/2008 | $2,396.83 |
| | 11/05/2008 | $9,012.02 |
| | 11/06/2008 | $2,368.79 |
| | 11/07/2008 | $5,202.74 |
| | 12/15/2008 | $14,044.65 |
| | 12/16/2008 | $2,206.05 |
| | | **$355,573.05** |

| Claimant | Check Date | Check Amount |
|---|---|---|
| FJI PLAZA CO. LLC | 10/01/2008 | $414,283.00 |
| 1104 COUNTRY HILLS DR. | 10/30/2008 | $414,283.00 |
| OGDEN, UT  84403 | 11/28/2008 | $414,283.00 |
| | | **$1,242,849.00** |
| FJI PLAZA COMPANY I | 10/02/2008 | $414,283.00 |
| 1104 COUNTRY HILLS DRIVE | | |
| OGDEN, UT, UT  84403 | | **$414,283.00** |
| FL TAX | 09/22/2008 | $2,744.85 |
| | 09/22/2008 | $113,898.13 |
| | 09/22/2008 | $19,296.81 |
| | 10/20/2008 | $1,772.19 |
| | 10/20/2008 | $19,113.83 |
| | 11/20/2008 | $2,098.44 |
| | 11/20/2008 | $49,557.70 |
| | 11/20/2008 | $23,042.27 |
| | | **$231,524.22** |
| FLEET CAPITAL LEASIN | 09/22/2008 | $13,667.44 |
| BANC OF AMERICA LEASING | 09/24/2008 | $73,801.96 |
| PO BOX 100916 | 09/26/2008 | $16,458.62 |
| ATLANTA, GA  30384-0916 | 10/02/2008 | $14,978.41 |
| | 10/03/2008 | $3,833.01 |
| | 10/08/2008 | $31,125.87 |
| | 10/10/2008 | $5,944.98 |
| | 10/13/2008 | $63,186.28 |
| | 10/17/2008 | $16,086.52 |
| | 10/20/2008 | $7,068.23 |
| | 10/22/2008 | $13,667.44 |
| | 10/23/2008 | $70,970.08 |
| | 10/24/2008 | $2,831.88 |
| | 10/27/2008 | $16,458.62 |
| | 11/03/2008 | $18,811.42 |
| | 11/07/2008 | $27,989.92 |
| | 11/10/2008 | $2,022.74 |
| | 11/12/2008 | $374,708.64 |
| | 11/13/2008 | $32,758.40 |
| | 11/17/2008 | $16,086.52 |
| | 11/20/2008 | $7,068.23 |
| | 11/21/2008 | $13,667.44 |
| | 11/24/2008 | $62,053.63 |
| | 11/26/2008 | $7,927.77 |
| | 11/28/2008 | $11,666.81 |
| | 12/03/2008 | $18,811.42 |
| | 12/10/2008 | $2,022.74 |
| | | **$945,675.02** |

| Claimant | Check Date | Check Amount |
|---|---|---|
| FLEET LITE INC. | 09/22/2008 | $262.46 |
| PO BOX 26545 | 09/24/2008 | $690.72 |
| SALT LAKE CITY, UT  84126-0545 | 09/25/2008 | $140.95 |
| | 09/26/2008 | $121.54 |
| | 09/29/2008 | $109.65 |
| | 10/02/2008 | $454.08 |
| | 10/03/2008 | $261.71 |
| | 10/08/2008 | $191.28 |
| | 10/10/2008 | $130.19 |
| | 10/20/2008 | $417.24 |
| | 10/22/2008 | $266.54 |
| | 10/24/2008 | $228.80 |
| | 10/27/2008 | $189.40 |
| | 11/05/2008 | $960.30 |
| | 11/07/2008 | $214.47 |
| | 11/12/2008 | $115.61 |
| | 11/14/2008 | $420.84 |
| | 11/19/2008 | $561.88 |
| | 11/21/2008 | $32.82 |
| | 11/26/2008 | $155.51 |
| | 11/28/2008 | $339.05 |
| | 12/03/2008 | $199.19 |
| | 12/05/2008 | $152.33 |
| | | **$6,616.56** |
| FLINT ENERGY SERVICE | 10/24/2008 | $12,728.01 |
| DEPT. 1640 | | |
| TULSA, OK  74182 | | **$12,728.01** |
| FLINT HILL RESOURCE | 11/03/2008 | $3,940,342.44 |
| 4111 E 37TH ST., N | | |
| WICHITA, KS  67220 | | **$3,940,342.44** |
| FLOYD WILD, INC. | 10/22/2008 | $9,309.06 |
| P.O. BOX 1063 | 11/21/2008 | $35,016.15 |
| MARSHALL, MN  56258 | | |
| | | **$44,325.21** |
| FLY FURTHER INT'L CO | 09/25/2008 | $7,171.68 |
| RM 1401, CAMBRIDGE HOUSE | | |
| TSIMSHATSUI, CH | | **$7,171.68** |
| FLYING J - TFJ | 09/26/2008 | $20,000.00 |
| ATTN: CASH | 10/27/2008 | $20,000.00 |
| PO BOX 150310 | 11/26/2008 | $20,000.00 |
| OGDEN, UT  84415 | | |
| | | **$60,000.00** |

| Claimant | Check Date | Check Amount |
|---|---|---|
| FLYING J (GIFT CARD) | 09/22/2008 | $675.95 |
| 1104 COUNTRY HILLS DRIVE | 09/23/2008 | $1,548.44 |
| OGDEN, UT  84403 | 09/24/2008 | $391.43 |
| | 09/25/2008 | $2,265.37 |
| | 09/26/2008 | $2,982.97 |
| | 09/29/2008 | $1,441.34 |
| | 09/30/2008 | $1,092.16 |
| | 10/01/2008 | $1,546.78 |
| | 10/02/2008 | $956.62 |
| | 10/03/2008 | $1,829.62 |
| | 10/06/2008 | $464.30 |
| | 10/07/2008 | $9,171.72 |
| | 10/08/2008 | $2,273.23 |
| | 10/09/2008 | $2,307.48 |
| | 10/10/2008 | $768.74 |
| | 10/14/2008 | $4,777.49 |
| | 10/15/2008 | $529.34 |
| | 10/16/2008 | $2,627.85 |
| | 10/17/2008 | $1,937.03 |
| | 10/20/2008 | $14,956.80 |
| | 10/21/2008 | $4,214.08 |
| | 10/22/2008 | $1,282.97 |
| | 10/23/2008 | $813.08 |
| | 10/24/2008 | $2,403.08 |
| | 10/27/2008 | $5,625.98 |
| | 10/28/2008 | $7,524.84 |
| | 10/29/2008 | $3,000.83 |
| | 10/30/2008 | $1,541.25 |
| | 10/31/2008 | $2,422.55 |
| | 11/03/2008 | $670.89 |
| | 11/04/2008 | $3,661.04 |
| | 11/05/2008 | $1,219.46 |
| | 11/06/2008 | $1,908.62 |
| | 11/07/2008 | $3,279.32 |
| | 11/10/2008 | $2,465.60 |
| | 11/12/2008 | $14,707.84 |
| | 11/13/2008 | $1,754.57 |
| | 11/14/2008 | $3,945.14 |
| | 11/17/2008 | $1,735.81 |
| | 11/18/2008 | $9,712.37 |
| | 11/19/2008 | $2,862.27 |
| | 11/20/2008 | $995.87 |
| | 11/21/2008 | $5,251.80 |
| | 11/24/2008 | $1,275.65 |
| | 11/25/2008 | $5,124.73 |
| | 11/26/2008 | $1,374.41 |
| | 11/28/2008 | $487.08 |
| | 12/01/2008 | $2,012.87 |
| | 12/02/2008 | $2,740.04 |

| Claimant | Check Date | Check Amount |
|---|---|---|
| | 12/03/2008 | $1,370.38 |
| | 12/04/2008 | $1,396.79 |
| | 12/05/2008 | $2,158.87 |
| | 12/08/2008 | $2,320.55 |
| | 12/09/2008 | $4,578.20 |
| | 12/10/2008 | $2,002.70 |
| | 12/11/2008 | $2,632.54 |
| | 12/12/2008 | $2,252.21 |
| | 12/15/2008 | $3,369.12 |
| | 12/16/2008 | $5,529.57 |
| | | **$178,169.63** |
| FLYING J (PAYROLL) | 09/24/2008 | $916.71 |
| 1104 COUNTRY HILLS DRIVE | 09/25/2008 | $1,233.67 |
| OGDEN, UT  84403 | 09/29/2008 | $137.23 |
| | 10/01/2008 | $86,839.76 |
| | 10/08/2008 | $526.29 |
| | 10/15/2008 | $86,630.45 |
| | 10/20/2008 | $297.71 |
| | 10/22/2008 | $188.24 |
| | 10/29/2008 | $84,721.87 |
| | 11/05/2008 | $1,309.15 |
| | 11/12/2008 | $85,380.58 |
| | 11/20/2008 | $1,070.82 |
| | 11/26/2008 | $84,983.81 |
| | 12/03/2008 | $670.82 |
| | 12/10/2008 | $88,416.90 |
| | | **$523,324.01** |
| FLYING J CANADA | 11/03/2008 | $3,900,000.00 |
| 1104 COUNTRY HILLS DRIVE | | |
| OGDEN, UT, UT 84403 | | **$3,900,000.00** |
| FLYING J INC. | 09/24/2008 | $2,303.79 |
| 1104 COUNTRY HILLS DRIVE | 10/02/2008 | $49,414.96 |
| OGEN, UT  84403 | 10/15/2008 | $53,023.52 |
| | 10/22/2008 | $2,550.26 |
| | | **$107,292.53** |
| FLYING J INSURANCE S | 10/22/2008 | $4,758.00 |
| INC | 11/21/2008 | $4,842.00 |
| PO BOX 150550 | 12/15/2008 | $4,638.00 |
| OGDEN, UT  84415 | | |
| | | **$14,238.00** |

| Claimant | | Check Date | Check Amount |
|---|---|---|---|
| FLYING J OIL AND GAS | | 10/02/2008 | $4,400,000.00 |
| 1104 COUNTRY HILLS DRIVE | | 11/06/2008 | $3,500,000.00 |
| OGDEN, UT, UT  84403 | | 12/08/2008 | $300,000.00 |
| | | 12/09/2008 | $200,000.00 |
| | | 12/10/2008 | $60,000.00 |
| | | 12/11/2008 | $15,000.00 |
| | | 12/12/2008 | $163,000.00 |
| | | 12/15/2008 | $104,000.00 |
| | | 12/16/2008 | $1,055,000.00 |
| | | 12/17/2008 | $2,020,000.00 |
| | | | **$11,817,000.00** |
| FLYING J POS WAREHOU | | 09/26/2008 | $12,180.19 |
| PO BOX 150310 | | 09/30/2008 | $6,264.57 |
| OGDEN, UT  84415 | | 10/06/2008 | $611.62 |
| | | 10/07/2008 | $9,963.93 |
| | | 10/14/2008 | $118.90 |
| | | 10/15/2008 | $539.42 |
| | | 10/20/2008 | $6,318.77 |
| | | 10/27/2008 | $2,008.70 |
| | | 10/28/2008 | $457.60 |
| | | 10/31/2008 | $91.33 |
| | | 11/04/2008 | $187.38 |
| | | 11/05/2008 | $369.60 |
| | | 11/07/2008 | $90.80 |
| | | 11/10/2008 | $3,410.24 |
| | | 11/12/2008 | $28,247.25 |
| | | 11/14/2008 | $91.33 |
| | | 11/17/2008 | $180.89 |
| | | 11/21/2008 | $93.49 |
| | | 11/25/2008 | $25,732.57 |
| | | 12/02/2008 | $91.33 |
| | | 12/08/2008 | $84.99 |
| | | 12/09/2008 | $558.32 |
| | | 12/12/2008 | $1,031.69 |
| | | 12/15/2008 | $11,741.69 |
| | 50000430 | 01/21/2009 | $8,787.50 |
| | | | **$119,254.10** |
| FOLTZ TRUCKING INC. | | 10/17/2008 | $414.88 |
| 19097 FRONTAGE ROAD | | 12/04/2008 | $18,374.93 |
| DETROIT LAKES, MN  56501 | | | **$18,789.81** |
| FORBES HEWLETT TRAN | | 10/17/2008 | $708.00 |
| 156 GLIDDEN ROAD | | 11/05/2008 | $809.18 |
| BRAMPTON, ON  L6W 3L2 | | 11/26/2008 | $22,740.22 |
| | | | **$24,257.40** |

| Claimant | Check Date | Check Amount |
|---|---|---|
| FORELAND REFINING CO | 10/22/2008 | $33,914.35 |
| 2561 S 1560 W, SUITE 200 | 10/24/2008 | $26,372.50 |
| WOODS CROSS, UT  84087 | 10/27/2008 | $27,249.30 |
| | 11/03/2008 | $27,132.85 |
| | 11/10/2008 | $23,427.00 |
| | | **$138,096.00** |
| FOUR WAY BAR CAFE & | 10/02/2008 | $6,000.00 |
| PO BOX 515 | 11/03/2008 | $6,000.00 |
| WELLS, NV  89835 | 12/03/2008 | $6,000.00 |
| | | **$18,000.00** |
| FREMONT CONTRACT CAR | 10/02/2008 | $40,085.09 |
| PO BOX 489 | 10/22/2008 | $18,596.43 |
| FREMONT, NE  68026-0489 | 11/19/2008 | $66,775.47 |
| | | **$125,456.99** |

| Claimant | Check Date | Check Amount |
|---|---|---|
| FRITO-LAY, INC. | 09/22/2008 | $580.02 |
| 75 REMITTANCE DRIVE, | 09/23/2008 | $168.47 |
| SUITE 1074 | 09/24/2008 | $846.59 |
| CHICAGO, IL  60675-1074 | 09/25/2008 | $177.94 |
| | 09/26/2008 | $1,546.87 |
| | 09/29/2008 | $461.55 |
| | 09/30/2008 | $198.31 |
| | 10/01/2008 | $433.11 |
| | 10/02/2008 | $293.99 |
| | 10/03/2008 | $1,003.13 |
| | 10/06/2008 | $635.81 |
| | 10/07/2008 | $151.56 |
| | 10/08/2008 | $935.97 |
| | 10/09/2008 | $129.89 |
| | 10/10/2008 | $866.38 |
| | 10/14/2008 | $734.23 |
| | 10/15/2008 | $739.12 |
| | 10/16/2008 | $166.46 |
| | 10/17/2008 | $734.55 |
| | 10/20/2008 | $569.03 |
| | 10/21/2008 | $185.16 |
| | 10/22/2008 | $866.14 |
| | 10/23/2008 | $136.29 |
| | 10/24/2008 | $715.32 |
| | 10/27/2008 | $522.90 |
| | 10/28/2008 | $92.27 |
| | 10/29/2008 | $911.17 |
| | 10/30/2008 | $168.77 |
| | 10/31/2008 | $865.53 |
| | 11/03/2008 | $590.67 |
| | 11/04/2008 | $139.83 |
| | 11/05/2008 | $979.99 |
| | 11/06/2008 | $158.35 |
| | 11/07/2008 | $904.72 |
| | 11/10/2008 | $379.41 |
| | 11/12/2008 | $1,334.18 |
| | 11/13/2008 | $141.10 |
| | 11/14/2008 | $848.14 |
| | 11/17/2008 | $520.06 |
| | 11/18/2008 | $159.30 |
| | 11/19/2008 | $981.26 |
| | 11/20/2008 | $188.66 |
| | 11/21/2008 | $404.34 |
| | 11/24/2008 | $159.41 |
| | 11/25/2008 | $203.77 |
| | 11/26/2008 | $505.17 |
| | 11/28/2008 | $1,446.94 |
| | 12/01/2008 | $516.54 |
| | 12/02/2008 | $152.67 |

| Claimant | Check Date | Check Amount |
|----------|------------|-------------|
| | 12/03/2008 | $800.39 |
| | 12/04/2008 | $200.45 |
| | 12/05/2008 | $912.82 |
| | 12/08/2008 | $379.33 |
| | 12/09/2008 | $137.18 |
| | 12/10/2008 | $878.93 |
| | 12/11/2008 | $185.34 |
| | 12/12/2008 | $515.99 |
| | 12/15/2008 | $243.14 |
| | 12/16/2008 | $675.74 |
| | | **$31,480.35** |
| FRONTIER | 10/01/2008 | $42.16 |
| PO BOX 20550 | 10/01/2008 | $761.24 |
| ROCHESTER, NY  14602-0550 | 10/02/2008 | $1,339.15 |
| | 10/02/2008 | $283.42 |
| | 10/06/2008 | $41.44 |
| | 10/06/2008 | $419.59 |
| | 10/10/2008 | $878.54 |
| | 10/16/2008 | $42.12 |
| | 10/23/2008 | $166.00 |
| | 10/24/2008 | $168.60 |
| | 10/30/2008 | $42.16 |
| | 10/31/2008 | $44.95 |
| | 11/05/2008 | $419.33 |
| | 11/12/2008 | $41.42 |
| | 11/12/2008 | $891.52 |
| | 11/14/2008 | $42.76 |
| | 11/26/2008 | $216.29 |
| | 11/26/2008 | $42.11 |
| | 12/03/2008 | $42.16 |
| | 12/03/2008 | $1,042.14 |
| | 12/05/2008 | $419.33 |
| | | **$7,386.43** |

| Claimant | Check Date | Check Amount |
|---|---|---|
| FRONTIER OIL & REFIN | 09/22/2008 | $970,138.58 |
| DEPARTMENT 566 | 09/23/2008 | $573,687.33 |
| DENVER, CO  80271-0566 | 09/24/2008 | $339,974.58 |
| | 09/25/2008 | $208,315.91 |
| | 09/26/2008 | $455,771.37 |
| | 09/29/2008 | $456,467.98 |
| | 09/30/2008 | $466,475.34 |
| | 10/01/2008 | $442,488.04 |
| | 10/02/2008 | $420,437.98 |
| | 10/03/2008 | $785,296.56 |
| | 10/06/2008 | $618,234.76 |
| | 10/07/2008 | $389,497.00 |
| | 10/08/2008 | $274,211.42 |
| | 10/09/2008 | $378,128.24 |
| | 10/10/2008 | $749,763.95 |
| | 10/14/2008 | $1,069,965.80 |
| | 10/15/2008 | $305,430.14 |
| | 10/16/2008 | $361,998.25 |
| | 10/17/2008 | $710,309.92 |
| | 10/20/2008 | $599,252.68 |
| | 10/21/2008 | $196,965.09 |
| | 10/22/2008 | $382,786.57 |
| | 10/23/2008 | $229,561.74 |
| | 10/24/2008 | $878,144.69 |
| | 10/27/2008 | $409,241.25 |
| | 10/28/2008 | $257,632.30 |
| | 10/29/2008 | $226,474.51 |
| | 10/30/2008 | $246,976.98 |
| | 10/31/2008 | $520,524.85 |
| | 11/03/2008 | $682,175.87 |
| | 11/04/2008 | $258,335.73 |
| | 11/05/2008 | $178,640.41 |
| | 11/06/2008 | $175,575.54 |
| | 11/07/2008 | $385,581.22 |
| | 11/10/2008 | $384,051.05 |
| | 11/12/2008 | $333,806.12 |
| | 11/13/2008 | $99,873.69 |
| | 11/14/2008 | $363,105.70 |
| | 11/17/2008 | $415,253.96 |
| | 11/18/2008 | $190,731.54 |
| | 11/20/2008 | $145,451.87 |
| | 11/21/2008 | $297,603.98 |
| | 11/24/2008 | $143,400.30 |
| | 11/26/2008 | $115,922.14 |
| | 11/28/2008 | $412,294.05 |
| | 12/01/2008 | $252,237.01 |
| | 12/02/2008 | $139,211.35 |
| | 12/03/2008 | $544,706.52 |
| | 12/04/2008 | $251,260.65 |

| Claimant | | Check Date | Check Amount |
|---|---|---|---|
| | | 12/05/2008 | $14,846.71 |
| | 50000006 | 12/06/2008 | $38,104.27 |
| | | 12/08/2008 | $211,397.39 |
| | | 12/09/2008 | $37,459.99 |
| | 50000030 | 12/09/2008 | $21,652.57 |
| | | 12/11/2008 | $134,561.86 |
| | 50000111 | 12/11/2008 | $212,278.26 |
| | 50000146 | 12/12/2008 | $15,339.15 |
| | 50000191 | 12/13/2008 | $309,286.78 |
| | 50000242 | 12/16/2008 | $348,494.27 |
| | 50000292 | 12/17/2008 | $196,787.66 |
| | 1229085 | 12/30/2008 | $110,000.00 |
| | 107099 | 01/08/2009 | $100,000.00 |
| | | | $21,443,581.42 |

| Claimant | Check Date | Check Amount |
|---|---|---|
| FUEL TRANSPORT | 09/22/2008 | $564.71 |
| PO BOX 421 | 09/24/2008 | $2,717.14 |
| CASPER, WY  82602 | 09/25/2008 | $364.65 |
| | 09/26/2008 | $724.14 |
| | 09/29/2008 | $1,884.12 |
| | 10/01/2008 | $740.41 |
| | 10/02/2008 | $350.99 |
| | 10/03/2008 | $939.64 |
| | 10/06/2008 | $572.24 |
| | 10/08/2008 | $831.67 |
| | 10/09/2008 | $698.82 |
| | 10/10/2008 | $578.85 |
| | 10/13/2008 | $1,027.55 |
| | 10/15/2008 | $873.95 |
| | 10/16/2008 | $471.88 |
| | 10/17/2008 | $869.69 |
| | 10/20/2008 | $1,123.43 |
| | 10/22/2008 | $675.00 |
| | 10/23/2008 | $386.27 |
| | 10/24/2008 | $764.15 |
| | 10/27/2008 | $920.53 |
| | 10/29/2008 | $952.87 |
| | 10/30/2008 | $294.21 |
| | 10/31/2008 | $950.71 |
| | 11/03/2008 | $926.52 |
| | 11/05/2008 | $838.15 |
| | 11/06/2008 | $293.04 |
| | 11/07/2008 | $576.67 |
| | 11/10/2008 | $849.01 |
| | 11/12/2008 | $764.87 |
| | 11/13/2008 | $257.57 |
| | 11/14/2008 | $808.32 |
| | 11/17/2008 | $949.07 |
| | 11/19/2008 | $899.76 |
| | 11/20/2008 | $184.09 |
| | 11/21/2008 | $930.56 |
| | 11/24/2008 | $708.99 |
| | 11/26/2008 | $1,116.96 |
| | 11/28/2008 | $943.91 |
| | 12/01/2008 | $768.66 |
| | 12/03/2008 | $386.48 |
| | 12/04/2008 | $730.21 |
| | 12/05/2008 | $764.77 |
| | 12/08/2008 | $261.84 |
| | 12/10/2008 | $1,109.50 |
| | | **$35,346.57** |

| Claimant | | Check Date | Check Amount |
|---|---|---|---|
| G & K SERVICES/SALT<br>1671 SOUTH 4370 WEST<br>SALT LAKE CITY, UT  84101 | | 09/24/2008 | $1,246.14 |
| | | 10/14/2008 | $2,417.83 |
| | | 10/22/2008 | $1,520.44 |
| | | 11/13/2008 | $3,364.70 |
| | | 12/12/2008 | $2,429.10 |
| | | | **$10,978.21** |
| G&K SERVICES/LOS ANG<br>14700 SPRING AVENUE<br>SANTA FE SPRINGS, CA  90670 | | 09/24/2008 | $654.91 |
| | | 09/26/2008 | $2,249.68 |
| | | 10/03/2008 | $471.51 |
| | | 10/10/2008 | $331.09 |
| | | 10/17/2008 | $3,308.42 |
| | | 10/24/2008 | $1,985.03 |
| | | 10/31/2008 | $717.29 |
| | | 11/07/2008 | $309.61 |
| | | 11/14/2008 | $262.95 |
| | | 11/21/2008 | $228.97 |
| | | 11/28/2008 | $243.91 |
| | | 12/05/2008 | $229.49 |
| | | | **$10,992.86** |
| GA TAX | | 10/20/2008 | $1,248,831.07 |
| | | 10/20/2008 | $180,213.25 |
| | | 11/20/2008 | $1,498,864.86 |
| | | 11/21/2008 | $177,518.55 |
| | | 12/19/2008 | $1,374,829.13 |
| | | 12/19/2008 | $214,912.52 |
| | | | **$4,695,169.38** |
| GALLAGHER BASSETT SE<br>C/O CITIBANK NY<br>399 PARK AVENUE<br>NEW YORK, NY  10043 | | 11/14/2008 | $42,318.00 |
| | | | **$42,318.00** |
| GAZELLE TRANSPORTATI<br>4939 GILMORE AVENUE<br>BAKERSFIELD, CA  93308 | | 11/07/2008 | $2,213.13 |
| | | 11/12/2008 | $674.22 |
| | | 11/18/2008 | $1,979.88 |
| | 50000003 | 12/06/2008 | $6,789.97 |
| | 50000183 | 12/13/2008 | $2,165.86 |
| | 50000237 | 12/16/2008 | $3,689.29 |
| | | | **$17,512.35** |
| GE BUSINESS FINANCIA<br>INC.<br>500 WEST MONROE<br>CHICAGO, IL  60661 | | 10/02/2008 | $241,885.59 |
| | | 10/14/2008 | $91,849.03 |
| | | 10/30/2008 | $241,885.59 |
| | | 11/14/2008 | $91,849.03 |
| | | 11/28/2008 | $241,885.59 |
| | | 12/12/2008 | $91,849.03 |
| | | | **$1,001,203.86** |

| Claimant | Check Date | Check Amount |
|---|---|---|
| GE CAPITAL<br>P.O. BOX 644234<br>PITTSBURGH, PA  15264-4234 | 10/22/2008 | $48,379.74 |
|  | 11/20/2008 | $48,379.74 |
|  |  | **$96,759.48** |
| GE CAPITAL<br>PO BOX 97550<br>BELLEVUE, WA, WA  98009 | 10/01/2008 | $137,961.76 |
|  | 10/01/2008 | $133,388.23 |
|  | 10/01/2008 | $105,214.88 |
|  | 10/01/2008 | $104,331.43 |
|  | 10/02/2008 | $241,885.59 |
|  | 11/03/2008 | $105,214.88 |
|  | 11/03/2008 | $137,961.76 |
|  | 11/03/2008 | $133,388.23 |
|  | 11/03/2008 | $104,331.43 |
|  | 12/01/2008 | $104,331.43 |
|  | 12/01/2008 | $133,388.23 |
|  | 12/01/2008 | $137,961.76 |
|  | 12/01/2008 | $105,214.88 |
|  |  | **$1,684,574.49** |
| GE CAPITAL BUSINESS<br>FUNDING CORPORATION<br>PO BOX 848319<br>DALLAS, TX  75284-8319 | 10/08/2008 | $100,521.69 |
|  | 10/23/2008 | $129,285.87 |
|  | 10/24/2008 | $236,866.91 |
|  | 11/14/2008 | $313,200.95 |
|  |  | **$779,875.42** |
| GE COMMERCIAL FINANC<br>BUSINESS PROPERTY<br>FILE 56320<br>LOS ANGELES, CA  90074-6320 | 10/01/2008 | $177,026.30 |
|  | 10/30/2008 | $177,026.30 |
|  | 11/28/2008 | $177,026.30 |
|  |  | **$531,078.90** |
| GENERAL DISTRIBUTING<br>P.O. BOX 221210<br>SALT LAKE CITY, UT  84122 | 09/26/2008 | $609.78 |
|  | 10/03/2008 | $854.22 |
|  | 10/10/2008 | $562.36 |
|  | 10/17/2008 | $928.99 |
|  | 10/24/2008 | $1,032.90 |
|  | 10/31/2008 | $432.47 |
|  | 11/07/2008 | $813.56 |
|  | 11/14/2008 | $808.73 |
|  | 11/21/2008 | $721.75 |
|  | 11/28/2008 | $818.67 |
|  | 12/05/2008 | $666.53 |
|  |  | **$8,249.96** |
| GENESIS EXHIBIT GROU<br>416 EAST 850 SOUTH<br>BRIGHAM CITY, UT  84302 | 09/25/2008 | $3,051.33 |
|  | 10/17/2008 | $8,584.12 |
|  | 11/06/2008 | $1,303.00 |
|  |  | **$12,938.45** |

| Claimant | Check Date | Check Amount |
|---|---|---|
| GEORGIA DEPARTMENT O | 09/22/2008 | $3,541.02 |
| UNCLAIMED PROPERTY SECTION | 10/17/2008 | $2,091.15 |
| 270 WASHINGTON ST. SW, RM 404 | 10/17/2008 | $369.26 |
| ATLANTA, GA  30334 | 11/03/2008 | $1,672.31 |
| | 11/20/2008 | $2,902.19 |
| | 11/20/2008 | $386.57 |
| | | **$10,962.50** |
| GEORGIA DEPT. OF NAT | 10/01/2008 | $14,000.00 |
| #NAME? | | **$14,000.00** |
| P.O. BOX 101158 | | |
| ATLANTA, GA  30392 | | |
| GIBSON DUNN & CRUTCH | 09/24/2008 | $201,350.12 |
| DEPARTMENT 0723 | 10/22/2008 | $199,387.00 |
| LOS ANGELES, CA  90084-0723 | 10/23/2008 | $86.50 |
| | 11/26/2008 | $147,793.11 |
| | | **$548,616.73** |
| GILBARCO, INC. | 09/24/2008 | $14,695.92 |
| 12249 COLLECTIONS CENTER DRIVE | 09/29/2008 | $219,130.71 |
| CHICAGO, IL  60693 | 10/02/2008 | $146,693.75 |
| | 10/07/2008 | $42,090.18 |
| | 11/07/2008 | $22,407.00 |
| | 11/20/2008 | $96,052.01 |
| | 11/26/2008 | $81,504.08 |
| | 12/03/2008 | $4,369.32 |
| | 12/05/2008 | $21,092.65 |
| | | **$648,035.62** |
| GILES TRUCKING LLC | 10/03/2008 | $55,867.33 |
| 4114 SO 3200 W. | 10/17/2008 | $48,088.58 |
| SPANISH FORK, UT  84660 | 11/04/2008 | $48,416.30 |
| | 11/19/2008 | $36,610.83 |
| | 12/10/2008 | $50,399.92 |
| | | **$239,382.96** |
| GILLILAND, M.L. | 10/22/2008 | $15,478.03 |
| 291 SAUTURN DRIVE | | **$15,478.03** |
| MEMPHIS, TN  38109-2928 | | |
| GLENCORE LTD. | 11/12/2008 | $1,535,310.04 |
| THREE STAMFORD PLAZA, | | **$1,535,310.04** |
| 301 TRESSER BOULEVARD | | |
| STAMFORD, CT  06901-3244 | | |
| GLEN'S DIESEL, INC. | 12/04/2008 | $36,752.21 |
| 5910 GATEWAY DRIVE | | **$36,752.21** |
| JOPLIN, MO  64804 | | |

| Claimant | Check Date | Check Amount |
|---|---|---|
| GLOBAL CROSSING | 09/24/2008 | $68.35 |
| PO BOX 741276 | 09/24/2008 | $240.38 |
| CINCINNATI, OH  45274-1276 | 10/01/2008 | $15,712.04 |
| | 10/13/2008 | $0.62 |
| | 10/15/2008 | $17,714.36 |
| | 10/15/2008 | $607.81 |
| | 10/15/2008 | $419.36 |
| | 10/16/2008 | $12,937.33 |
| | 10/23/2008 | $273.71 |
| | 10/23/2008 | $88.30 |
| | 10/24/2008 | $4,547.15 |
| | 10/24/2008 | $15,419.16 |
| | 10/27/2008 | $8,737.02 |
| | 11/13/2008 | $0.46 |
| | 11/13/2008 | $461.42 |
| | 11/13/2008 | $14,888.71 |
| | 11/14/2008 | $17,648.98 |
| | 11/14/2008 | $686.23 |
| | 11/14/2008 | $13,872.23 |
| | 11/24/2008 | $600.45 |
| | 11/24/2008 | $96.68 |
| | 11/26/2008 | $8,568.47 |
| | 11/26/2008 | $4,724.08 |
| | | **$138,313.30** |
| GMR TRANSPORTATION L | 09/24/2008 | $506.32 |
| 680 7TH AVE E. | 10/24/2008 | $556.96 |
| WEST FARGO, ND  58078 | 11/21/2008 | $20,620.10 |
| | | **$21,683.38** |
| GODFREY TRUCKING, IN | 10/17/2008 | $72.29 |
| 6173 WEST 2100 SOUTH | 10/27/2008 | $11,856.28 |
| WEST VALLEY CITY, UT  84128 | 11/05/2008 | $59.73 |
| | | **$11,988.30** |

| Claimant | Check Date | Check Amount |
|---|---|---|
| GOLDEN BEVERAGE COMP | 09/22/2008 | $896.50 |
| P.O. BOX 12185 | 09/24/2008 | $1,813.98 |
| OGDEN, UT  84404-5493 | 10/02/2008 | $793.39 |
| | 10/03/2008 | $2,926.69 |
| | 10/08/2008 | $1,686.24 |
| | 10/15/2008 | $509.50 |
| | 10/16/2008 | $1,117.40 |
| | 10/20/2008 | $1,702.67 |
| | 10/22/2008 | $1,117.47 |
| | 10/24/2008 | $1,043.14 |
| | 10/29/2008 | $1,673.18 |
| | 10/31/2008 | $123.50 |
| | 11/05/2008 | $1,426.38 |
| | 11/07/2008 | $693.30 |
| | 11/14/2008 | $317.20 |
| | 11/18/2008 | $44.44 |
| | 11/19/2008 | $5,045.68 |
| | 11/21/2008 | $77.82 |
| | 11/24/2008 | $896.81 |
| | 11/28/2008 | $1,099.64 |
| | 12/05/2008 | $704.52 |
| | 12/10/2008 | $2,529.46 |
| | 12/12/2008 | $2,060.74 |
| | 12/15/2008 | $890.03 |
| | 12/16/2008 | $668.87 |
| | | **$31,858.55** |
| GOLDEN EMPIRE NUTS & | 09/24/2008 | $11,303.23 |
| PO BOX 1758 | 10/01/2008 | $2,398.18 |
| BAKERSFIELD, CA  93308 | 10/15/2008 | $2,470.56 |
| | 10/22/2008 | $1,351.36 |
| | 10/29/2008 | $1,725.36 |
| | 11/03/2008 | $295.27 |
| | 11/12/2008 | $399.18 |
| | 11/19/2008 | $171.33 |
| | 11/26/2008 | $672.61 |
| | 12/11/2008 | $1,364.67 |
| | | **$22,151.75** |

| Claimant | | Check Date | Check Amount |
|---|---|---|---|
| GOLDEN GATE | 50000073 | 12/10/2008 | $23,863.53 |
| GOLDEN GATE | 50000154 | 12/12/2008 | $22,150.42 |
| 501 SHELL AVENUE | 50000202 | 12/13/2008 | $21,275.38 |
| MARTINEZ, CA  94553 | 50000251 | 12/16/2008 | $34,852.56 |
| | 50000300 | 12/17/2008 | $19,974.12 |
| | 102091 | 01/03/2009 | $28,765.97 |
| | 106094 | 01/07/2009 | $41,151.94 |
| | 108092 | 01/09/2009 | $52,365.49 |
| | 109091 | 01/10/2009 | $19,769.50 |
| | 112091 | 01/13/2009 | $12,221.40 |
| | 50000399 | 01/17/2009 | $89,067.85 |
| | 50000453 | 01/22/2009 | $14,875.68 |
| | | | **$380,333.84** |
| GOLDEN GATE | | 09/23/2008 | $40,350.52 |
| SET PETROLEUM PARTNERS | | 09/25/2008 | $38,848.04 |
| 501 SHELL AVENUE | | 10/02/2008 | $42,766.33 |
| MARTINEZ, CA  94553 | | 10/03/2008 | $245,504.50 |
| | | 10/06/2008 | $44,888.32 |
| | | 10/08/2008 | $41,171.46 |
| | | 10/09/2008 | $42,805.30 |
| | | 10/10/2008 | $157,520.33 |
| | | 10/14/2008 | $114,509.51 |
| | | 10/15/2008 | $82,284.81 |
| | | 10/20/2008 | $69,082.09 |
| | | 10/23/2008 | $32,497.04 |
| | | 10/24/2008 | $31,415.05 |
| | | 10/27/2008 | $29,347.36 |
| | | 10/30/2008 | $58,787.86 |
| | | 10/31/2008 | $29,419.39 |
| | | 11/03/2008 | $17,503.38 |
| | | 11/05/2008 | $17,476.98 |
| | | 11/07/2008 | $72,691.33 |
| | | 11/10/2008 | $35,691.66 |
| | | 11/12/2008 | $29,453.49 |
| | | 11/14/2008 | $44,813.95 |
| | | 11/17/2008 | $44,170.05 |
| | | 11/18/2008 | $28,125.24 |
| | | 11/20/2008 | $55,903.55 |
| | | 11/21/2008 | $79,404.04 |
| | | 11/24/2008 | $25,021.01 |
| | | 11/25/2008 | $76,330.26 |
| | | 11/28/2008 | $74,646.90 |
| | | 12/01/2008 | $30,883.82 |
| | | 12/02/2008 | $23,281.35 |
| | | 12/03/2008 | $15,544.83 |
| | | 12/08/2008 | $23,815.23 |
| | | | **$1,795,954.98** |

| Claimant | Check Date | Check Amount |
|---|---|---|
| GOLDLIGHT TOYS CO. L | 10/01/2008 | $27,552.00 |
| GANGXIA ROAD, PUMEI, CHENGHAI | 10/15/2008 | $65,756.16 |
| SHANTOU, GUANGDONG, CH  515800 | 11/13/2008 | $105,681.60 |
| | | **$198,989.76** |
| GOODYEAR TIRE & RUBB | 09/23/2008 | $977.86 |
| P.O. BOX 277348 | 09/24/2008 | $1,320.34 |
| ATLANTA, GA  30384-7348 | 10/20/2008 | $55,538.89 |
| | 10/22/2008 | $15,469.74 |
| | 11/20/2008 | $84,379.55 |
| | 11/28/2008 | $2,013.58 |
| | 12/04/2008 | $78.96 |
| | | **$159,778.92** |
| GRAND ISLAND CONTRAC | 10/22/2008 | $1,915.46 |
| P.O. BOX 2078 | 11/26/2008 | $6,636.61 |
| GRAND ISLAND, NE  68802 | | |
| | | **$8,552.07** |
| GRAND ISLAND EXPRESS | 10/02/2008 | $11,490.56 |
| 432 SOUTH STUHR ROAD | 11/07/2008 | $1,995.94 |
| GRAND ISLAND, NE  68801 | 11/28/2008 | $560.01 |
| | | **$14,046.51** |
| GRAYBAR ELECTRIC COM | 10/15/2008 | $1,393.96 |
| FILE 57072 | 10/23/2008 | $2,469.22 |
| LOS ANGELES, CA  90074 | 11/13/2008 | $46.97 |
| | 11/17/2008 | $441.93 |
| | 11/26/2008 | $3,316.10 |
| | | **$7,668.18** |

| Claimant | Check Date | Check Amount |
|---|---|---|
| GRAYBAR ELECTRIC COM | 09/22/2008 | $1,070.40 |
| FILE 57073 | 09/24/2008 | $829.70 |
| LOS ANGELES, CA  90074-7073 | 09/25/2008 | $23.19 |
| | 09/26/2008 | $194.98 |
| | 09/29/2008 | $4,290.00 |
| | 10/02/2008 | $84.20 |
| | 10/06/2008 | $6,100.00 |
| | 10/10/2008 | $554.73 |
| | 10/15/2008 | $578.06 |
| | 11/05/2008 | $1,653.50 |
| | 11/06/2008 | $18.87 |
| | 11/07/2008 | $155.97 |
| | 11/10/2008 | $163.39 |
| | 11/12/2008 | $16,303.90 |
| | 11/14/2008 | $1,512.52 |
| | 11/17/2008 | $314.59 |
| | 11/28/2008 | $990.49 |
| | 12/01/2008 | $193.34 |
| | 12/03/2008 | $344.12 |
| | 12/08/2008 | $86.06 |
| | 12/10/2008 | $595.44 |
| | | **$36,057.45** |

| Claimant | Check Date | Check Amount |
|---|---|---|
| GREAT MOUNTAIN WEST | 09/22/2008 | $156.40 |
| 3777 SOUTH 500 WEST | 09/24/2008 | $456.70 |
| SALT LAKE CITY, UT  84115-4209 | 09/25/2008 | $213.50 |
| | 09/30/2008 | $333.30 |
| | 10/01/2008 | $431.70 |
| | 10/02/2008 | $92.00 |
| | 10/07/2008 | $275.80 |
| | 10/08/2008 | $210.60 |
| | 10/14/2008 | $747.60 |
| | 10/15/2008 | $168.50 |
| | 10/16/2008 | $120.70 |
| | 10/20/2008 | $721.30 |
| | 10/23/2008 | $344.00 |
| | 10/28/2008 | $100.00 |
| | 10/29/2008 | $504.80 |
| | 10/30/2008 | $396.30 |
| | 11/05/2008 | $294.30 |
| | 11/12/2008 | $995.40 |
| | 11/13/2008 | $132.80 |
| | 11/17/2008 | $156.00 |
| | 11/19/2008 | $283.00 |
| | 11/24/2008 | $478.20 |
| | 11/25/2008 | $157.80 |
| | 11/26/2008 | $136.00 |
| | 12/01/2008 | $291.30 |
| | 12/02/2008 | $129.00 |
| | 12/03/2008 | $143.70 |
| | 12/05/2008 | $60.00 |
| | 12/08/2008 | $961.00 |
| | 12/10/2008 | $73.40 |
| | 12/12/2008 | $235.50 |
| | 12/16/2008 | $335.00 |
| | | **$10,135.60** |
| GREENLEAF COMPACTION | 10/23/2008 | $42.96 |
| PO BOX 29661-2008 | 11/07/2008 | $73,814.67 |
| PHOENIX, AZ  85038-2008 | | |
| | | **$73,857.63** |
| GREG'S AUTO & TRUCK | 09/22/2008 | $5,952.00 |
| BODY REPAIRING | 09/30/2008 | $5,952.00 |
| 90 BALSAM ROAD | 10/01/2008 | $5,952.00 |
| SHEBOYGAN FALLS, WI  53085 | 10/17/2008 | $5,952.00 |
| | 10/27/2008 | $5,952.00 |
| | 11/21/2008 | $5,952.00 |
| | | **$35,712.00** |
| GRIFFIN'S PROPANE, I | 10/20/2008 | $19,950.60 |
| PO BOX 2737 | | |
| SILVER CITY, NM  88062 | | **$19,950.60** |

| Claimant | | Check Date | Check Amount |
|---|---|---|---|
| GRIFFITH ENERGY | | 09/29/2008 | $27,524.19 |
| 760 BROOKS AVENUE | | 09/30/2008 | $28,394.19 |
| ROCHESTER, NY  14619 | | 10/02/2008 | $28,720.56 |
| | | 10/10/2008 | $26,240.94 |
| | | 10/14/2008 | $25,154.91 |
| | | 10/17/2008 | $23,652.69 |
| | | 10/24/2008 | $21,956.19 |
| | | 10/28/2008 | $21,260.19 |
| | | 11/14/2008 | $43,569.68 |
| | | | **$246,473.54** |
| GRIFFITH ENERGY | 50000194 | 12/13/2008 | $15,476.56 |
| GRIFFITH ENERGY | 50000244 | 12/16/2008 | $14,160.99 |
| ROCHESTER, NY  14619 | | | **$29,637.55** |
| GUANG LI PAPER PRODU | | 12/05/2008 | $11,419.20 |
| DA BAN DE INDUSTRIAL DISTRICE | | | **$11,419.20** |
| DONGGUAN, GUANGDONG, CH | | | |

| Claimant | | Check Date | Check Amount |
|---|---|---|---|
| GULF OIL LIMITED PAR | | 09/23/2008 | $224,287.58 |
| 275 WASHINGTON ST | | 09/24/2008 | $224,475.69 |
| NEWTON, MA  2458 | | 09/25/2008 | $24,528.58 |
| | | 09/26/2008 | $281,575.15 |
| | | 10/01/2008 | $187,072.90 |
| | | 10/02/2008 | $298,236.35 |
| | | 10/03/2008 | $398,671.23 |
| | | 10/06/2008 | $54,101.42 |
| | | 10/07/2008 | $262,130.45 |
| | | 10/08/2008 | $158,039.40 |
| | | 10/09/2008 | $282,823.55 |
| | | 10/10/2008 | $438,042.10 |
| | | 10/14/2008 | $147,248.70 |
| | | 10/15/2008 | $48,470.48 |
| | | 10/16/2008 | $166,845.10 |
| | | 10/17/2008 | $219,754.71 |
| | | 10/20/2008 | $43,322.02 |
| | | 10/21/2008 | $301,427.96 |
| | | 10/22/2008 | $131,929.31 |
| | | 10/23/2008 | $65,041.66 |
| | | 10/24/2008 | $124,263.66 |
| | | 10/27/2008 | $43,026.08 |
| | | 10/28/2008 | $65,687.88 |
| | | 10/29/2008 | $290,646.04 |
| | | 10/30/2008 | $272,947.92 |
| | | 10/31/2008 | $153,646.97 |
| | | 11/03/2008 | $58,743.76 |
| | | 11/04/2008 | $127,795.13 |
| | | 11/05/2008 | $127,621.69 |
| | | 11/06/2008 | $18,608.41 |
| | | 11/07/2008 | $18,713.34 |
| | | 11/10/2008 | $75,325.29 |
| | | 11/12/2008 | $95,703.18 |
| | | 11/20/2008 | $71,479.51 |
| | | 11/21/2008 | $69,871.57 |
| | | 11/24/2008 | $34,930.35 |
| | | 11/28/2008 | $65,534.46 |
| | | 12/04/2008 | $16,373.63 |
| | | 12/09/2008 | $62,393.23 |
| | 50000119 | 12/11/2008 | $15,625.85 |
| | 50000210 | 12/13/2008 | $183,064.08 |
| | 50000258 | 12/16/2008 | $27,210.84 |
| | 50000307 | 12/17/2008 | $13,323.85 |
| | | | **$5,990,561.06** |
| GUY YATES WRECKER SE | | 09/22/2008 | $9,925.00 |
| PO BOX 736 | | | |
| RINGGOLD, GA  30736 | | | **$9,925.00** |

| Claimant | | Check Date | Check Amount |
|---|---|---|---|
| H & H EXPRESS TRANSP LLC 537 SO. 150 E. BURLEY, ID 83318 | | 10/02/2008 | $70,427.10 |
| | | 10/08/2008 | $3,534.35 |
| | | 10/17/2008 | $42,431.50 |
| | | 11/04/2008 | $36,054.56 |
| | | 11/19/2008 | $20,535.39 |
| | | 12/04/2008 | $28,267.30 |
| | | | **$201,250.20** |
| H & M TRUCKING INC. 2522 ED BABE GOMEZ AVENUE OMAHA, NE 68107-4446 | | 10/22/2008 | $10,093.86 |
| | | 11/26/2008 | $39,320.10 |
| | | | **$49,413.96** |
| H M D TRUCKING INC. 10031 VIRGINIA AVE CHICAGO, IL 60415 | | 10/22/2008 | $13,572.32 |
| | | 11/19/2008 | $49,491.43 |
| | | | **$63,063.75** |
| HALDE REDI-MIX INC. 46321 HIGHWAY 24 BURLINGTON, CO 80807 | | 10/09/2008 | $2,087.51 |
| | | 10/17/2008 | $3,619.05 |
| | | 10/22/2008 | $4,055.43 |
| | | 10/23/2008 | $2,717.75 |
| | | 10/24/2008 | $14,063.74 |
| | | | **$26,543.48** |
| HALVOR LINES, INC. 217 GRAND AVENUE SUPERIOR, WI 54880 | | 10/02/2008 | $2,864.88 |
| | | 10/30/2008 | $3,057.10 |
| | | 11/05/2008 | $3,202.35 |
| | | | **$9,124.33** |
| HARDY BROTHERS INC. 6406 SILOAM ROAD SILOAM, NC 27047 | | 10/22/2008 | $16,998.10 |
| | | 11/19/2008 | $56,132.36 |
| | | | **$73,130.46** |
| HARNER ENVIRONMENTAL 5721 SOUTH SPOTSWOOD STREET LITTLETON, CO 80120 | | 10/07/2008 | $5,114.03 |
| | | 10/15/2008 | $975.82 |
| | | 11/06/2008 | $31,290.64 |
| | | 11/07/2008 | $5,257.08 |
| | | 11/19/2008 | $9,399.71 |
| | 50000467 | 01/22/2009 | $32,292.19 |
| | | | **$84,329.47** |
| HARRISON CONSTRUCTIO 4817 RUTLEDGE PIKE KNOXVILLE, TN 37914 | | 10/30/2008 | $270,835.03 |
| | | | **$270,835.03** |

| Claimant | Check Date | Check Amount |
|---|---|---|
| HART INDUSTRIAL PROD | 09/22/2008 | $5,156.42 |
| PO BOX 1118 | 09/23/2008 | $1,203.45 |
| HAMILTON, OH  45012-1118 | 09/29/2008 | $4,103.27 |
| | 10/01/2008 | $452.46 |
| | 10/14/2008 | $2,662.83 |
| | 10/15/2008 | $417.15 |
| | 10/17/2008 | $132.52 |
| | 10/27/2008 | $634.70 |
| | 10/28/2008 | $222.54 |
| | 11/03/2008 | $82.80 |
| | 11/04/2008 | $672.64 |
| | 11/10/2008 | $5,745.03 |
| | 11/17/2008 | $6,555.50 |
| | 11/24/2008 | $5,583.90 |
| | 11/28/2008 | $3,441.43 |
| | 12/01/2008 | $1,637.27 |
| | 12/05/2008 | $2,254.59 |
| | 12/12/2008 | $2,340.27 |
| | | **$43,298.77** |
| HARTFORD LIFE INSURA | 10/20/2008 | $81,818.27 |
| LARGE GROUP | 10/21/2008 | $89,903.20 |
| PO BOX 891954 | 10/22/2008 | $2,426.25 |
| DALLAS, TX  75389-1954 | 11/26/2008 | $89,472.83 |
| | 11/28/2008 | $84,089.86 |
| | | **$347,710.41** |

| Claimant | Check Date | Check Amount |
|---|---|---|
| HARTNEY OIL COMPANY | 09/22/2008 | $297,420.44 |
| 4801 S. HARLEM AVENUE | 09/23/2008 | $55,565.08 |
| FOREST VIEW, IL  60402 | 09/24/2008 | $223,652.67 |
| | 09/25/2008 | $108,535.27 |
| | 09/26/2008 | $286,192.33 |
| | 09/29/2008 | $284,318.12 |
| | 09/30/2008 | $105,882.53 |
| | 10/01/2008 | $133,431.92 |
| | 10/02/2008 | $110,609.98 |
| | 10/03/2008 | $221,287.66 |
| | 10/06/2008 | $196,234.10 |
| | 10/07/2008 | $26,965.47 |
| | 10/08/2008 | $143,036.09 |
| | 10/09/2008 | $152,629.64 |
| | 10/10/2008 | $244,900.89 |
| | 10/14/2008 | $226,856.17 |
| | 10/15/2008 | $76,145.47 |
| | 10/16/2008 | $144,434.19 |
| | 10/17/2008 | $392,791.13 |
| | 10/20/2008 | $215,759.57 |
| | 10/21/2008 | $25,715.74 |
| | 10/22/2008 | $83,007.71 |
| | 10/23/2008 | $45,776.46 |
| | 10/24/2008 | $196,673.37 |
| | 10/27/2008 | $144,541.08 |
| | 10/28/2008 | $40,754.29 |
| | 10/29/2008 | $21,081.46 |
| | 10/30/2008 | $40,808.26 |
| | 10/31/2008 | $136,607.78 |
| | 11/03/2008 | $93,850.74 |
| | 11/04/2008 | $18,638.94 |
| | 11/05/2008 | $18,909.96 |
| | 11/06/2008 | $107,461.82 |
| | 11/07/2008 | $163,930.76 |
| | 11/10/2008 | $184,626.20 |
| | 11/12/2008 | $56,896.10 |
| | 11/14/2008 | $209,308.11 |
| | 11/17/2008 | $124,712.58 |
| | 11/18/2008 | $54,777.84 |
| | 11/19/2008 | $52,977.55 |
| | 11/20/2008 | $110,681.01 |
| | 11/21/2008 | $140,819.67 |
| | 11/24/2008 | $87,422.60 |
| | 11/25/2008 | $16,899.75 |
| | 11/26/2008 | $68,332.78 |
| | 11/28/2008 | $181,977.68 |
| | 12/01/2008 | $155,393.21 |
| | 12/02/2008 | $129,045.86 |
| | 12/03/2008 | $31,293.58 |

| Claimant | | Check Date | Check Amount |
|---|---|---|---|
| | | 12/04/2008 | $63,762.65 |
| | | 12/05/2008 | $29,978.62 |
| | | | **$6,483,312.88** |
| HARTNEY OIL COMPANY | 50000005 | 12/06/2008 | $90,695.01 |
| HARTNEY OIL COMPANY | 50000029 | 12/09/2008 | $76,180.63 |
| FOREST VIEW, IL  60402 | 50000065 | 12/10/2008 | $47,727.93 |
| | 50000109 | 12/11/2008 | $14,681.10 |
| | 50000144 | 12/12/2008 | $57,882.66 |
| | 50000187 | 12/13/2008 | $230,487.57 |
| | 50000240 | 12/16/2008 | $41,102.53 |
| | 50000289 | 12/17/2008 | $26,760.91 |
| | | | **$585,518.34** |
| HARTT TRANSPORTATION | | 10/22/2008 | $5,999.92 |
| 262 BOMARC ROAD | | 12/04/2008 | $19,013.73 |
| BANGOR, NE  4401 | | | |
| | | | **$25,013.65** |
| HAYCOCK PETROLEUM | | 12/18/2008 | $7,600,000.00 |
| 1104 COUNTRY HILLS DRIVE | | 12/19/2008 | $500,000.00 |
| OGDEN, UT, UT  84403 | | | |
| | | | **$8,100,000.00** |
| HAYCOCK PETROLEUM C | | 09/24/2008 | $36,717.20 |
| PO BOX 540730 | | 10/06/2008 | $68,641.68 |
| NSLC, UT  84054 | | 10/14/2008 | $66,976.64 |
| | | 10/22/2008 | $140,146.76 |
| | | 11/06/2008 | $36,167.85 |
| | | 11/12/2008 | $59,235.15 |
| | | 11/20/2008 | $16,600.00 |
| | | 11/25/2008 | $126,055.37 |
| | 50000058 | 12/09/2008 | $34,405.39 |
| | | | **$584,946.04** |
| HAYNSWORTH SINKLER B | | 09/22/2008 | $5,867.92 |
| ATTORNEYS AT LAW | | | **$5,867.92** |
| PO BOX 11889 | | | |
| COLUMBIA, SC  29211-1889 | | | |
| HAZMAT ENVIRONMENTAL | | 10/22/2008 | $15,185.12 |
| 60 COMMERCE DRIVE | | 11/26/2008 | $50,410.05 |
| BUFFALO, NY  14218 | | | |
| | | | **$65,595.17** |
| HEATH OIL, INC. | 50000157 | 12/12/2008 | $29,717.88 |
| HEATH OIL, INC. | 50000255 | 12/16/2008 | $13,733.62 |
| OIL CITY, PA  16301 | 50000304 | 12/17/2008 | $26,669.35 |
| | | | **$70,120.85** |

| Claimant | Check Date | Check Amount |
|---|---|---|
| HEATH OIL, INC. | 10/02/2008 | $193,051.27 |
| P O BOX 1128 | 10/03/2008 | $54,600.06 |
| OIL CITY, PA  16301 | 10/08/2008 | $81,602.48 |
| | 10/10/2008 | $99,953.55 |
| | 10/17/2008 | $22,975.50 |
| | 10/31/2008 | $169.06 |
| | 11/14/2008 | $73,101.25 |
| | 11/20/2008 | $72,108.95 |
| | 11/21/2008 | $17,040.48 |
| | 11/24/2008 | $69,676.64 |
| | 11/28/2008 | $194,692.76 |
| | 12/01/2008 | $15,586.20 |
| | 12/02/2008 | $47,749.99 |
| | 12/03/2008 | $15,685.02 |
| | 12/05/2008 | $15,766.43 |
| | 12/10/2008 | $47,824.92 |
| | 12/11/2008 | $14,959.13 |
| | | **$1,036,543.69** |
| HEATHCO INTERNATIONA | 10/09/2008 | $29,500.00 |
| 2855 MITCHELL DRIVE, | 11/03/2008 | $29,500.00 |
| SUITE 210 | 11/19/2008 | $76.50 |
| WALNUT CREEK, CA  94598 | 11/20/2008 | $95.00 |
| | | **$59,171.50** |
| HENG SHENG TOYS FACT | 09/25/2008 | $14,494.80 |
| CO. LTD. | 12/16/2008 | $35,023.68 |
| ROOM 6, 3/F., LLADRO CENTRE | | |
| KWUN TONG, KOWLOON, CH | | **$49,518.48** |
| HERTZ | 09/24/2008 | $3,398.06 |
| PO BOX 650280 | 10/15/2008 | $5,317.86 |
| DALLAS, TX  75265-0280 | | |
| | | **$8,715.92** |
| HIGH DESERT MILK & P | 09/24/2008 | $22,285.05 |
| 2400 E. BROADWAY | | |
| EAST ST LOUIS, IL  62205 | | **$22,285.05** |
| HMHTTC RESPONSE, INC | 09/23/2008 | $2,055.90 |
| 400 VALLEY ROAD, SUITE 303 | 09/26/2008 | $155,103.45 |
| MT. ARLINGTON, NJ  7856 | 10/27/2008 | $5,464.76 |
| | 11/03/2008 | $5,865.00 |
| | 12/03/2008 | $3,401.88 |
| | | **$171,890.99** |
| HOGLE-IRELAND INC. | 10/09/2008 | $1,187.50 |
| 2860 MICHELLE STE 100 | 10/22/2008 | $1,888.22 |
| IRVINE, CA  92606-1007 | 10/29/2008 | $1,413.75 |
| | 11/28/2008 | $9,175.46 |
| | | **$13,664.93** |

| Claimant | | Check Date | Check Amount |
|---|---|---|---|
| HOLLAND ENTERPRISES | | 10/22/2008 | $48,770.59 |
| 500 CARL OLSEN STREET | | 11/21/2008 | $152,518.54 |
| MAPLETON, ND  58059 | | | |
| | | | **$201,289.13** |
| HONESTY SPECIAL HAND | | 09/25/2008 | $14,416.82 |
| CO., LTD | | | |
| ROOM 1-401, BLDG NO. 81 | | | **$14,416.82** |
| YIWU, ZHEJIANG, CH  322000 | | | |
| HOOSIER AIR TRANSPOR | | 10/22/2008 | $19,005.09 |
| PO BOX 963 | | 11/21/2008 | $56,712.63 |
| COLUMBUS, IN  47202-0963 | | | |
| | | | **$75,717.72** |
| HOUSTON REFINING LP | | 09/24/2008 | $25,996,612.59 |
| 1221 MCKINNEY | | 10/01/2008 | $23,064,881.49 |
| HOUSTON, TX  77010 | | 10/03/2008 | $6,200,394.90 |
| | | 10/06/2008 | $2,999,836.35 |
| | | 10/07/2008 | $77,161.50 |
| | | 10/08/2008 | $10,900,738.46 |
| | | 10/09/2008 | $9,316,378.75 |
| | | 10/10/2008 | $4,922,017.05 |
| | | 10/16/2008 | $9,814,371.26 |
| | | 10/17/2008 | $11,928,194.66 |
| | | 10/21/2008 | $42,861.94 |
| | | 10/23/2008 | $7,313,623.19 |
| | | 10/31/2008 | $6,188,198.67 |
| | | 11/05/2008 | $6,061,265.73 |
| | | 11/05/2008 | $9,859,618.58 |
| | | 11/07/2008 | $5,898,238.50 |
| | | 11/10/2008 | $20,518,111.00 |
| | | 11/12/2008 | $5,923,226.85 |
| | | 11/13/2008 | $5,517,792.71 |
| | | 11/17/2008 | $5,967,835.32 |
| | | 11/19/2008 | $5,633,232.65 |
| | | 11/20/2008 | $5,722,163.71 |
| | | 11/21/2008 | $5,165,154.10 |
| | | 11/25/2008 | $6,423,999.79 |
| | | 11/28/2008 | $9,238,070.28 |
| | | 12/03/2008 | $9,854,678.76 |
| | | | **$220,548,658.79** |
| HOUSTON REFINING LP | 50000017 | 12/06/2008 | $68,762.77 |
| HOUSTON REFINING LP | 1208083 | 12/09/2008 | $4,260,097.22 |
| HOUSTON, TX  77010 | 120908 | 12/10/2008 | $4,135,713.58 |
| | 1209081 | 12/10/2008 | $3,916,035.98 |
| | 50000081 | 12/10/2008 | $48,610.34 |
| | 121208 | 12/13/2008 | $3,469,946.44 |
| | 121608 | 12/17/2008 | $1,028,062.69 |
| | | | **$16,927,229.02** |

| Claimant | Check Date | Check Amount |
|---|---|---|
| HOWARD TRUCKING<br>P.O. BOX 950<br>NEWPORT, AR  72112 | 11/25/2008 | $68,243.43 |
|  |  | **$68,243.43** |
| HVAC MECHANICAL SPEC<br>2488 SOUTH 1620 WEST<br>OGDEN, UT  84401 | 10/27/2008 | $143.75 |
|  | 10/28/2008 | $1,968.00 |
|  | 11/03/2008 | $3,442.00 |
|  | 12/01/2008 | $94,221.56 |
|  | 12/09/2008 | $476.00 |
|  |  | **$100,251.31** |
| HYPERLINK TECHNOLOGI<br>1201 CLINT MOORE ROAD<br>BOCA RATON, FL  33487-2718 | 10/14/2008 | $4,585.58 |
|  | 10/15/2008 | $4,581.86 |
|  | 11/28/2008 | $5,786.99 |
|  |  | **$14,954.43** |
| HYWAY TRUCKING CO.<br>P.O. BOX 416<br>FINDLAY, OH  45840 | 10/24/2008 | $497.12 |
|  | 11/28/2008 | $15,836.72 |
|  |  | **$16,333.84** |
| IBM CORPORATION<br>PO BOX 676673<br>DALLAS, TX  75267-6673 | 10/01/2008 | $34,439.80 |
|  | 10/31/2008 | $34,583.98 |
|  | 11/05/2008 | $1,726.17 |
|  | 12/01/2008 | $34,439.80 |
|  | 12/10/2008 | $316.23 |
|  |  | **$105,505.98** |
| IBS INCORPORATED<br>P.O. BOX 1717<br>AUBURN, WA  98071-1717 | 09/24/2008 | $1,009.30 |
|  | 10/01/2008 | $1,072.41 |
|  | 10/15/2008 | $843.95 |
|  | 11/03/2008 | $946.20 |
|  | 11/05/2008 | $217.57 |
|  | 11/12/2008 | $895.37 |
|  | 11/18/2008 | $48.87 |
|  | 11/25/2008 | $18.19 |
|  | 11/26/2008 | $1,004.21 |
|  | 12/11/2008 | $1,156.44 |
|  | 12/16/2008 | $36.53 |
|  |  | **$7,249.04** |
| ICP DAS USA INC.<br>2531 WEST 237TH STREET,<br>SUITE 121<br>TORRANCE, CA  90505 | 10/14/2008 | $25,655.00 |
|  |  | **$25,655.00** |

| Claimant | | Check Date | Check Amount |
|---|---|---|---|
| ID TAX | | 09/30/2008 | $499,051.00 |
| | | 09/30/2008 | $1,858,923.00 |
| | | 10/20/2008 | $56,609.00 |
| | | 10/31/2008 | $987,491.60 |
| | | 10/31/2008 | $1,566,557.00 |
| | | 11/20/2008 | $55,138.00 |
| | | 12/01/2008 | $884,039.00 |
| | | 12/01/2008 | $1,642,628.00 |
| | | 12/19/2008 | $583,194.09 |
| | | 12/19/2008 | $51,016.42 |
| | | 12/19/2008 | $51,700.00 |
| | | | **$8,236,347.11** |
| IDACOM | | 09/26/2008 | $243.93 |
| 600 W. CLAYTON AVENUE | | 10/02/2008 | $242.11 |
| COEUR D' ALENE, ID  83815 | | 10/09/2008 | $348.80 |
| | | 10/16/2008 | $86.87 |
| | | 10/17/2008 | $48.07 |
| | | 10/23/2008 | $219.39 |
| | | 10/30/2008 | $1,023.00 |
| | | 11/14/2008 | $123.00 |
| | | 11/17/2008 | $22.32 |
| | | 11/28/2008 | $762.84 |
| | | 12/03/2008 | $113.42 |
| | | 12/08/2008 | $2,673.94 |
| | | | **$5,907.69** |
| IDAHO ETHANOL PROCES | | 10/28/2008 | $46,808.53 |
| 365 CANAL STREET, SUITE 2900 | 1231083 | 01/01/2009 | $19,215.00 |
| NEW ORLEANS, LA  70130 | 102098 | 01/03/2009 | $19,005.00 |
| | 105095 | 01/06/2009 | $19,005.00 |
| | 108096 | 01/09/2009 | $39,156.91 |
| | 116091 | 01/17/2009 | $257.49 |
| | | | **$143,447.93** |
| IDAHO POWER | | 09/22/2008 | $1,201.70 |
| P.O. BOX 34966 | | 10/06/2008 | $1,254.47 |
| SEATTLE, WA  98124-1666 | | 10/24/2008 | $1,079.96 |
| | | 11/07/2008 | $1,190.45 |
| | | 11/24/2008 | $1,052.07 |
| | | | **$5,778.65** |

| Claimant | Check Date | Check Amount |
|---|---|---|
| IKON OFFICE SOLUTION | 10/02/2008 | $1,937.26 |
| GREAT LAKES DISTRICT | 10/08/2008 | $840.47 |
| PO BOX 660342 | 10/09/2008 | $175.94 |
| DALLAS, TX  75266-0342 | 10/29/2008 | $456.67 |
| | 10/30/2008 | $1,937.26 |
| | 11/12/2008 | $979.26 |
| | 11/28/2008 | $10.89 |
| | 12/04/2008 | $1,937.26 |
| | 12/08/2008 | $368.15 |
| | | **$8,643.16** |
| IL TAX | 09/22/2008 | $208,954.00 |
| | 09/22/2008 | $77,651.00 |
| | 09/30/2008 | $77,651.00 |
| | 09/30/2008 | $208,954.00 |
| | 10/07/2008 | $84,854.00 |
| | 10/07/2008 | $76,901.00 |
| | 10/15/2008 | $84,854.00 |
| | 10/15/2008 | $76,901.00 |
| | 10/20/2008 | $97,929.67 |
| | 10/20/2008 | $20,836.48 |
| | 10/22/2008 | $84,854.00 |
| | 10/22/2008 | $76,901.00 |
| | 10/31/2008 | $76,901.00 |
| | 10/31/2008 | $84,854.00 |
| | 11/07/2008 | $67,412.00 |
| | 11/07/2008 | $81,393.00 |
| | 11/17/2008 | $81,393.00 |
| | 11/17/2008 | $67,412.00 |
| | 11/20/2008 | $65,015.13 |
| | 11/20/2008 | $452,557.63 |
| | 11/24/2008 | $67,412.00 |
| | 11/24/2008 | $81,393.00 |
| | 12/01/2008 | $67,412.00 |
| | 12/01/2008 | $81,393.00 |
| | 12/08/2008 | $85,405.00 |
| | 12/08/2008 | $65,346.00 |
| | 12/15/2008 | $85,405.00 |
| | 12/15/2008 | $65,346.00 |
| | | **$2,753,290.91** |
| IL WHOLESALE CASH RE | 10/15/2008 | $39,737.00 |
| 2790 PINNACLE DRIVE | 11/10/2008 | $8,110.00 |
| ELGIN, IL  60123 | 11/24/2008 | $3,367.48 |
| | | **$51,214.48** |

| Claimant | Check Date | Check Amount |
|---|---|---|
| ILLINOIS DEPARTMENT | 10/17/2008 | $66,523.47 |
| P.O. BOX 19434 | 10/17/2008 | $1,286,189.29 |
| SPRINGFIELD, IL  62794-9434 | 10/31/2008 | $172,176.00 |
| | 11/20/2008 | $73,524.69 |
| | 11/20/2008 | $3,825.07 |
| | 11/20/2008 | $1,420,549.42 |
| | | **$3,022,787.94** |
| ILLINOIS TOLLWAY | 10/08/2008 | $7,877.48 |
| 2700 OGDEN AVENUE | 10/29/2008 | $165.00 |
| DOWNERS GROVE, IL  60515-1703 | 11/24/2008 | $10,000.00 |
| | 12/03/2008 | $10,000.00 |
| | | **$28,042.48** |
| IMPERIAL SALES | 09/24/2008 | $106.68 |
| PO BOX 15293 | 09/25/2008 | $185.37 |
| NEWARK, NJ  07192-5293 | 10/06/2008 | $402.48 |
| | 10/10/2008 | $76.69 |
| | 10/13/2008 | $527.89 |
| | 10/16/2008 | $168.04 |
| | 10/17/2008 | $534.08 |
| | 10/22/2008 | $35.99 |
| | 10/23/2008 | $1,117.52 |
| | 10/24/2008 | $1,333.77 |
| | 10/27/2008 | $459.98 |
| | 10/31/2008 | $155.93 |
| | 11/03/2008 | $499.50 |
| | 11/06/2008 | $802.16 |
| | 11/12/2008 | $496.21 |
| | 11/14/2008 | $399.10 |
| | 11/20/2008 | $17.99 |
| | 11/24/2008 | $407.18 |
| | 11/26/2008 | $262.78 |
| | 11/28/2008 | $123.93 |
| | 12/03/2008 | $110.27 |
| | 12/05/2008 | $118.87 |
| | | **$8,342.41** |

| Claimant | | Check Date | Check Amount |
|---|---|---|---|
| IN TAX | | 09/25/2008 | $74,859.50 |
| | | 10/02/2008 | $982.93 |
| | | 10/02/2008 | $6,261.17 |
| | | 10/02/2008 | $467,212.66 |
| | | 10/10/2008 | $62,274.50 |
| | | 10/17/2008 | $53.95 |
| | | 10/20/2008 | $445,626.53 |
| | | 10/20/2008 | $414,360.59 |
| | | 10/24/2008 | $68,567.00 |
| | | 11/10/2008 | $130,120.00 |
| | | 11/19/2008 | $10.40 |
| | | 11/20/2008 | $458,586.56 |
| | | 11/20/2008 | $594,843.33 |
| | | 11/24/2008 | $99,343.50 |
| | | 12/12/2008 | $14.85 |
| | | 12/17/2008 | $310,769.90 |
| | | 12/19/2008 | $561,186.41 |
| | | | **$3,695,073.78** |
| INDIAN RIVER TRANSPO 2580 EXECUTIVE ROAD WINTER HAVEN, FL  33884 | | 09/24/2008 | $2,161.64 |
| | | 10/24/2008 | $2,053.07 |
| | | 12/04/2008 | $2,227.01 |
| | | | **$6,441.72** |
| INDIANA DEPARTMENT O 100 N. SENATE AVENUE INDIANAPOLIS, IN  46204-2253 | | 10/03/2008 | $1,136.69 |
| | | 10/03/2008 | $19,674.53 |
| | | | **$20,811.22** |
| INERGY INERGY DALLAS, TX  75247 | 50000184 | 12/13/2008 | $69,552.90 |
| | 50000287 | 12/17/2008 | $8,498.13 |
| | 102093 | 01/03/2009 | $4,490.12 |
| | 106092 | 01/07/2009 | $1,239.65 |
| | 107093 | 01/08/2009 | $1,219.11 |
| | 108093 | 01/09/2009 | $1,846.69 |
| | 109092 | 01/10/2009 | $2,052.36 |
| | 11220091 | 01/13/2009 | $2,902.36 |
| | | | **$91,801.32** |
| INFOR GLOBAL SOLUTIO WACHOVIA P O BOX 933751 ATLANTA, GA  31193-3751 | | 11/26/2008 | $140,806.17 |
| | | | **$140,806.17** |
| INSPECTORATE INSPEC CONTROLS, INC. PO BOX 200064 HOUSTON, TX  77216-0054 | | 11/03/2008 | $11,148.35 |
| | | 12/01/2008 | $1,224.80 |
| | | | **$12,373.15** |
| INSURANCE INFORMATIO GENERAL POST OFFICE, PO BOX 27828 NEW YORK, NY  10087-7828 | | 10/10/2008 | $6,581.23 |
| | | 11/28/2008 | $5,587.66 |
| | | 12/08/2008 | $4,720.56 |
| | | | **$16,889.45** |

| Claimant | Check Date | Check Amount |
|---|---|---|
| INTEGRA TELECOM | 10/01/2008 | $2,308.59 |
| PO BOX 3034 | 10/17/2008 | $11,424.29 |
| PORTLAND, OR  97208-3034 | 10/23/2008 | $2,342.26 |
| | 11/17/2008 | $13,732.38 |
| | | **$29,807.52** |
| INTEGRATED NAVIGATIO | 10/03/2008 | $16,835.00 |
| DATA SERVICE | | |
| PO BOX 840864 | | **$16,835.00** |
| DALLAS, TX  75284-0864 | | |
| INTERMARK TRANSPORT | 09/24/2008 | $10,552.98 |
| 400 MICHEL JASMIN, SUITE 200 | 10/17/2008 | $2,389.55 |
| DORVAL, QC  H9P 1C1 | 11/05/2008 | $2,777.78 |
| | | **$15,720.31** |
| INTERNAL REVENUE SERVICE | 09/26/2008 | $552,499.85 |
| CINNCINATI, OH, OH | 09/29/2008 | $6,597,593.00 |
| | 09/29/2008 | $5,569,784.00 |
| | 10/20/2008 | $7,448.85 |
| | 10/20/2008 | $5,318.43 |
| | 10/22/2008 | $379,610.36 |
| | 11/14/2008 | $6,859,352.00 |
| | 11/19/2008 | $484,468.49 |
| | 11/28/2008 | $5,479,952.00 |
| | 12/03/2008 | $276.01 |
| | 12/12/2008 | $6,028,312.00 |
| | | **$31,964,614.99** |
| INTERNATIONAL FLEET | 09/24/2008 | $40,614.70 |
| 8650 WEST COLLEGE BOULEVARD | 09/26/2008 | $23,063.21 |
| OVERLAND PARK, KS  66210 | 10/01/2008 | $479.89 |
| | 10/07/2008 | $1,335.12 |
| | 10/14/2008 | $20,894.47 |
| | 10/23/2008 | $164.33 |
| | 10/24/2008 | $55.44 |
| | 11/05/2008 | $12,212.80 |
| | 11/13/2008 | $11,459.73 |
| | 11/14/2008 | $26.48 |
| | 11/24/2008 | $260.22 |
| | 12/11/2008 | $22,448.97 |
| | 12/15/2008 | $103.03 |
| | | **$133,118.39** |

| Claimant | Check Date | Check Amount |
|---|---|---|
| INTERSTATE BRANDS-KA | 09/22/2008 | $622.49 |
| 12 E. ARMOUR BOULEVARD | 09/23/2008 | $498.38 |
| KANSAS CITY, MO  64111 | 09/25/2008 | $458.68 |
| | 09/26/2008 | $200.69 |
| | 09/29/2008 | $717.79 |
| | 10/01/2008 | $264.56 |
| | 10/02/2008 | $764.74 |
| | 10/03/2008 | $71.79 |
| | 10/06/2008 | $711.61 |
| | 10/08/2008 | $218.03 |
| | 10/09/2008 | $434.42 |
| | 10/10/2008 | $203.13 |
| | 10/14/2008 | $765.69 |
| | 10/15/2008 | $292.76 |
| | 10/16/2008 | $532.34 |
| | 10/17/2008 | $49.10 |
| | 10/20/2008 | $955.01 |
| | 10/22/2008 | $400.17 |
| | 10/23/2008 | $708.69 |
| | 10/24/2008 | $66.33 |
| | 10/27/2008 | $948.02 |
| | 10/29/2008 | $151.96 |
| | 10/30/2008 | $482.47 |
| | 10/31/2008 | $50.96 |
| | 11/03/2008 | $706.21 |
| | 11/05/2008 | $209.84 |
| | 11/06/2008 | $608.12 |
| | 11/07/2008 | $71.75 |
| | 11/10/2008 | $804.60 |
| | 11/12/2008 | $260.57 |
| | 11/13/2008 | $606.00 |
| | 11/14/2008 | $118.84 |
| | 11/17/2008 | $812.87 |
| | 11/19/2008 | $291.77 |
| | 11/20/2008 | $534.34 |
| | 11/21/2008 | $45.35 |
| | 11/24/2008 | $767.77 |
| | 11/26/2008 | $457.38 |
| | 11/28/2008 | $660.77 |
| | 12/01/2008 | $734.78 |
| | 12/03/2008 | $158.78 |
| | 12/04/2008 | $466.44 |
| | 12/05/2008 | $25.44 |
| | 12/08/2008 | $600.38 |
| | 12/10/2008 | $332.62 |
| | 12/11/2008 | $556.70 |
| | 12/12/2008 | $105.50 |
| | 12/15/2008 | $709.78 |
| | 12/16/2008 | $268.74 |

| Claimant | | Check Date | Check Amount |
|---|---|---|---|
| | | | **$21,485.15** |
| INTERSTATE DISTRIBUT<br>P.O. BOX 45999<br>TACOMA, WA  98445-0999 | | 10/02/2008 | $476,787.61 |
| | | 10/22/2008 | $256,781.56 |
| | | 11/19/2008 | $728,685.55 |
| | | | **$1,462,254.72** |
| IOWA DEPARTMENT OF R<br>PO BOX 1792<br>DES MOINES, IA  50306-1792 | | 10/30/2008 | $147,181.65 |
| | | | **$147,181.65** |
| IPC (USA) INC.<br>20 PACIFICA, SUITE 650<br>SUITE 650<br>IRVINE, CA  92618 | | 10/08/2008 | $42,000.00 |
| | | 10/20/2008 | $87,927.71 |
| | | 10/21/2008 | $14,151.45 |
| | | 10/22/2008 | $18,114.18 |
| | | 10/28/2008 | $3,215.21 |
| | | 11/19/2008 | $103,012.00 |
| | | 11/20/2008 | $26,227.73 |
| | | | **$294,648.28** |
| IPC (USA) INC.<br>IPC (USA) INC.<br>SUITE 650<br>IRVINE, CA  92618 | 50000041<br>50000161 | 12/09/2008<br>12/12/2008 | $42,568.88<br>$27,399.90 |
| | | | **$69,968.78** |
| ITECHNOLOGY CUSTOMER AND SUPPORT<br>109, 16 MIDLAKE BLVD. SE<br>CALGARY<br>AB, T2  CANADA | | 09/24/2008 | $5,211.02 |
| | | 10/06/2008 | $5,068.23 |
| | | 11/05/2008 | $5,021.40 |
| | | | **$15,300.65** |
| J L TRANSPORTATION<br>2301 24TH AVENUE NORTH<br>BIRMINGHAM, AL  35234 | | 10/22/2008 | $17,724.30 |
| | | 11/19/2008 | $52,076.48 |
| | | | **$69,800.78** |
| J PHILLIP ADAMS<br>1104 COUNTRY HILLS DRIVE<br>OGDEN, UT, UT  84403 | | 09/22/2008 | $210,000.00 |
| | | 11/18/2008 | $130,000.00 |
| | | | **$340,000.00** |
| J. ARON & COMPANY<br>85 BROAD STREET<br>NEW YORK, NY  10004 | | 12/05/2008 | $2,916,170.00 |
| | | | **$2,916,170.00** |
| JACK B. KELLEY INC.<br>P.O. BOX 50539<br>AMARILLO, TX  79159-0539 | | 10/22/2008 | $6,181.73 |
| | | | **$6,181.73** |
| JACKS TIRE & OIL INC<br>P.O. BOX 6337<br>NORTH LOGAN, UT  84341 | | 09/24/2008 | $2,907.75 |
| | | 09/26/2008 | $1,069.04 |
| | | 09/29/2008 | $115.97 |
| | | 10/03/2008 | $13.50 |
| | | 10/13/2008 | $545.50 |
| | | 11/19/2008 | $711.40 |
| | | 12/01/2008 | $57.75 |
| | | 12/11/2008 | $1,401.46 |
| | | | **$6,822.37** |

| Claimant | Check Date | Check Amount |
|---|---|---|
| JAMES BROWN CONTRACT | 09/24/2008 | $655.41 |
| 6908 CHAPMAN RD | 10/22/2008 | $8,613.64 |
| LITHONIA, GA  30058 | 11/19/2008 | $24,422.67 |
| | | **$33,691.72** |
| JARDINE PETROLEUM | 09/22/2008 | $33,340.66 |
| P.O. BOX 540730 | 09/24/2008 | $32,897.87 |
| NORTH SALT LAKE, UT  84054 | 09/29/2008 | $27,559.60 |
| | 09/29/2008 | $32.83 |
| | 10/01/2008 | $66,067.21 |
| | 10/02/2008 | $203.51 |
| | 10/03/2008 | $1,508.72 |
| | 10/06/2008 | $31,641.88 |
| | 10/08/2008 | $32,157.55 |
| | 10/09/2008 | $5,780.55 |
| | 10/10/2008 | $1,161.11 |
| | 10/13/2008 | $61,598.69 |
| | 10/15/2008 | $1,533.98 |
| | 10/16/2008 | $5,557.10 |
| | 10/17/2008 | $2,114.38 |
| | 10/23/2008 | $626.94 |
| | 10/24/2008 | $26,498.50 |
| | 10/27/2008 | $51,243.18 |
| | 10/31/2008 | $2,358.78 |
| | 11/03/2008 | $20,477.26 |
| | 11/05/2008 | $628.42 |
| | 11/06/2008 | $1,618.70 |
| | 11/07/2008 | $325.02 |
| | 11/10/2008 | $390,594.55 |
| | 11/10/2008 | $13.13 |
| | 11/14/2008 | $35,815.32 |
| | 11/20/2008 | $399.94 |
| | 11/21/2008 | $2,125.95 |
| | 11/24/2008 | $19,090.83 |
| | 11/28/2008 | $16,617.70 |
| | 12/03/2008 | $16,545.59 |
| | 12/04/2008 | $1,305.95 |
| | 12/10/2008 | $23,161.75 |
| | 12/11/2008 | $758.89 |
| | | **$913,362.04** |
| JB SUPPLY, INC | 12/10/2008 | $36,589.00 |
| PO BOX 6385 | | |
| ABILENE, TX  79608 | | **$36,589.00** |
| JEFF CODEGA PLANNING | 10/10/2008 | $11,385.69 |
| 750 SANDHILL RD. | | |
| RENO, NV  89521 | | **$11,385.69** |

| Claimant | | Check Date | Check Amount |
|---|---|---|---|
| JEFFERSON COUNTY | | 10/17/2008 | $2,579.12 |
| DEPARTMENT OF REVENUE | | 10/17/2008 | $2,579.12 |
| P.O. BOX 830614 | | 10/20/2008 | $12,414.26 |
| BIRMINGHAM, AL  35283-0614 | | 11/19/2008 | $2,711.99 |
| | | 11/19/2008 | $14,553.54 |
| | | 11/19/2008 | $2,711.99 |
| | | | **$37,550.02** |
| JIANGSU HOLLY CORPOR | | 09/25/2008 | $6,854.40 |
| HOLLY BLDG., 50 ZHONGHUA RD | | | |
| NANJING, JIANGSU, CH | | | **$6,854.40** |
| JIAYI (FUJIAN) IMP&E | | 10/15/2008 | $35,298.74 |
| CO., LTD | | 12/02/2008 | $31,993.42 |
| 14F, ZHONGYIN BUILDING | | 12/16/2008 | $48,817.10 |
| QINGYANG, FUJIAN, CH  362200 | | | |
| | | | **$116,109.26** |
| JOBE MATERIALS, L.P. | | 09/22/2008 | $8,936.55 |
| 1150 SOUTHVIEW DRIVE | | 12/15/2008 | $35,359.23 |
| EL PASO, TX  79928 | | | |
| | | | **$44,295.78** |
| JOHN CHRISTNER TRUCK | | 10/02/2008 | $210,877.25 |
| P.O. BOX 1900 | | 10/22/2008 | $111,443.95 |
| SAPULPA, OK  74067 | | 11/19/2008 | $330,358.89 |
| | | | **$652,680.09** |
| JOHN E RETZNER OIL C | | 11/10/2008 | $532.50 |
| P O BOX 182 | | 11/26/2008 | $18,425.25 |
| SUNMAN, IN  47041 | 50000036 | 12/09/2008 | $11,327.77 |
| | | | **$30,285.52** |
| JOHN ROBERT SCALES | | 11/04/2008 | $1,696,320.00 |
| 8850 SOUTH TRACEY DRIVE | | | |
| SANDY, UT, UT  84093 | | | **$1,696,320.00** |

| Claimant | Check Date | Check Amount |
|---|---|---|
| JOHNSON REFRIGERATIO<br>255 NORTH MAIN STREET<br>BLYTHE, CA  92225 | 09/22/2008 | $5,549.20 |
| | 09/24/2008 | $144.00 |
| | 09/26/2008 | $192.00 |
| | 09/29/2008 | $144.00 |
| | 10/01/2008 | $192.00 |
| | 10/02/2008 | $192.00 |
| | 10/03/2008 | $228.00 |
| | 10/06/2008 | $230.40 |
| | 10/08/2008 | $240.00 |
| | 10/10/2008 | $578.59 |
| | 10/13/2008 | $144.00 |
| | 10/15/2008 | $168.00 |
| | 10/20/2008 | $192.00 |
| | 10/22/2008 | $96.00 |
| | 10/27/2008 | $240.00 |
| | 10/29/2008 | $144.00 |
| | 10/31/2008 | $359.87 |
| | 11/03/2008 | $396.00 |
| | 11/05/2008 | $168.00 |
| | 11/10/2008 | $144.00 |
| | 11/17/2008 | $230.44 |
| | 11/19/2008 | $329.39 |
| | 11/24/2008 | $144.00 |
| | 11/26/2008 | $144.00 |
| | 12/03/2008 | $96.00 |
| | 12/08/2008 | $48.00 |
| | | **$10,733.89** |
| JOHNSTON LEIGH, INC.<br>6205 VIEW DRIVE<br>PARK CITY, UT  84098 | 09/25/2008 | $9,419.58 |
| | 10/07/2008 | $1,529.75 |
| | 10/15/2008 | $134.12 |
| | 10/27/2008 | $7,546.91 |
| | 11/03/2008 | $1,244.35 |
| | 11/04/2008 | $69,033.55 |
| | 11/25/2008 | $4,964.67 |
| | 11/26/2008 | $2,439.10 |
| | 11/28/2008 | $6,122.33 |
| | 12/08/2008 | $30,986.09 |
| | | **$133,420.45** |

| Claimant | Check Date | Check Amount |
|---|---|---|
| JONES AND FRANK<br>P.O. BOX 12789<br>NORFOLK, VA  23502 | 09/25/2008 | $18,625.00 |
| | 10/08/2008 | $1,123.17 |
| | 10/14/2008 | $201.00 |
| | 10/15/2008 | $171.65 |
| | 10/16/2008 | $320.70 |
| | 10/17/2008 | $870.44 |
| | 10/20/2008 | $187.02 |
| | 10/22/2008 | $26,052.00 |
| | 10/23/2008 | $199.58 |
| | 10/27/2008 | $1,291.65 |
| | 10/29/2008 | $681.14 |
| | 11/05/2008 | $8,240.16 |
| | 11/10/2008 | $18,148.67 |
| | 11/12/2008 | $1,865.54 |
| | 11/26/2008 | $8,316.09 |
| | 11/28/2008 | $349.10 |
| | 12/01/2008 | $1,252.80 |
| | 12/08/2008 | $318.95 |
| | 12/11/2008 | $36,118.39 |
| | 12/16/2008 | $250.62 |
| | | **$124,583.67** |
| JONES DAY<br>2727 N. HARWOOD STREET<br>DALLAS, TX  75201 | 09/22/2008 | $4,503.54 |
| | 10/29/2008 | $163.70 |
| | 11/03/2008 | $1,709.50 |
| | 11/17/2008 | $250.00 |
| | 11/26/2008 | $9,795.22 |
| | | **$16,421.96** |
| JONES WALKER<br>ATTN: ACCOUNTING<br>201 ST. CHARLES AVE-50TH FLOOR<br>NEW ORLEANS, LA  70170-5100 | 09/25/2008 | $7,736.57 |
| | 09/29/2008 | $2,423.35 |
| | 10/08/2008 | $790.52 |
| | 11/17/2008 | $10,972.98 |
| | 11/19/2008 | $510.00 |
| | | **$22,433.42** |
| JONES, SKELTON & HOC<br>2901 NO CENTRAL AVENUE,<br>SUITE 800<br>PHOENIX, AZ  85012 | 11/10/2008 | $7,764.03 |
| | 12/08/2008 | $3,833.79 |
| | | **$11,597.82** |
| JORDAN CARRIERS<br>PO BOX 1066<br>NATCHEZ, MS  39121 | 09/24/2008 | $102,418.63 |
| | 10/22/2008 | $46,578.84 |
| | 11/28/2008 | $157,029.49 |
| | | **$306,026.96** |
| JOWIN EXPRESS INC.<br>P.O. BOX 1348<br>COLUMBIA, MS  39429 | 10/22/2008 | $11,862.79 |
| | 11/19/2008 | $38,516.70 |
| | | **$50,379.49** |

| Claimant | | Check Date | Check Amount |
|---|---|---|---|
| JP MORGAN | | 09/30/2008 | $1,728.96 |
| | | 11/13/2008 | $1,842,671.59 |
| | | | **$1,844,400.55** |
| KA HUNG GLOVES INDUS LTD. UNIT 2001-2006, 20/F PROSPERIT KWUN TONG, KOWLOON, CH | | 12/12/2008 | $54,624.00 |
| | | | **$54,624.00** |
| KADENCE CONSULTANTS, 2800 NORTH PARHAM RD. STE 100 RICHMOND, VA  23294 | | 10/22/2008 | $18,256.00 |
| | | | **$18,256.00** |
| KAISER FOUNDATION HE FILE #5915 LOS ANGELES, CA  90074-5915 | | 10/20/2008 | $31,297.07 |
| | | 11/26/2008 | $31,297.07 |
| | | | **$62,594.14** |
| KALIL BOTTLING CO. P.O. BOX 26888 TUCSON, AZ 85726 | | 10/03/2008 | $2,369.91 |
| | | 10/17/2008 | $992.93 |
| | | 10/31/2008 | $759.45 |
| | | 11/14/2008 | $2,311.70 |
| | | 11/28/2008 | $1,070.44 |
| | | 12/12/2008 | $1,101.94 |
| | | | **$8,606.37** |
| KANE TRANSPORT INC. P O BOX 126 SAUK CENTRE, MN  56378 | | 10/24/2008 | $4,399.22 |
| | | 10/27/2008 | $2,336.34 |
| | | 10/28/2008 | $1,145.48 |
| | | 11/04/2008 | $4,508.41 |
| | | 11/05/2008 | $1,184.84 |
| | | 11/10/2008 | $7,271.02 |
| | | 11/24/2008 | $5,046.57 |
| | | | **$25,891.88** |
| KATHLEEN GRACE UTLEY | | 11/10/2008 | $1,620,000.00 |
| | | | **$1,620,000.00** |
| KEANE THUMMEL TRUCKI 405 MAIN STREET NEW MARKET, IA  51646 | | 10/22/2008 | $4,189.95 |
| | | 11/26/2008 | $13,602.72 |
| | | | **$17,792.67** |
| KELLY PROPANE & FUEL PO BOX 309 HOLLIDAY, TX  76366 | | 09/29/2008 | $15.52 |
| | | 10/01/2008 | $2,265.75 |
| | | 10/20/2008 | $1,800.00 |
| | | 11/07/2008 | $2,228.00 |
| | | 11/24/2008 | $1,620.00 |
| | | 12/01/2008 | $1,539.00 |
| | 50000206 | 12/13/2008 | $1,606.50 |
| | 50000342 | 01/14/2009 | $1,989.00 |
| | 50000377 | 01/16/2009 | $1,530.00 |
| | 50000454 | 01/22/2009 | $1,989.00 |
| | | | **$16,582.77** |

| Claimant | Check Date | Check Amount |
|---|---|---|
| KENDRICK BROTHERS RO<br>1762 W 1350 S<br>OGDEN, UT  84401 | 10/17/2008 | $6,762.00 |
| | | **$6,762.00** |
| KENDRICK OIL CO<br>P O BOX 788<br>FRIONA, TX  79035 | 09/26/2008 | $771.75 |
| | 10/03/2008 | $673.75 |
| | 10/10/2008 | $988.14 |
| | 10/22/2008 | $539.00 |
| | 10/24/2008 | $315.90 |
| | 10/31/2008 | $663.75 |
| | 11/07/2008 | $780.00 |
| | 11/14/2008 | $769.39 |
| | 11/21/2008 | $507.50 |
| | 11/28/2008 | $735.00 |
| | | **$6,744.18** |
| KENTUCKY TRANSPORT.<br>ATTN: CREDIT CARD SECTION<br>200 MERO STREET W4-26-02<br>FRANKFORT, KY  40622 | 10/30/2008 | $7,686.22 |
| | | **$7,686.22** |

| Claimant | | Check Date | Check Amount |
|---|---|---|---|
| KENWORTH OF SALT LAK | | 09/22/2008 | $156.60 |
| P.O. BOX 65829 | | 09/24/2008 | $853.60 |
| SALT LAKE CITY, UT  84115 | | 09/26/2008 | $53.73 |
| | | 09/29/2008 | $246.51 |
| | | 09/30/2008 | $2.32 |
| | | 10/06/2008 | $16,684.45 |
| | | 10/08/2008 | $8.12 |
| | | 10/14/2008 | $157.55 |
| | | 10/15/2008 | $1,071.63 |
| | | 10/20/2008 | $250.45 |
| | | 10/21/2008 | $97.84 |
| | | 10/24/2008 | $224.22 |
| | | 10/27/2008 | $327.40 |
| | | 10/28/2008 | $367.51 |
| | | 10/29/2008 | $1,882.03 |
| | | 10/31/2008 | $165.33 |
| | | 11/04/2008 | $1,023.81 |
| | | 11/06/2008 | $4,794.29 |
| | | 11/10/2008 | $328.07 |
| | | 11/12/2008 | $620.60 |
| | | 11/14/2008 | $177.73 |
| | | 11/17/2008 | $875.52 |
| | | 11/24/2008 | $7.18 |
| | | 11/26/2008 | $31.80 |
| | | 11/28/2008 | $2.66 |
| | | 12/01/2008 | $2,145.98 |
| | | 12/02/2008 | $3.99 |
| | | 12/05/2008 | $25.53 |
| | | 12/08/2008 | $20.87 |
| | | 12/09/2008 | $1.33 |
| | | 12/10/2008 | $8.25 |
| | | 12/11/2008 | $4,888.15 |
| | | 12/12/2008 | $7.98 |
| | | 12/15/2008 | $365.90 |
| | | 12/16/2008 | $270.43 |
| | 50000281 | 12/16/2008 | $398,503.00 |
| | | | **$436,652.36** |
| KEY BANK NATIONAL AS | | 12/02/2008 | $205,886.87 |
| 36 S. STATE STREET, SUITE 2510 | | | |
| SALT LAKE CITY, UT  84111 | | | **$205,886.87** |

| Claimant | Check Date | Check Amount |
|---|---|---|
| KEY EQUIPMENT FINANC | 09/22/2008 | $62,957.10 |
| 1000 S MCCASLIN BLVD. | 09/29/2008 | $46,029.38 |
| SUPERIOR, CO  80027 | 10/09/2008 | $32,443.18 |
| | 10/16/2008 | $11,696.80 |
| | 10/21/2008 | $62,957.10 |
| | 10/29/2008 | $46,029.38 |
| | 11/10/2008 | $32,443.18 |
| | 11/17/2008 | $11,696.80 |
| | 11/21/2008 | $62,957.10 |
| | 11/28/2008 | $46,029.38 |
| | 12/09/2008 | $32,443.18 |
| | 12/16/2008 | $11,696.80 |
| | | **$459,379.38** |
| KEYBANK NATIONAL ASS | 12/05/2008 | $79,733.91 |
| 36 S. STATE STREET, SUITE 2510 | | |
| SALT LAKE CITY, UT  84111 | | **$79,733.91** |
| KILLPACK TRUCKING IN | 10/08/2008 | $25,783.61 |
| 4000 WEST 65 SOUTH | 10/17/2008 | $256.66 |
| IDAHO FALLS, ID  83402 | 11/05/2008 | $272.96 |
| | | **$26,313.23** |

| Claimant | Check Date | Check Amount |
|---|---|---|
| KINERGY MARKETING | 09/22/2008 | $157,300.14 |
| 400 CAPITOL MALL, STE 2060 | 09/29/2008 | $758,912.85 |
| SACRAMENTO, CA  95814 | 09/30/2008 | $484,776.41 |
| | 10/01/2008 | $172,558.02 |
| | 10/02/2008 | $308,859.25 |
| | 10/03/2008 | $245,393.95 |
| | 10/06/2008 | $616,371.13 |
| | 10/07/2008 | $172,581.13 |
| | 10/08/2008 | $23,790.48 |
| | 10/15/2008 | $256,588.30 |
| | 10/16/2008 | $539,445.14 |
| | 10/17/2008 | $669,729.28 |
| | 10/20/2008 | $177,736.72 |
| | 10/21/2008 | $204,212.91 |
| | 10/22/2008 | $397,078.78 |
| | 10/24/2008 | $445,950.20 |
| | 10/27/2008 | $466,104.23 |
| | 10/28/2008 | $105,917.71 |
| | 10/29/2008 | $273,231.04 |
| | 10/30/2008 | $254,549.60 |
| | 10/31/2008 | $212,707.00 |
| | 11/03/2008 | $75,625.16 |
| | 11/04/2008 | $319,337.75 |
| | 11/05/2008 | $18,062.21 |
| | 11/06/2008 | $496,848.99 |
| | 11/07/2008 | $231,668.49 |
| | 11/10/2008 | $73,530.34 |
| | 11/12/2008 | $545,062.83 |
| | 11/14/2008 | $60,019.93 |
| | 11/17/2008 | $330,853.84 |
| | 11/18/2008 | $123,284.15 |
| | 11/19/2008 | $115,566.15 |
| | 11/20/2008 | $28,837.37 |
| | 11/21/2008 | $359,892.02 |
| | 11/24/2008 | $157,362.92 |
| | 11/25/2008 | $68,710.27 |
| | 11/26/2008 | $178,886.63 |
| | 11/28/2008 | $115,919.15 |
| | 12/02/2008 | $123,103.22 |
| | 12/03/2008 | $249,202.70 |
| | 12/04/2008 | $18,003.27 |
| | | **$10,633,571.66** |

| Claimant | | Check Date | Check Amount |
|---|---|---|---|
| KINERGY MARKETING | 50000012 | 12/06/2008 | $365,035.45 |
| KINERGY MARKETING | 50000038 | 12/09/2008 | $90,869.65 |
| SACRAMENTO, CA  95814 | 50000075 | 12/10/2008 | $194,470.07 |
| | 50000118 | 12/11/2008 | $121,148.74 |
| | 50000159 | 12/12/2008 | $60,116.13 |
| | 50000209 | 12/13/2008 | $202,885.77 |
| | 50000257 | 12/16/2008 | $131,747.77 |
| | 50000306 | 12/17/2008 | $185,903.49 |
| | | | **$1,352,177.07** |
| KM LIQUIDS TERMINALS | | 12/05/2008 | $315,167.87 |
| 500 DALLAS, SUITE 1000 | | | |
| HOUSTON, TX  77002 | | | **$315,167.87** |
| KOCH SUPPLY & TRADI | | 10/10/2008 | $17,742,778.20 |
| P O BOX 2302 | | 10/17/2008 | $0.01 |
| WICHITA, KS  67201-2302 | | 11/18/2008 | $2,308,000.91 |
| | | | **$20,050,779.12** |
| KPMG, LLP | | 09/26/2008 | $82,687.00 |
| DEPARTMENT 0771 | | | |
| P.O. BOX 120001 | | | **$82,687.00** |
| DALLAS, TX  75312-0771 | | | |
| KS TAX | | 09/24/2008 | $674,213.16 |
| | | 09/24/2008 | $88,986.69 |
| | | 09/26/2008 | $15,425.84 |
| | | 10/23/2008 | $710,813.24 |
| | | 10/28/2008 | $14,542.96 |
| | | 11/21/2008 | $802,871.76 |
| | | 11/21/2008 | $88,031.74 |
| | | 11/26/2008 | $14,427.38 |
| | | | **$2,409,312.77** |

| Claimant | Check Date | Check Amount |
|---|---|---|
| KSG DISTRIBUTING | 09/22/2008 | $144.99 |
| 1121 W. FLINT MEADOW DRIVE | 09/23/2008 | $605.33 |
| KAYSVILLE, UT  84037-9564 | 09/26/2008 | $22.26 |
| | 10/01/2008 | $752.92 |
| | 10/02/2008 | $992.60 |
| | 10/06/2008 | $35.10 |
| | 10/08/2008 | $7,585.70 |
| | 10/15/2008 | $2,170.63 |
| | 10/16/2008 | $293.43 |
| | 10/21/2008 | $29.42 |
| | 10/22/2008 | $535.72 |
| | 10/29/2008 | $5,000.41 |
| | 10/31/2008 | $1,197.97 |
| | 11/03/2008 | $10,158.68 |
| | 11/10/2008 | $1,146.20 |
| | 11/17/2008 | $1,064.35 |
| | 11/19/2008 | $323.12 |
| | 11/20/2008 | $131.45 |
| | 11/21/2008 | $136.78 |
| | 11/24/2008 | $2,615.38 |
| | 11/25/2008 | $2,636.32 |
| | 11/26/2008 | $306.00 |
| | 11/28/2008 | $1,283.19 |
| | 12/01/2008 | $174.08 |
| | 12/02/2008 | $265.02 |
| | 12/03/2008 | $3,591.13 |
| | 12/04/2008 | $555.08 |
| | 12/10/2008 | $4,169.96 |
| | 12/12/2008 | $140.23 |
| | 12/15/2008 | $403.20 |
| | 12/16/2008 | $847.08 |
| | | **$49,313.73** |
| KUNKEL CONSTRUCTION | 11/05/2008 | $16,435.20 |
| PO BOX 930 | 11/10/2008 | $14,998.70 |
| STRATSBURG, CO  80136 | | |
| | | **$31,433.90** |

| Claimant | Check Date | Check Amount |
|---|---|---|
| KY TAX | 09/24/2008 | $13,381.32 |
| | 09/25/2008 | $774,995.18 |
| | 09/25/2008 | $129,625.57 |
| | 09/25/2008 | $70,122.89 |
| | 10/17/2008 | $103.76 |
| | 10/23/2008 | $13,690.02 |
| | 10/24/2008 | $87,481.41 |
| | 10/24/2008 | $134,513.76 |
| | 10/24/2008 | $990,173.34 |
| | 11/19/2008 | $286.56 |
| | 11/25/2008 | $925,935.39 |
| | 11/25/2008 | $117,185.66 |
| | 11/25/2008 | $81,222.16 |
| | 11/25/2008 | $15,284.26 |
| | | **$3,354,001.28** |
| L.W. MILLER DIVERSIF | 10/17/2008 | $5,826.80 |
| 94 N. 400 W. | 11/05/2008 | $6,856.09 |
| NO. SALT LAKE, UT  84054 | | |
| | | **$12,682.89** |

| Claimant | Check Date | Check Amount |
|---|---|---|
| L.W. MILLER TRUCK & | 09/22/2008 | $200.80 |
| 94 NORTH 400 WEST | 09/24/2008 | $716.87 |
| NORTH SALT LAKE, UT  84054 | 09/25/2008 | $29.21 |
| | 09/29/2008 | $11.40 |
| | 10/01/2008 | $141.57 |
| | 10/02/2008 | $60.86 |
| | 10/06/2008 | $32.34 |
| | 10/08/2008 | $63.44 |
| | 10/09/2008 | $22.23 |
| | 10/13/2008 | $33.66 |
| | 10/15/2008 | $33.46 |
| | 10/20/2008 | $262.10 |
| | 10/22/2008 | $2.16 |
| | 10/23/2008 | $19.63 |
| | 10/27/2008 | $34.61 |
| | 10/29/2008 | $410.03 |
| | 10/30/2008 | $2.84 |
| | 11/03/2008 | $189.12 |
| | 11/05/2008 | $193.33 |
| | 11/06/2008 | $138.67 |
| | 11/10/2008 | $20.64 |
| | 11/12/2008 | $173.55 |
| | 11/13/2008 | $121.88 |
| | 11/17/2008 | $756.59 |
| | 11/19/2008 | $93.39 |
| | 11/20/2008 | $145.15 |
| | 11/24/2008 | $467.95 |
| | 11/26/2008 | $510.10 |
| | 11/28/2008 | $47.11 |
| | 12/03/2008 | $305.95 |
| | 12/04/2008 | $347.79 |
| | 12/08/2008 | $24.79 |
| | 12/10/2008 | $128.58 |
| | 12/11/2008 | $452.55 |
| | | **$6,194.35** |
| LA PAZ COUNTY TREASU | 10/30/2008 | $55,075.22 |
| 1112 SO. JOSHUA AVENUE, SUITE 203 PARKER, AZ  85344-5756 | | **$55,075.22** |
| LA TAX | 09/22/2008 | $14,612.00 |
| | 09/23/2008 | $15,907.06 |
| | 10/17/2008 | $13,789.00 |
| | 10/20/2008 | $15,009.86 |
| | 11/20/2008 | $15,073.00 |
| | 11/21/2008 | $16,408.83 |
| | 12/19/2008 | $14,880.00 |
| | | **$105,679.75** |

| Claimant | Check Date | Check Amount |
|---|---|---|
| LAKE CITY INTERNATIO<br>964 SOUTH 3800 WEST<br>SALT LAKE CITY, UT  84104 | 10/06/2008<br>11/05/2008<br>12/05/2008 | $32,532.58<br>$33,251.62<br>$13,460.73 |
| | | **$79,244.93** |
| LAWSON SOFTWARE INC.<br>PO BOX 2395<br>CAROL STREAM, IL  60132-2395 | 10/28/2008<br>11/03/2008 | $630.00<br>$6,606.44 |
| | | **$7,236.44** |
| LCA BANK CORPORATION<br>PO BOX 1650<br>TROY, MI  48099-1650 | 10/08/2008 | $9,315.73 |
| | | **$9,315.73** |
| LEASE MIDWEST, INC.<br>1528 NO. CORRINGTON<br>KANSAS CITY, MO  64120 | 09/25/2008<br>10/03/2008<br>10/22/2008<br>10/30/2008 | $613.66<br>$1,647.10<br>$5,347.99<br>$2,473.08 |
| | | **$10,081.83** |
| LEE'S TRUCKING<br>P.O. BOX 1552<br>EL DORADO, AR  71731-1552 | 10/22/2008<br>11/21/2008 | $8,905.43<br>$34,789.08 |
| | | **$43,694.51** |
| LEFT LANE TRANSPORTA<br>P.O. BOX 460<br>TABIONA, UT  84072 | 10/02/2008<br>10/17/2008<br>11/04/2008<br>11/19/2008<br>12/04/2008 | $75,473.20<br>$69,546.25<br>$66,233.85<br>$46,856.54<br>$50,311.87 |
| | | **$308,421.71** |
| LEMI TECHNOLOGY DEVE<br>., LIMITED.<br>A-6 WENSHENGGONGMAO BUILDING<br>SHENZHEN, CZ  518081 | 12/19/2008 | $6,325.20 |
| | | **$6,325.20** |
| LES OLSON COMPANY<br>P.O. BOX 65598<br>SALT LAKE CITY, UT  84165-0598 | 09/29/2008<br>10/01/2008<br>10/02/2008<br>10/03/2008 | $875.90<br>$82.10<br>$10,777.85<br>$911.85 |
| | | **$12,647.70** |

| Claimant | | Check Date | Check Amount |
|---|---|---|---|
| LEVELLAND HOCKLEY CO | | 09/23/2008 | $88,751.24 |
| ETHANOL, LLC | | 09/24/2008 | $18,802.18 |
| P.O. BOX 26 | | 09/26/2008 | $106,416.22 |
| LEVELLAND, TX  79336 | | 09/30/2008 | $17,564.54 |
| | | 10/01/2008 | $69,746.06 |
| | | 10/08/2008 | $54,204.90 |
| | | 10/14/2008 | $232,774.76 |
| | | 10/15/2008 | $33,701.09 |
| | | 10/23/2008 | $43,817.07 |
| | | 10/28/2008 | $0.01 |
| | | 10/29/2008 | $71,443.12 |
| | | 11/03/2008 | $41,677.82 |
| | | 11/05/2008 | $41,650.22 |
| | | 11/07/2008 | $26,715.61 |
| | | 11/12/2008 | $99,155.88 |
| | | 11/17/2008 | $144,191.38 |
| | | 11/19/2008 | $299,806.68 |
| | | 11/20/2008 | $202,669.08 |
| | | 11/24/2008 | $54,764.12 |
| | | 11/25/2008 | $109,869.62 |
| | | 11/26/2008 | $69,963.09 |
| | | 11/28/2008 | $251,214.99 |
| | | 12/03/2008 | $170,973.84 |
| | | 12/04/2008 | $136,576.60 |
| | 50000080 | 12/10/2008 | $68,806.79 |
| | 50000126 | 12/11/2008 | $188,690.62 |
| | 50000164 | 12/12/2008 | $175,845.41 |
| | 50000217 | 12/13/2008 | $49,714.22 |
| | 50000314 | 12/17/2008 | $54,213.42 |
| | 107096 | 01/08/2009 | $12,871.40 |
| | | | **$2,936,591.98** |
| LEVENTHAL SENTER & L | | 09/24/2008 | $37,820.06 |
| 2000 K STREET NW, SUITE 600 | | 11/14/2008 | $86,708.64 |
| WASHINGTON, DC  20006-1809 | | | |
| | | | **$124,528.70** |
| LINDSAY WELDING SERV | | 10/31/2008 | $1,236.00 |
| P.O. BOX 510080 | | 12/03/2008 | $1,025.00 |
| MOUNTAIN HOME, UT  84051-0080 | | 12/05/2008 | $515.00 |
| | | 12/16/2008 | $2,951.00 |
| | | | **$5,727.00** |

| Claimant | Check Date | Check Amount |
|---|---|---|
| LOCKTON COMPANIES OF | 09/22/2008 | $225.00 |
| PO BOX 5686 | 09/29/2008 | $5,500.00 |
| DENVER, CO  80217-5686 | 10/01/2008 | $2,500.00 |
| | 10/02/2008 | $7,500.00 |
| | 10/23/2008 | $2,884.00 |
| | 11/17/2008 | $325.00 |
| | 11/20/2008 | $1,774.00 |
| | 12/04/2008 | $5,000.00 |
| | | **$25,708.00** |
| LOGAN CITY | 09/25/2008 | $2,934.16 |
| 255 NORTH MAIN | 10/13/2008 | $106.00 |
| LOGAN, UT  84321 | 10/29/2008 | $2,480.77 |
| | 11/17/2008 | $97.00 |
| | 11/26/2008 | $1,873.90 |
| | 12/03/2008 | $250.00 |
| | | **$7,741.83** |
| LOMA SCIENTIFIC INTE | 10/14/2008 | $6,931.41 |
| ATTN: PAT LOUGHBORO | | |
| 3115 KASHIWA STREET | | **$6,931.41** |
| TORRANCE, CA  90505 | | |

| Claimant | | Check Date | Check Amount |
|---|---|---|---|
| LONGHORN PARTNERS P | | 09/22/2008 | $335,767.62 |
| PO BOX 868 | | 09/23/2008 | $447,866.58 |
| HOUSTON, TX  77001 | | 09/24/2008 | $689,849.76 |
| | | 09/26/2008 | $207,427.92 |
| | | 09/30/2008 | $106,943.04 |
| | | 10/01/2008 | $312,025.56 |
| | | 10/03/2008 | $704,799.50 |
| | | 10/07/2008 | $132,962.38 |
| | | 10/08/2008 | $978,960.18 |
| | | 10/14/2008 | $787,639.05 |
| | | 10/16/2008 | $816,591.90 |
| | | 10/17/2008 | $532,839.52 |
| | | 10/20/2008 | $285,512.00 |
| | | 10/21/2008 | $285,512.00 |
| | | 10/27/2008 | $681,873.76 |
| | | 10/28/2008 | $552,960.78 |
| | | 10/29/2008 | $1,086,501.54 |
| | | 11/03/2008 | $448,280.52 |
| | | 11/05/2008 | $1,553,373.69 |
| | | 11/07/2008 | $228,642.00 |
| | | 11/10/2008 | $876,247.25 |
| | | 11/12/2008 | $708,144.76 |
| | | 11/13/2008 | $585,412.14 |
| | | 11/17/2008 | $383,898.42 |
| | | 11/18/2008 | $444,514.43 |
| | | 11/19/2008 | $1,114,035.14 |
| | | 11/21/2008 | $681,113.52 |
| | | 11/25/2008 | $183,222.60 |
| | | 11/26/2008 | $1,060,297.56 |
| | | 12/02/2008 | $598,649.34 |
| | | 12/03/2008 | $1,882,993.47 |
| | 50000022 | 12/06/2008 | $13,031.44 |
| | 50000054 | 12/09/2008 | $483,673.03 |
| | 50000094 | 12/10/2008 | $295,528.98 |
| | 50000177 | 12/12/2008 | $1,149,224.72 |
| | 50000327 | 12/17/2008 | $490,638.00 |
| | | | **$22,126,954.10** |

| Claimant | | Check Date | Check Amount |
|---|---|---|---|
| LONGHORN PIPELINE I | | 09/25/2008 | $13,746.81 |
| 1104 COUNTRY HILLS DRIVE | | 09/26/2008 | $542,346.44 |
| OGDEN, UT  84403 | | 10/01/2008 | $462,540.49 |
| | | 10/07/2008 | $37,701.03 |
| | | 10/09/2008 | $3,214,452.94 |
| | | 10/10/2008 | $1,306,141.79 |
| | | 10/14/2008 | $94,759.86 |
| | | 10/29/2008 | $864,907.89 |
| | | 10/31/2008 | $381,456.18 |
| | | 11/03/2008 | $1,200,698.54 |
| | | 11/07/2008 | $931,243.49 |
| | | 11/10/2008 | $760,369.66 |
| | | 11/12/2008 | $2,410,272.41 |
| | | 11/13/2008 | $6,304.52 |
| | | 11/17/2008 | $14,061,412.61 |
| | | 11/24/2008 | $484,041.84 |
| | | 11/25/2008 | $385,634.83 |
| | | 12/04/2008 | $1,616,700.21 |
| | 50000290 | 12/17/2008 | $4,778,908.34 |
| | | | **$33,553,639.88** |
| LOOMIS, FARGO & CO. | | 09/22/2008 | $2,731.31 |
| 2500 CITY WEST BLVD, SUITE 900 | | 10/27/2008 | $561.84 |
| HOUSTON, TX  77042 | | 10/31/2008 | $2,178.04 |
| | | 11/21/2008 | $2,635.86 |
| | | | **$8,107.05** |

| Claimant | | Check Date | Check Amount |
|---|---|---|---|
| LOUIS DREYFUS CORPO | | 09/23/2008 | $67,210.00 |
| 4800 MAIN ST | | 09/24/2008 | $67,207.65 |
| STE 600 | | 09/26/2008 | $128,695.50 |
| KANSAS CITY, MO  64112 | | 10/07/2008 | $67,210.00 |
| | | 10/14/2008 | $190,467.18 |
| | | 10/15/2008 | $126,409.79 |
| | | 10/16/2008 | $184,892.53 |
| | | 10/23/2008 | $123,261.69 |
| | | 10/24/2008 | $123,259.53 |
| | | 10/27/2008 | $126,409.79 |
| | | 10/28/2008 | $251,242.22 |
| | | 10/29/2008 | $61,630.85 |
| | | 10/30/2008 | $0.01 |
| | | 11/03/2008 | $63,203.79 |
| | | 11/04/2008 | $123,261.69 |
| | | 11/05/2008 | $0.01 |
| | | 11/10/2008 | $123,257.38 |
| | | 11/12/2008 | $184,892.53 |
| | | 11/13/2008 | $63,203.79 |
| | | 11/17/2008 | $387,888.35 |
| | | 11/18/2008 | $352,618.41 |
| | | 11/19/2008 | $103,444.69 |
| | | 11/20/2008 | $51,335.21 |
| | | 11/24/2008 | $177,599.87 |
| | | 11/26/2008 | $208,490.36 |
| | | 12/01/2008 | $105,816.30 |
| | 50000040 | 12/09/2008 | $102,670.42 |
| | 50000077 | 12/10/2008 | $51,335.21 |
| | 50000308 | 12/17/2008 | $98,952.54 |
| | 1229084 | 12/30/2008 | $197,905.08 |
| | 109093 | 01/10/2009 | $227,179.34 |
| | 11609 | 01/17/2009 | $136,906.27 |
| | 120091 | 01/21/2009 | $90,868.88 |
| | | | **$4,368,726.86** |
| LOUISIANA DEPT OF EN | | 09/22/2008 | $15,955.70 |
| FINANCIAL SERVICES DIVISION | | 10/01/2008 | $345.00 |
| P.O. BOX 43111 | | 10/22/2008 | $18,430.24 |
| BATON ROUGE, LA  70821-4311 | | 11/24/2008 | $18,730.42 |
| | | | **$53,461.36** |
| LOUISIANA DEPT. OF R | | 09/22/2008 | $27,274.00 |
| AND TAXATION | | 10/15/2008 | $5,717.00 |
| P.O. BOX 91017 | | 10/15/2008 | $19,000.00 |
| BATON ROUGE, LA  70821-9017 | | 10/16/2008 | $47.47 |
| | | | **$52,038.47** |

| Claimant | | Check Date | Check Amount |
|---|---|---|---|
| LOWER VALLEY WATER D<br>P.O. BOX 1050<br>SAN ELIZARIO, TX  79849-1050 | | 10/20/2008 | $3,877.01 |
| | | 11/13/2008 | $3,537.00 |
| | | | **$7,414.01** |
| LP PROPANE CO.<br>P.O. BOX 50620<br>IDAHO FALLS, ID  83405-0620 | | 09/22/2008 | $365.58 |
| | | 09/25/2008 | $365.58 |
| | | 09/26/2008 | $313.35 |
| | | 09/29/2008 | $250.68 |
| | | 10/02/2008 | $376.02 |
| | | 10/03/2008 | $1,329.63 |
| | | 10/06/2008 | $156.00 |
| | | 10/09/2008 | $365.58 |
| | | 10/10/2008 | $208.90 |
| | | 10/13/2008 | $261.13 |
| | | 10/16/2008 | $522.25 |
| | | 10/17/2008 | $313.35 |
| | | 10/20/2008 | $522.25 |
| | | 10/23/2008 | $626.15 |
| | | 10/24/2008 | $581.43 |
| | | 10/27/2008 | $178.90 |
| | | 10/30/2008 | $375.69 |
| | | 11/03/2008 | $491.98 |
| | | 11/06/2008 | $357.80 |
| | | 11/10/2008 | $536.70 |
| | | 11/13/2008 | $313.43 |
| | | 11/17/2008 | $491.98 |
| | | 11/21/2008 | $211.13 |
| | | 11/24/2008 | $253.35 |
| | | 11/26/2008 | $337.80 |
| | | 11/28/2008 | $422.25 |
| | | 12/01/2008 | $337.80 |
| | | 12/04/2008 | $506.70 |
| | | 12/05/2008 | $253.35 |
| | | | **$11,626.74** |
| LW MILLER TRUCK & TR<br>94 N. 400 W.<br>NORTH SALT LAKE, UT  84054 | | 10/07/2008 | $87,314.68 |
| | | 10/08/2008 | $1,477.63 |
| | | 10/14/2008 | $10,333.82 |
| | | 10/24/2008 | $919.21 |
| | | 11/17/2008 | $59,894.27 |
| | | 11/19/2008 | $10,138.77 |
| | 50000046 | 12/09/2008 | $1,169.92 |
| | 50000221 | 12/13/2008 | $104,677.54 |
| | 50000319 | 12/17/2008 | $21,098.39 |
| | | | **$297,024.23** |

| Claimant | Check Date | Check Amount |
|---|---|---|
| LWM REAL ESTATE, LLC<br>1050 W 200 N<br>LOGAN, UT  84321 | 10/01/2008 | $3,100.00 |
| | 10/30/2008 | $3,100.00 |
| | 11/28/2008 | $3,100.00 |
| | | **$9,300.00** |
| M & M DISTRIBUTING<br>531 WEST 600 NORTH<br>SALT LAKE CITY, UT  84116-3430 | 09/24/2008 | $302.50 |
| | 09/26/2008 | $192.35 |
| | 10/01/2008 | $528.90 |
| | 10/08/2008 | $345.45 |
| | 10/10/2008 | $574.95 |
| | 10/17/2008 | $535.30 |
| | 10/24/2008 | $165.55 |
| | 10/31/2008 | $335.90 |
| | 11/05/2008 | $4,160.00 |
| | 11/07/2008 | $145.35 |
| | 11/14/2008 | $232.75 |
| | 11/21/2008 | $171.35 |
| | 11/28/2008 | $291.25 |
| | 12/05/2008 | $146.25 |
| | | **$8,127.85** |
| M & W TRANSPORTATION<br>P.O. BOX 100225<br>NASHVILLE, TN  37210 | 10/02/2008 | $4,823.98 |
| | 11/19/2008 | $2,148.64 |
| | 12/04/2008 | $2,184.19 |
| | | **$9,156.81** |

| Claimant | | Check Date | Check Amount |
|---|---|---|---|
| M PRINT, L.C.<br>155 NORTH REDWOOD ROAD<br>NORTH SALT LAKE, UT  84054 | | 09/22/2008 | $10,914.51 |
| | | 09/24/2008 | $60,550.02 |
| | | 09/26/2008 | $312.82 |
| | | 09/29/2008 | $410.70 |
| | | 10/01/2008 | $31,647.04 |
| | | 10/02/2008 | $27,136.26 |
| | | 10/03/2008 | $674.57 |
| | | 10/06/2008 | $58,501.05 |
| | | 10/07/2008 | $6,272.73 |
| | | 10/09/2008 | $1,117.20 |
| | | 10/10/2008 | $825.67 |
| | | 10/14/2008 | $6,465.15 |
| | | 10/15/2008 | $2,019.47 |
| | | 10/16/2008 | $14,158.47 |
| | | 10/17/2008 | $14,915.16 |
| | | 10/22/2008 | $8,846.67 |
| | | 10/23/2008 | $14,172.63 |
| | | 10/27/2008 | $5,137.05 |
| | | 10/28/2008 | $2,891.95 |
| | | 10/29/2008 | $327.71 |
| | | 10/30/2008 | $6,604.51 |
| | | 10/31/2008 | $10,051.17 |
| | | 11/03/2008 | $2,170.56 |
| | | 11/04/2008 | $92,061.43 |
| | | 11/07/2008 | $5,852.91 |
| | | 11/12/2008 | $5,220.15 |
| | | 11/18/2008 | $15,455.97 |
| | | 11/19/2008 | $3,464.74 |
| | | 11/24/2008 | $140.45 |
| | | 11/26/2008 | $17.56 |
| | | 12/02/2008 | $410.70 |
| | | 12/05/2008 | $46.82 |
| | | 12/10/2008 | $7,908.48 |
| | | 12/12/2008 | $1,835.02 |
| | | 12/15/2008 | $625.98 |
| | | | **$419,163.28** |
| M PRINT, L.C.<br>M PRINT, L.C.<br>NORTH SALT LAKE, UT  84054 | 50000100 | 12/10/2008 | $9,994.71 |
| | | | **$9,994.71** |
| M. BRUENGER & CO., I<br>6250 NORTH BROADWAY<br>WICHITA, KS  67219 | | 10/22/2008 | $11,250.13 |
| | | 11/19/2008 | $35,608.60 |
| | | | **$46,858.73** |

| Claimant | | Check Date | Check Amount |
|---|---|---|---|
| M2 BUILDING SYSTEMS | | 10/02/2008 | $6,418.36 |
| P.O. BOX 97 | | 10/10/2008 | $3,690.00 |
| BOUNTIFUL, UT  84011 | | 10/14/2008 | $4,736.00 |
| | | 10/17/2008 | $390.00 |
| | | 11/07/2008 | $1,540.00 |
| | | 11/14/2008 | $880.31 |
| | | 12/03/2008 | $2,994.00 |
| | | | **$20,648.67** |
| MACEY'S INC. | | 10/31/2008 | $2,105.80 |
| ASSOCIATED FOODS | | 12/01/2008 | $3,655.00 |
| 1850 W 2100 S | | | |
| SALT LAKE CITY, UT  84119 | | | **$5,760.80** |
| MAGELLAN TERMINALS | 50000137 | 12/11/2008 | $24,133.06 |
| LP | | | |
| CHICAGO, IL  60673 | | | **$24,133.06** |
| MAGELLAN TERMINALS LP | | 10/10/2008 | $62,140.31 |
| 22502 NETWORK PLACE | | 11/10/2008 | $40,212.67 |
| CHICAGO, IL  60673 | | 11/12/2008 | $12,087.07 |
| | | | **$114,440.05** |
| MAGNUM LTD | | 10/03/2008 | $4,399.08 |
| P.O. BOX 2023 | | 10/17/2008 | $867.38 |
| FARGO, ND  58107-2023 | | 11/05/2008 | $863.23 |
| | | 11/14/2008 | $4,997.83 |
| | | | **$11,127.52** |
| MANATT, PHELPS & PHI | | 10/06/2008 | $221,519.83 |
| 11355 W. OLYMPIC BOULEVARD | | 10/30/2008 | $270,004.52 |
| LOS ANGELES, CA  90064-1614 | | 11/28/2008 | $176,559.44 |
| | | | **$668,083.79** |
| MANSFIELD OIL COMPAN | | 11/06/2008 | $1,160.43 |
| P O BOX 934067 | 50000010 | 12/06/2008 | $18,564.25 |
| ATLANTA, GA  31193-4067 | | | |
| | | | **$19,724.68** |
| MAPLE TECHNOLOGIES, | | 11/17/2008 | $6,075.00 |
| 300 CORPORATE CENTER DR STE100 | | | |
| MANALAPAN, NJ  7726 | | | **$6,075.00** |
| MAPLES GAS CO., INC. | 123108 | 01/01/2009 | $51,763.18 |
| MAPLES GAS CO., INC. | 105091 | 01/06/2009 | $68,485.54 |
| MERIDIAN, MS  39302 | 10609 | 01/07/2009 | $10,423.52 |
| | 107091 | 01/08/2009 | $18,208.48 |
| | 108094 | 01/09/2009 | $52,544.73 |
| | 109095 | 01/10/2009 | $48,221.30 |
| | 50000339 | 01/14/2009 | $263,850.60 |
| | 50000398 | 01/17/2009 | $56,688.96 |
| | 50000452 | 01/22/2009 | $13,866.68 |
| | | | **$584,052.99** |

| Claimant | Check Date | Check Amount |
|---|---|---|
| MAPLES GAS CO., INC. | 10/01/2008 | $52,022.35 |
| PO BOX 292 | 10/02/2008 | $26,657.57 |
| MERIDIAN, MS  39302 | 10/17/2008 | $47,837.87 |
| | 10/22/2008 | $20,544.29 |
| | 11/05/2008 | $17,922.69 |
| | 11/10/2008 | $18,946.90 |
| | | **$183,931.67** |
| MARINE SERVICES OF I | 09/24/2008 | $4,585.73 |
| INC. | 10/07/2008 | $13,047.89 |
| 412 SPRUCE LANE | 10/17/2008 | $2,783.58 |
| AMBOY, IL  61310 | 10/24/2008 | $220.35 |
| | 10/29/2008 | $4,198.25 |
| | 11/04/2008 | $3,016.56 |
| | 11/18/2008 | $135.05 |
| | 12/01/2008 | $400.26 |
| | 12/02/2008 | $716.67 |
| | 12/11/2008 | $1,626.94 |
| | 12/15/2008 | $544.38 |
| | | **$31,275.66** |

| Claimant | | Check Date | Check Amount |
|---|---|---|---|
| MARLO PRODUCTS, INC | | 09/23/2008 | $297.87 |
| THE TONERMAN | | 09/26/2008 | $197.94 |
| 352 NORTH MAIN STREET | | 09/29/2008 | $212.85 |
| KAYSVILLE, UT  84037 | | 10/03/2008 | $797.90 |
| | | 10/06/2008 | $853.29 |
| | | 10/07/2008 | $320.25 |
| | | 10/08/2008 | $212.79 |
| | | 10/09/2008 | $170.21 |
| | | 10/10/2008 | $159.62 |
| | | 10/14/2008 | $117.04 |
| | | 10/16/2008 | $55.34 |
| | | 10/17/2008 | $234.03 |
| | | 10/21/2008 | $106.40 |
| | | 10/22/2008 | $85.11 |
| | | 10/23/2008 | $63.82 |
| | | 10/27/2008 | $298.01 |
| | | 10/29/2008 | $117.04 |
| | | 11/03/2008 | $872.41 |
| | | 11/05/2008 | $74.46 |
| | | 11/06/2008 | $255.27 |
| | | 11/10/2008 | $255.26 |
| | | 11/12/2008 | $297.85 |
| | | 11/13/2008 | $406.32 |
| | | 11/17/2008 | $191.56 |
| | | 11/18/2008 | $95.81 |
| | | 11/20/2008 | $393.65 |
| | | 11/21/2008 | $106.40 |
| | | 11/26/2008 | $393.70 |
| | | 11/28/2008 | $169.19 |
| | | 12/03/2008 | $500.05 |
| | | 12/08/2008 | $441.50 |
| | | 12/11/2008 | $47.85 |
| | | 12/12/2008 | $127.63 |
| | | 12/15/2008 | $361.67 |
| | 50000363 | 01/14/2009 | $79.78 |
| | 50000391 | 01/16/2009 | $63.82 |
| | | | **$9,433.69** |
| MARNEY E. DEVROOM | | 09/30/2008 | $5,799.27 |
| 1890 EAST ALLA PANNA WAY | | 10/14/2008 | $5,873.27 |
| SANDY, UT  84093 | | 10/24/2008 | $5,596.38 |
| | | 11/07/2008 | $5,292.05 |
| | | 11/21/2008 | $5,173.69 |
| | | 12/05/2008 | $3,838.00 |
| | | | **$31,572.66** |
| MARSH USA INC. | | 11/28/2008 | $15,000.00 |
| NEW YORK OFFICE | | | |
| PO BOX 19022 | | | **$15,000.00** |
| NEWARK, NJ  07195-0022 | | | |

| Claimant | | Check Date | Check Amount |
|---|---|---|---|
| MARTY'S DISTRIBUTING | | 09/25/2008 | $825.22 |
| P.O. BOX 261 | | 10/01/2008 | $1,350.22 |
| LOGAN, UT  84323-0261 | | 10/03/2008 | $476.50 |
| | | 10/08/2008 | $1,179.87 |
| | | 10/10/2008 | $524.91 |
| | | 10/15/2008 | $983.06 |
| | | 10/17/2008 | $502.49 |
| | | 10/23/2008 | $787.88 |
| | | 10/24/2008 | $447.25 |
| | | 10/29/2008 | $848.84 |
| | | 10/31/2008 | $546.77 |
| | | 11/05/2008 | $926.30 |
| | | 11/07/2008 | $513.29 |
| | | 11/12/2008 | $781.02 |
| | | 11/14/2008 | $350.24 |
| | | 11/19/2008 | $793.19 |
| | | 11/21/2008 | $340.80 |
| | | 11/26/2008 | $826.50 |
| | | 11/28/2008 | $549.31 |
| | | 12/03/2008 | $852.69 |
| | | 12/05/2008 | $511.40 |
| | | 12/11/2008 | $788.39 |
| | | | **$15,706.14** |
| MARVIN LAPRAD | | 10/08/2008 | $6,000.00 |
| C/O LAPRAD ESTATES | | 11/14/2008 | $6,000.00 |
| P.O. BOX 2197 | | 12/04/2008 | $6,000.00 |
| MONROE, MI  48161 | | | |
| | | | **$18,000.00** |
| MARVIN MASON INC. | | 10/02/2008 | $9,500.00 |
| 205 ANGELL STREET | | 11/03/2008 | $9,500.00 |
| BAKERSFIELD, CA  93309 | | 12/02/2008 | $9,500.00 |
| | | | **$28,500.00** |
| MAVERIK INC. | | 09/26/2008 | $165.39 |
| 1014 S WASHINGTON | | 09/29/2008 | $595,583.21 |
| AFTON, WY  83110 | | 10/02/2008 | $619,521.00 |
| | | 10/03/2008 | $1,065,833.96 |
| | | 10/06/2008 | $609,236.95 |
| | | 10/27/2008 | $553,828.80 |
| | | 10/31/2008 | $353,330.38 |
| | | 11/03/2008 | $39,685.50 |
| | | 11/18/2008 | $305,970.00 |
| | | 12/03/2008 | $249,984.00 |
| | | | **$4,393,139.19** |
| MAVERIK INC. | 50000168 | 12/12/2008 | $11,305.32 |
| MAVERIK INC. | | | |
| AFTON, WY  83110 | | | **$11,305.32** |

| Claimant | Check Date | Check Amount |
|---|---|---|
| MCCANDLES OF AZ | 10/01/2008 | $12,842.64 |
| 2802 NORTH FLOWING WELLS ROAD | | |
| TUCSON, AZ  85705 | | **$12,842.64** |
| MCELROY TRUCK LINES, | 09/29/2008 | $3,755.50 |
| P.O. BOX 104 | 10/30/2008 | $2,717.40 |
| CUBA, AL  36907 | 11/05/2008 | $467.58 |
| | | **$6,940.48** |
| MCI WORLDCOM | 10/03/2008 | $2,419.06 |
| PO BOX 730426 | 11/05/2008 | $2,222.45 |
| DALLAS, TX  75373-0426 | 12/01/2008 | $1,195.47 |
| | 12/03/2008 | $1,088.60 |
| | | **$6,925.58** |

| Claimant | Check Date | Check Amount |
|---|---|---|
| MCLANE WESTERN, INC. | 09/23/2008 | $8,583.69 |
| 6201 NW HK DODGEN LOOP | 09/24/2008 | $51,095.62 |
| TEMPLE, TX  76502 | 09/25/2008 | $17,537.84 |
| | 09/26/2008 | $13,955.85 |
| | 09/29/2008 | $1.50 |
| | 09/30/2008 | $11,680.98 |
| | 10/01/2008 | $106,351.76 |
| | 10/02/2008 | $37,377.75 |
| | 10/03/2008 | $19,077.50 |
| | 10/06/2008 | $4,093.39 |
| | 10/07/2008 | $56,587.15 |
| | 10/08/2008 | $36,377.07 |
| | 10/09/2008 | $11,819.44 |
| | 10/10/2008 | $11,723.66 |
| | 10/14/2008 | $7,537.89 |
| | 10/15/2008 | $29,746.97 |
| | 10/16/2008 | $9,921.13 |
| | 10/17/2008 | $13,092.49 |
| | 10/20/2008 | $8.59 |
| | 10/21/2008 | $8,080.96 |
| | 10/22/2008 | $37,916.67 |
| | 10/23/2008 | $8,696.69 |
| | 10/24/2008 | $15,915.32 |
| | 10/28/2008 | $8,896.61 |
| | 10/29/2008 | $36,449.80 |
| | 10/30/2008 | $12,244.13 |
| | 10/31/2008 | $12,737.29 |
| | 11/03/2008 | $231.12 |
| | 11/04/2008 | $11,947.27 |
| | 11/05/2008 | $70,439.94 |
| | 11/06/2008 | $19,380.04 |
| | 11/07/2008 | $26,380.75 |
| | 11/10/2008 | $321.57 |
| | 11/12/2008 | $38,296.40 |
| | 11/13/2008 | $9,070.55 |
| | 11/14/2008 | $13,287.86 |
| | 11/18/2008 | $7,737.71 |
| | 11/19/2008 | $22,750.37 |
| | 11/20/2008 | $11,721.42 |
| | 11/21/2008 | $12,536.91 |
| | 11/24/2008 | $4,353.29 |
| | 11/25/2008 | $13,355.70 |
| | 11/26/2008 | $30,431.84 |
| | 11/28/2008 | $33,534.64 |
| | 12/01/2008 | $358.12 |
| | 12/02/2008 | $14,248.46 |
| | 12/03/2008 | $44,377.37 |
| | 12/04/2008 | $23,576.14 |
| | 12/05/2008 | $9,349.77 |

| Claimant | Check Date | Check Amount |
|---|---|---|
| | 12/08/2008 | $6,804.87 |
| | 12/09/2008 | $14,079.39 |
| | 12/10/2008 | $38,331.10 |
| | 12/11/2008 | $11,301.23 |
| | 12/12/2008 | $21,947.55 |
| | 12/15/2008 | $242.69 |
| | 12/16/2008 | $11,945.13 |
| | | **$1,109,846.94** |
| MCMULLEN BROTHERS<br>2730 NORTH 5TH STREET<br>CARTERLAKE, IA  51510 | 10/22/2008 | $12,612.35 |
| | 11/19/2008 | $44,871.80 |
| | | **$57,484.15** |
| MD TAX | 09/30/2008 | $119,835.60 |
| | 09/30/2008 | $30,080.12 |
| | 10/31/2008 | $100,766.77 |
| | 10/31/2008 | $41,389.50 |
| | 11/28/2008 | $149,155.60 |
| | 11/28/2008 | $13,177.62 |
| | | **$454,405.21** |

| Claimant | Check Date | Check Amount |
|---|---|---|
| MEADOW GOLD DAIRIES | 09/22/2008 | $59.04 |
| DEPT 959 | 09/23/2008 | $402.26 |
| PO BOX 26817 | 09/24/2008 | $497.39 |
| SALT LAKE CITY, UT  84126-0817 | 09/26/2008 | $238.97 |
| | 09/29/2008 | $367.06 |
| | 09/30/2008 | $516.69 |
| | 10/01/2008 | $729.72 |
| | 10/03/2008 | $222.60 |
| | 10/06/2008 | $147.11 |
| | 10/07/2008 | $33.47 |
| | 10/08/2008 | $296.68 |
| | 10/10/2008 | $8.93 |
| | 10/14/2008 | $296.96 |
| | 10/15/2008 | $176.25 |
| | 10/20/2008 | $453.29 |
| | 10/22/2008 | $91.35 |
| | 10/27/2008 | $249.16 |
| | 10/28/2008 | $93.96 |
| | 10/29/2008 | $358.45 |
| | 10/31/2008 | $41.44 |
| | 11/03/2008 | $349.04 |
| | 11/04/2008 | $190.97 |
| | 11/05/2008 | $583.25 |
| | 11/07/2008 | $54.59 |
| | 11/10/2008 | $531.75 |
| | 11/12/2008 | $377.64 |
| | 11/14/2008 | $49.65 |
| | 11/17/2008 | $200.03 |
| | 11/18/2008 | $214.57 |
| | 11/19/2008 | $294.29 |
| | 11/21/2008 | $52.35 |
| | 11/24/2008 | $358.85 |
| | 11/25/2008 | $220.87 |
| | 11/26/2008 | $474.66 |
| | 11/28/2008 | $35.18 |
| | 12/01/2008 | $427.71 |
| | 12/02/2008 | $299.15 |
| | 12/03/2008 | $159.54 |
| | 12/04/2008 | $30.64 |
| | 12/05/2008 | $290.40 |
| | 12/08/2008 | $467.34 |
| | 12/09/2008 | $49.49 |
| | 12/10/2008 | $215.59 |
| | 12/12/2008 | $58.97 |
| | 12/15/2008 | $59.83 |
| | 12/16/2008 | $67.79 |
| | | **$11,394.92** |

| Claimant | Check Date | Check Amount |
|---|---|---|
| MECHRON POWER SYSTEM<br>2437 KALADAR AVENUE<br>OTTAWA, ON  K1V 8B9 | 09/29/2008<br>11/05/2008<br>11/26/2008 | $1,288.34<br>$87,324.56<br>$50.00 |
| | | **$88,662.90** |
| MEHLMAN CAPITOL STRA<br>1750 K STREET NW 3RD FLOOR<br>WASHINGTON, DC  20006 | 11/14/2008<br>12/09/2008 | $10,000.00<br>$10,000.00 |
| | | **$20,000.00** |
| MERCER (CANADA) LIMI<br>1981 MCGILL COLLEGE AVE STE800<br>MONTREAL, QC  H3A 3T5 | 10/01/2008 | $15,000.00 |
| | | **$15,000.00** |
| MERCER TRANSPORTATIO<br>1128 WEST MAIN STREET<br>LOUISVILLE, KY  40203 | 10/17/2008<br>11/19/2008 | $22,621.85<br>$22,595.87 |
| | | **$45,217.72** |
| METLIFE<br>DEPARTMENT CH 10579<br>PALATINE, IL  60055-0579 | 10/16/2008<br>10/20/2008<br>11/28/2008 | $1,540.58<br>$172,403.16<br>$167,430.35 |
| | | **$341,374.09** |
| MFA PROPANE<br>P O BOX 176<br>KEWANEE, MO  63860 | 09/25/2008<br>10/20/2008<br>11/05/2008<br>11/17/2008<br>12/01/2008<br>12/05/2008 | $1,588.30<br>$1,511.28<br>$1,349.43<br>$989.45<br>$1,439.20<br>$539.70 |
| | | **$7,417.36** |
| MG LIQUID LOGISTICS<br>8668 SAN LUIS AVE<br>SOUTH GATE, CA  90280 | 11/24/2008<br>11/25/2008<br>11/26/2008<br>11/28/2008<br>12/01/2008 | $2,458.70<br>$1,134.94<br>$530.01<br>$979.27<br>$1,001.18 |
| | | **$6,104.10** |

| Claimant | Check Date | Check Amount |
|---|---|---|
| MI TAX | 09/22/2008 | $1,669.42 |
| | 09/22/2008 | $217,267.50 |
| | 09/22/2008 | $236,954.76 |
| | 09/22/2008 | $5.50 |
| | 09/30/2008 | $5.50 |
| | 09/30/2008 | $217,267.50 |
| | 10/20/2008 | $113.25 |
| | 10/20/2008 | $246,505.00 |
| | 10/20/2008 | $43.20 |
| | 10/20/2008 | $2,614.89 |
| | 10/20/2008 | $182,021.85 |
| | 10/31/2008 | $113.25 |
| | 10/31/2008 | $246,505.00 |
| | 11/20/2008 | $25.00 |
| | 11/20/2008 | $272,321.75 |
| | 11/28/2008 | $25.00 |
| | 11/28/2008 | $272,321.75 |
| | 12/19/2008 | $35.14 |
| | 12/19/2008 | $237,295.50 |
| | 12/19/2008 | $318.00 |
| | | **$2,133,428.76** |
| MICHAEL C. FINA | 09/24/2008 | $331.60 |
| P.O. BOX 36208 | 10/01/2008 | $546.77 |
| NEWARK, NJ  07188-6208 | 10/29/2008 | $4,673.34 |
| | 11/05/2008 | $2,509.94 |
| | 11/12/2008 | $3,200.39 |
| | 11/19/2008 | $405.77 |
| | 11/26/2008 | $312.86 |
| | 12/09/2008 | $414.74 |
| | | **$12,395.41** |
| MICHAEL MASSENGILL | 09/24/2008 | $30,588.75 |
| BIG M TRANSPORTATION | 10/22/2008 | $14,550.58 |
| 111 FOREST GATE CIRCLE | 11/28/2008 | $52,849.52 |
| RIPLEY, MS  38663 | | |
| | | **$97,988.85** |

| Claimant | Check Date | Check Amount |
|---|---|---|
| MICHELIN NORTH AMERI | 09/22/2008 | $28,051.92 |
| 12398 COLLECTION CENTER DRIVE | 09/23/2008 | $9,396.31 |
| CHICAGO, IL  60693 | 09/24/2008 | $16,170.21 |
| | 09/25/2008 | $38,268.14 |
| | 09/26/2008 | $82,717.94 |
| | 09/29/2008 | $27,841.49 |
| | 09/30/2008 | $4,426.00 |
| | 10/02/2008 | $3,106.59 |
| | 10/03/2008 | $30.03 |
| | 10/06/2008 | $20,613.63 |
| | 10/07/2008 | $3,440.23 |
| | 10/08/2008 | $11,226.16 |
| | 10/09/2008 | $14,224.27 |
| | 10/10/2008 | $47,565.47 |
| | 10/14/2008 | $18,778.75 |
| | 10/17/2008 | $110,969.71 |
| | 10/21/2008 | $5,084.20 |
| | 10/22/2008 | $1,498.60 |
| | 10/23/2008 | $27,973.99 |
| | 10/24/2008 | $86,903.59 |
| | 10/27/2008 | $22,848.32 |
| | 10/29/2008 | $15,368.59 |
| | 10/31/2008 | $1,504.00 |
| | 11/03/2008 | $6,209.69 |
| | 11/12/2008 | $8,221.96 |
| | | **$612,439.79** |
| MICHIGAN DEPT. OF TR | 09/24/2008 | $5,250.00 |
| TREASURY BUILDING | 10/08/2008 | $5,545.80 |
| LANSING, MI  48922 | 10/08/2008 | $1,100.30 |
| | 10/22/2008 | $5,250.00 |
| | 11/03/2008 | $720.26 |
| | 11/10/2008 | $3,346.04 |
| | 11/24/2008 | $5,250.00 |
| | | **$26,462.40** |
| MIDLAND LOAN SERVICES | 10/01/2008 | $238,373.97 |
| 10851 MASTIN STE 301 | 11/03/2008 | $238,373.97 |
| OVERLAND PARK, KS, KS  66210 | 12/01/2008 | $238,373.97 |
| | | **$715,121.91** |
| MIDSOUTH TRANSPORT | 10/22/2008 | $24,340.20 |
| 2765 PROFIT DRIVE | 11/21/2008 | $72,773.98 |
| MEMPHIS, TN  38132 | | |
| | | **$97,114.18** |
| MIESNER, LLC | 11/05/2008 | $7,075.00 |
| 725 CHEITENHAM DRIVE | 11/19/2008 | $2,708.28 |
| KATY, TX  77450 | | |
| | | **$9,783.28** |

| Claimant | Check Date | Check Amount |
|---|---|---|
| MILLER BROS. PROPANE<br>1600 NORTH OSAGE<br>DEWEY, OK  74029 | 10/02/2008 | $1,527.25 |
| | 10/16/2008 | $1,266.83 |
| | 10/29/2008 | $1,407.18 |
| | 11/06/2008 | $1,171.99 |
| | 11/13/2008 | $1,023.15 |
| | 11/28/2008 | $1,405.25 |
| | 12/05/2008 | $1,074.15 |
| | | **$8,875.80** |
| MISSOURI DEPARTMENT<br>P.O. BOX 385<br>JEFFERSON CITY, MO  65105-0385 | 09/22/2008 | $12,588.30 |
| | 10/16/2008 | $1,712.53 |
| | 10/20/2008 | $67.47 |
| | 10/20/2008 | $3,669.49 |
| | 11/19/2008 | $1,444.91 |
| | | **$19,482.70** |
| MITSUI & CO. ENERGY<br>BANKING CORPORATION<br>38 FOUNTAIN SQUARE PLAZA<br>CINCINNATI, OH  45263 | 11/10/2008 | $423,500.00 |
| | 12/05/2008 | $2,670,800.00 |
| | | **$3,094,300.00** |
| MJ TRANSPORTATION IN<br>14825 NEW AVENUE<br>LOCKPORT, IL  60441-6227 | 10/22/2008 | $5,465.35 |
| | 11/26/2008 | $20,867.26 |
| | | **$26,332.61** |
| MO TAX | 09/25/2008 | $16,030.00 |
| | 10/03/2008 | $16,030.00 |
| | 10/10/2008 | $16,030.00 |
| | 10/20/2008 | $16,030.00 |
| | 10/20/2008 | $42,044.53 |
| | 10/27/2008 | $16,030.00 |
| | 11/05/2008 | $16,030.00 |
| | 11/13/2008 | $16,030.00 |
| | 11/19/2008 | $16,030.00 |
| | 11/20/2008 | $45,017.16 |
| | 11/26/2008 | $16,030.00 |
| | 12/03/2008 | $16,030.00 |
| | 12/10/2008 | $16,030.00 |
| | 12/18/2008 | $16,030.00 |
| | 12/19/2008 | $40,067.32 |
| | | **$319,489.01** |
| MONSTER INC.<br>FILE 70104<br>LOS ANGELES, CA  90074-0104 | 11/05/2008 | $85,495.00 |
| | | **$85,495.00** |

| Claimant | | Check Date | Check Amount |
|---|---|---|---|
| MONTANA REFINING COM | | 09/22/2008 | $65,580.82 |
| 1900 TENTH ST., NE | | 09/23/2008 | $33,245.81 |
| GREAT FALLS, MT  59404 | | 09/24/2008 | $28,909.40 |
| | | 09/26/2008 | $61,175.10 |
| | | 09/29/2008 | $56,290.27 |
| | | 10/01/2008 | $59,260.45 |
| | | 10/03/2008 | $32,790.41 |
| | | 10/06/2008 | $96,767.31 |
| | | 10/10/2008 | $59,771.28 |
| | | 10/14/2008 | $27,642.20 |
| | | 10/15/2008 | $94,355.58 |
| | | 10/16/2008 | $91,198.52 |
| | | 10/17/2008 | $27,359.09 |
| | | 10/20/2008 | $87,646.47 |
| | | 10/21/2008 | $28,828.43 |
| | | 10/22/2008 | $28,828.43 |
| | | 10/24/2008 | $55,868.84 |
| | | 10/27/2008 | $53,254.29 |
| | | 10/28/2008 | $25,974.22 |
| | | 10/29/2008 | $25,397.02 |
| | | 10/30/2008 | $26,551.43 |
| | | 10/31/2008 | $53,693.85 |
| | | 11/03/2008 | $48,788.22 |
| | | 11/04/2008 | $25,185.23 |
| | | 11/05/2008 | $24,911.48 |
| | | 11/06/2008 | $24,637.72 |
| | | 11/07/2008 | $48,926.01 |
| | | 11/10/2008 | $48,383.49 |
| | | 11/12/2008 | $44,854.91 |
| | | 11/13/2008 | $23,219.02 |
| | | 11/14/2008 | $47,292.51 |
| | | 11/17/2008 | $44,531.26 |
| | | 11/18/2008 | $20,621.15 |
| | | 11/19/2008 | $22,632.97 |
| | | 11/20/2008 | $22,632.97 |
| | | 11/21/2008 | $45,355.04 |
| | | 11/24/2008 | $41,587.99 |
| | | 11/25/2008 | $20,984.62 |
| | | 11/26/2008 | $20,518.30 |
| | | 11/28/2008 | $38,845.62 |
| | | 12/01/2008 | $38,571.60 |
| | | 12/02/2008 | $18,623.47 |
| | | 12/03/2008 | $18,623.47 |
| | | 12/04/2008 | $18,623.47 |
| | | 12/05/2008 | $33,769.75 |
| | | 12/08/2008 | $16,237.40 |
| | | 12/09/2008 | $16,237.40 |
| | 50000149 | 12/12/2008 | $18,267.07 |
| | 50000195 | 12/13/2008 | $32,494.80 |

| Claimant | | Check Date | Check Amount |
|---|---|---|---|
| | 50000245 | 12/16/2008 | $31,617.79 |
| | 50000295 | 12/17/2008 | $13,233.77 |
| | | | **$1,990,597.72** |
| MORCON INDUSTRIAL SP | | 09/26/2008 | $1,666.50 |
| P.O. BOX 1670 | | 10/24/2008 | $5,675.44 |
| EVANSTON, WY  82931 | | 11/28/2008 | $3,418.07 |
| | | 12/01/2008 | $892.06 |
| | | | **$11,652.07** |
| MORGAN ASPHALT | | 09/29/2008 | $29,668.00 |
| PO BOX 16085 | | | |
| SLC, UT  84116 | | | **$29,668.00** |
| MORGAN STANLEY CAPI | | 09/24/2008 | $5,991.99 |
| 2000 WESTCHESTER AVENUE | | 10/20/2008 | $318,373.03 |
| PURCHASE, NY  10577-2530 | | | |
| | | | **$324,365.02** |
| MORRIS TRANSPORT | | 10/22/2008 | $10,439.80 |
| P.O. BOX 32 | | 11/21/2008 | $32,577.01 |
| HAMBURG, AR  71646 | | | |
| | | | **$43,016.81** |
| MOUNTAIN STATES NETW | | 09/29/2008 | $4,900.50 |
| 1226 E. 6600 S., SUITE 200 | | 10/17/2008 | $207.00 |
| SALT LAKE CITY, UT  84121 | | 11/03/2008 | $10,266.22 |
| | | 11/04/2008 | $1,921.43 |
| | | 11/10/2008 | $1,921.43 |
| | | 11/12/2008 | $13,204.80 |
| | | 11/17/2008 | $82,210.47 |
| | | 11/24/2008 | $3,857.84 |
| | | 12/03/2008 | $132.34 |
| | 50000092 | 12/10/2008 | $4,230.95 |
| | | | **$122,852.98** |

| Claimant | Check Date | Check Amount |
|---|---|---|
| MOUNTAIN STATES TRAI | 09/24/2008 | $1,322.35 |
| 54 NORTH 700 WEST | 10/01/2008 | $796.81 |
| NORTH SALT LAKE, UT  84054 | 10/02/2008 | $88.75 |
| | 10/03/2008 | $3,584.82 |
| | 10/10/2008 | $1,423.32 |
| | 10/17/2008 | $12,598.42 |
| | 10/20/2008 | $51.98 |
| | 10/24/2008 | $182.43 |
| | 10/27/2008 | $1,712.53 |
| | 10/29/2008 | $1,550.32 |
| | 11/06/2008 | $96.60 |
| | 11/07/2008 | $12,467.00 |
| | 11/12/2008 | $161.82 |
| | 11/13/2008 | $142.13 |
| | 11/14/2008 | $810.57 |
| | 11/18/2008 | $3,734.00 |
| | 11/19/2008 | $28.96 |
| | 11/24/2008 | $12.92 |
| | 11/26/2008 | $670.40 |
| | 11/28/2008 | $471.37 |
| | 12/05/2008 | $527.16 |
| | 12/08/2008 | $12.56 |
| | 12/10/2008 | $18.37 |
| | 12/11/2008 | $937.17 |
| | 12/15/2008 | $2,218.46 |
| | | **$45,621.22** |
| MOUNTAINLAND BUSINES | 09/22/2008 | $26,695.73 |
| 180 WEST 2950 SOUTH | 10/09/2008 | $179.25 |
| SALT LAKE CITY, UT  84115 | 10/31/2008 | $230.35 |
| | 11/05/2008 | $114.00 |
| | 11/07/2008 | $1,747.92 |
| | 11/12/2008 | $335.01 |
| | 11/17/2008 | $171.00 |
| | 12/04/2008 | $2,899.20 |
| | | **$32,372.46** |
| MR. TRANSPORTATION | 10/22/2008 | $7,101.53 |
| 7295 MASON ROAD RR #2 | 11/19/2008 | $21,477.18 |
| CAMBRIDGE, ON  N3C 2V4 | | |
| | | **$28,578.71** |
| MS TAX | 09/23/2008 | $21,511.66 |
| | 09/23/2008 | $154,011.06 |
| | 09/23/2008 | $384,051.06 |
| | 09/23/2008 | $14,185.14 |
| | 12/19/2008 | $498,201.74 |
| | | **$1,071,960.66** |

| Claimant | Check Date | Check Amount |
|---|---|---|
| MT TAX | 09/30/2008 | $1,052,648.30 |
| | 10/30/2008 | $920,872.68 |
| | 12/01/2008 | $1,041,999.87 |
| | | **$3,015,520.85** |
| MULLEN TRUCKING | 10/17/2008 | $5,005.02 |
| PO BOX 87 | 11/07/2008 | $5,178.16 |
| ALDERSYDE | | |
| AB, T0  CANADA | | **$10,183.18** |
| MULTI SERVICE AVIATI | 09/22/2008 | $2,434.00 |
| PO BOX 410435 | 09/26/2008 | $3,375.00 |
| KANSAS CITY, MO  64141-0435 | 10/20/2008 | $3,673.16 |
| | 12/03/2008 | $1,265.80 |
| | | **$10,747.96** |
| MURPHY OIL USA INC | 10/20/2008 | $26,304.50 |
| P O BOX 7000 | | |
| EL DORADO, AR  71731-7000 | | **$26,304.50** |
| MUSKET CORPORATION | 09/22/2008 | $128,076.51 |
| 10601 NORTH PENNSYLVANIA | 09/29/2008 | $104,275.96 |
| OKLAHOMA CITY, OK  73126-0210 | 10/01/2008 | $28,806.54 |
| | 10/02/2008 | $29,301.26 |
| | 10/03/2008 | $140,922.14 |
| | 10/10/2008 | $27,972.46 |
| | 10/14/2008 | $232,698.69 |
| | 10/15/2008 | $27,044.74 |
| | 10/16/2008 | $147,245.97 |
| | 10/17/2008 | $44,466.15 |
| | 11/03/2008 | $20,160.29 |
| | 11/12/2008 | $77,196.87 |
| | 11/28/2008 | $75,016.72 |
| | | **$1,083,184.30** |

| Claimant | Check Date | Check Amount |
|---|---|---|
| MUZAK - ATLANTA | 09/22/2008 | $84.00 |
| PO BOX 601968 | 09/26/2008 | $168.00 |
| CHARLOTTE, NC  28260-1968 | 09/29/2008 | $950.00 |
| | 10/01/2008 | $6,944.06 |
| | 10/03/2008 | $100.81 |
| | 10/10/2008 | $424.00 |
| | 10/15/2008 | $168.00 |
| | 10/16/2008 | $336.00 |
| | 10/17/2008 | $420.00 |
| | 10/23/2008 | $268.00 |
| | 10/24/2008 | $84.00 |
| | 10/29/2008 | $84.00 |
| | 10/30/2008 | $420.00 |
| | 10/31/2008 | $6,944.06 |
| | 11/03/2008 | $168.00 |
| | 11/05/2008 | $850.00 |
| | 11/07/2008 | $329.00 |
| | 11/14/2008 | $336.00 |
| | 11/20/2008 | $273.00 |
| | 11/24/2008 | $408.78 |
| | 12/01/2008 | $7,189.44 |
| | 12/03/2008 | $3,512.90 |
| | 12/05/2008 | $305.69 |
| | | **$30,767.74** |
| MVT SERVICES, INC. | 10/03/2008 | $13,120.73 |
| ATTN: ACCOUNTS RECEIVABLE | 11/14/2008 | $27,254.09 |
| 3590 W. PICACHO AVENUE | | |
| LAS CRUCES, NM  88007 | | **$40,374.82** |
| MWH AMERICAS, INC.-D | 09/22/2008 | $21,334.52 |
| DEPARTMENT 2727 | | |
| LOS ANGELES, CA  90084-2727 | | **$21,334.52** |
| N YANKE TRANFER LTD | 10/17/2008 | $2,291.62 |
| 2815 LORNE AVENUE | 11/26/2008 | $46,014.12 |
| SASKATOON, SK  S7J 0S5 | | |
| | | **$48,305.74** |

| Claimant | Check Date | Check Amount |
|---|---|---|
| NAGEL BEVERAGE | 09/25/2008 | $531.88 |
| 8925 BIRCH LANE EAST | 10/02/2008 | $832.57 |
| NAMPA, ID  83687 | 10/09/2008 | $429.36 |
| | 10/16/2008 | $660.90 |
| | 10/20/2008 | $639.74 |
| | 10/23/2008 | $543.80 |
| | 10/30/2008 | $478.76 |
| | 11/06/2008 | $492.33 |
| | 11/13/2008 | $474.44 |
| | 11/20/2008 | $446.99 |
| | 11/28/2008 | $516.09 |
| | 12/04/2008 | $635.05 |
| | 12/11/2008 | $458.43 |
| | | **$7,140.34** |
| NAS RECRUITMENT COMM | 09/22/2008 | $778.09 |
| P.O. BOX 710215 | 09/24/2008 | $5,405.64 |
| CINCINNATI, OH  45271-0215 | 10/20/2008 | $227.03 |
| | 10/24/2008 | $2,943.76 |
| | 12/05/2008 | $1,061.70 |
| | | **$10,416.22** |
| NATIONAL TITLE AGENC | 10/08/2008 | $7,000.00 |
| 5295 S. COMMERCE DR. SUITE 250 | 10/08/2008 | $7,500.00 |
| MURRAY, UT  84107 | 10/30/2008 | $7,500.00 |
| | 11/14/2008 | $7,000.00 |
| | 12/08/2008 | $7,000.00 |
| | | **$36,000.00** |
| NATIONWIDE TRANSPORT | 10/22/2008 | $10,347.13 |
| 4601 SO. 70 CIRCLE | 11/26/2008 | $39,735.97 |
| OMAHA, NE  68127 | | |
| | | **$50,083.10** |
| NAVAJO REFINING CO. | 09/22/2008 | $764,218.92 |
| PO BOX 159 | 09/23/2008 | $3,274,319.00 |
| ARTESIA, NM  88211-0159 | 09/24/2008 | $1,218,000.00 |
| | 09/26/2008 | $166,750.69 |
| | 09/26/2008 | $1,306,200.00 |
| | 09/29/2008 | $970,086.30 |
| | 09/29/2008 | $1,300,666.51 |
| | 09/29/2008 | $566,929.38 |
| | 10/03/2008 | $749.00 |
| | 10/06/2008 | $39,373.14 |
| | | **$9,607,292.94** |
| NAVAJO REFINING COMP | 10/20/2008 | $828,098.48 |
| PO BOX 840408 | | |
| DALLAS, TX  75201-0408 | | **$828,098.48** |

| Claimant | Check Date | Check Amount |
|---|---|---|
| NAVIGATOR TELECOMMUN LLC PO BOX 13860 NORTH LITTLE ROCK, AR  721130860 | 10/01/2008 | $3,368.16 |
| | 10/29/2008 | $3,367.04 |
| | 12/03/2008 | $2,848.85 |
| | | **$9,584.05** |
| NCR CORPORATION 14181 COLLECTIONS CENTER DR CHICAGO, IL  60693 | 09/23/2008 | $204,788.36 |
| | 09/24/2008 | $2,695.02 |
| | 09/25/2008 | $366.08 |
| | 09/26/2008 | $66.74 |
| | 09/29/2008 | $257.32 |
| | 10/02/2008 | $7,952.51 |
| | 10/03/2008 | $1,666.61 |
| | 10/06/2008 | $188.81 |
| | 10/07/2008 | $134.27 |
| | 10/10/2008 | $7,164.15 |
| | 10/14/2008 | $3,205.21 |
| | 10/16/2008 | $201.48 |
| | 10/17/2008 | $67.25 |
| | 10/20/2008 | $2,240.78 |
| | 10/21/2008 | $12,018.56 |
| | 10/22/2008 | $2,476.69 |
| | 10/23/2008 | $1,852.02 |
| | 10/24/2008 | $462.61 |
| | 10/28/2008 | $70.04 |
| | 10/29/2008 | $18,954.84 |
| | 10/31/2008 | $1,004.08 |
| | 11/03/2008 | $67.25 |
| | 11/04/2008 | $67.25 |
| | 11/05/2008 | $67.24 |
| | 11/06/2008 | $67.03 |
| | 11/17/2008 | $393.00 |
| | 11/20/2008 | $4,319.84 |
| | 11/21/2008 | $6,077.28 |
| | 11/24/2008 | $379.00 |
| | 11/25/2008 | $1,069.23 |
| | 11/28/2008 | $272.51 |
| | 12/01/2008 | $377.09 |
| | 12/03/2008 | $242,067.15 |
| | 12/08/2008 | $107.54 |
| | 12/11/2008 | $458.51 |
| | 12/16/2008 | $134.49 |
| | | **$523,757.84** |
| NE TAX | 09/25/2008 | $1,069,756.00 |
| | 10/24/2008 | $1,044,109.00 |
| | 11/24/2008 | $1,032,207.00 |
| | | **$3,146,072.00** |

| Claimant | Check Date | Check Amount |
|---|---|---|
| NEBO SCHOOL DISTRICT<br>350 S. MAIN<br>SPANISH FORK, UT  84660 | 09/26/2008 | $977.20 |
| | 10/29/2008 | $2,689.47 |
| | 10/30/2008 | $1,452.96 |
| | 11/28/2008 | $1,451.80 |
| | | **$6,571.43** |
| NELSON, CHRISTENSEN<br>68 SO. MAIN STREET, 6TH FLOOR<br>SALT LAKE CITY, UT  84101 | 10/06/2008 | $7,538.41 |
| | | **$7,538.41** |
| NEUWAVE ELECTRIC COM<br>937 N. 1235 W.<br>CLINTON, UT  84015 | 10/10/2008 | $895.74 |
| | 10/23/2008 | $763.86 |
| | 10/24/2008 | $68.50 |
| | 11/12/2008 | $954.36 |
| | 11/20/2008 | $1,169.95 |
| | 11/21/2008 | $8,229.03 |
| | 12/09/2008 | $1,465.56 |
| | | **$13,547.00** |
| NEVADA DEPARTMENT OF | 10/22/2008 | $100.00 |
| | 10/24/2008 | $218.97 |
| | 10/27/2008 | $5,361.60 |
| | 10/30/2008 | $3,303.16 |
| | 10/30/2008 | $2,081.23 |
| | 11/14/2008 | $100.00 |
| | | **$11,164.96** |
| NEW ALBERTSON'S INC.<br>INDIANA,INC.<br>P.O.BOX272<br>CRAWFORDSVILLE, IN  47933 | 10/06/2008 | $56,250.26 |
| | | **$56,250.26** |
| NEW ENGLAND LAND & L<br>PO BOX 141<br>HOLLAND, MA  1521 | 10/02/2008 | $10,000.00 |
| | 11/03/2008 | $10,000.00 |
| | 12/02/2008 | $10,000.00 |
| | | **$30,000.00** |
| NEW HORIZONS<br>2355 SOUTH TECHNOLOGY DRIVE<br>WEST VALLEY CITY, UT  84119 | 10/02/2008 | $7,350.00 |
| | 10/06/2008 | $125.00 |
| | 10/10/2008 | $125.00 |
| | | **$7,600.00** |
| NEW MEXICO TAXATION<br>REVENUE DEPARTMENT<br>P.O. BOX 25127<br>SANTA FE, NM  87504-5127 | 09/24/2008 | $78.11 |
| | 09/24/2008 | $982.76 |
| | 10/22/2008 | $198.20 |
| | 10/22/2008 | $921.30 |
| | 10/30/2008 | $42,783.67 |
| | 11/24/2008 | $879.60 |
| | | **$45,843.64** |

| Claimant | | Check Date | Check Amount |
|---|---|---|---|
| NEW WEST PETROLEUM | 50000114 | 12/11/2008 | $14,421.41 |
| NEW WEST PETROLEUM | 50000151 | 12/12/2008 | $16,342.86 |
| SACRAMENTO, CA  95818-8410 | 50000198 | 12/13/2008 | $51,888.88 |
| | 50000248 | 12/16/2008 | $64,453.28 |
| | 50000298 | 12/17/2008 | $14,360.25 |
| | | | **$161,466.68** |
| NEW WEST PETROLEUM | | 09/22/2008 | $216,723.11 |
| PO BOX 188410 | | 09/24/2008 | $27,789.42 |
| SACRAMENTO, CA  95818-8410 | | 09/25/2008 | $29,533.77 |
| | | 09/29/2008 | $27,399.21 |
| | | 10/01/2008 | $26,568.56 |
| | | 10/02/2008 | $28,931.49 |
| | | 10/03/2008 | $147,295.04 |
| | | 10/06/2008 | $57,970.74 |
| | | 10/09/2008 | $27,511.71 |
| | | 10/14/2008 | $52,515.71 |
| | | 10/15/2008 | $45,646.03 |
| | | 10/17/2008 | $23,389.14 |
| | | 10/20/2008 | $149,569.85 |
| | | 10/22/2008 | $15,770.63 |
| | | 10/23/2008 | $48,848.49 |
| | | 10/24/2008 | $56,777.69 |
| | | 10/27/2008 | $17,074.13 |
| | | 10/28/2008 | $23,125.26 |
| | | 10/31/2008 | $86,157.33 |
| | | 11/03/2008 | $179,638.96 |
| | | 11/07/2008 | $18,975.70 |
| | | 11/10/2008 | $70,337.17 |
| | | 11/12/2008 | $74,090.97 |
| | | 11/13/2008 | $155,881.97 |
| | | 11/14/2008 | $37,396.02 |
| | | 11/17/2008 | $133,205.67 |
| | | 11/18/2008 | $36,459.85 |
| | | 11/19/2008 | $154,823.79 |
| | | 11/20/2008 | $60,211.18 |
| | | 11/21/2008 | $160,380.71 |
| | | 11/28/2008 | $61,933.10 |
| | | 12/01/2008 | $27,619.79 |
| | | 12/02/2008 | $22,993.54 |
| | | 12/03/2008 | $14,343.69 |
| | | 12/04/2008 | $25,113.42 |
| | | 12/05/2008 | $27,905.15 |
| | | 12/08/2008 | $69,832.59 |
| | | 12/10/2008 | $14,238.54 |
| | | 12/11/2008 | $13,740.05 |
| | | | **$2,467,719.17** |

| Claimant | Check Date | Check Amount |
|---|---|---|
| NEW YORK COMMISSIONE | 09/22/2008 | $270.12 |
| TAXATION AND FINANCE | 09/24/2008 | $1,740.65 |
| RPC-HUT | 10/02/2008 | $27,857.00 |
| ALBANY, NY  12212-5166 | 10/02/2008 | $6,772.00 |
|  | 10/17/2008 | $50,246.70 |
|  | 10/17/2008 | $81,291.98 |
|  | 10/30/2008 | $1,239.93 |
|  | 11/17/2008 | $62,533.38 |
|  | 11/17/2008 | $101,170.08 |
|  | 11/21/2008 | $1,232.97 |
|  | 12/03/2008 | $10,086.84 |
|  |  | **$344,441.65** |
| NEWSPAPER AGENCY COR | 09/25/2008 | $9,491.10 |
| P.O. BOX 704005 | 10/24/2008 | $3,731.78 |
| WEST VALLEY CITY, UT  84170-4005 | 11/25/2008 | $5,991.44 |
|  |  | **$19,214.32** |
| NIC HOLDING CORPORA | 09/23/2008 | $136,089.10 |
| 25 MELVILLE PARK ROAD | 09/25/2008 | $3,107,742.48 |
| MELVILLE, NY  11747 | 10/02/2008 | $1,868,203.88 |
|  | 10/07/2008 | $3,188,887.29 |
|  | 10/14/2008 | $3,163,703.99 |
|  | 10/15/2008 | $2,668,651.87 |
|  | 10/24/2008 | $2,275,052.43 |
|  | 11/25/2008 | $3,502,900.86 |
|  | 11/26/2008 | $171,611.63 |
|  | 12/02/2008 | $146.99 |
|  | 12/03/2008 | $3,198,957.88 |
|  | 12/11/2008 | $2,810,368.14 |
|  |  | **$26,092,316.54** |
| NINGBO JIAQUI IMPORT | 10/10/2008 | $27,955.20 |
| TRADING CO., LTD. |  | **$27,955.20** |
| ROOM 512, 2-28 LANE |  |  |
| NINGBOI CITY, CH  315000 |  |  |

| Claimant | Check Date | Check Amount |
|---|---|---|
| NJ TAX | 10/02/2008 | $50.00 |
|  | 10/15/2008 | $36,000.00 |
|  | 10/20/2008 | $186,511.96 |
|  | 10/20/2008 | $6,778.29 |
|  | 10/20/2008 | $15,782.55 |
|  | 10/20/2008 | $567.00 |
|  | 10/20/2008 | $11,999.93 |
|  | 11/20/2008 | $12,798.73 |
|  | 11/20/2008 | $17,882.76 |
|  | 11/20/2008 | $190,047.82 |
|  | 11/20/2008 | $6,448.49 |
|  | 12/19/2008 | $11,969.95 |
|  | 12/19/2008 | $138,720.10 |
|  | 12/19/2008 | $17,619.32 |
|  |  | **$653,176.90** |
| NM TAX | 09/25/2008 | $2,447,195.26 |
|  | 10/24/2008 | $1,685,569.02 |
|  | 11/25/2008 | $1,927,959.97 |
|  |  | **$6,060,724.25** |
| NOCO ENERGY CORPORAT<br>P.O. BOX 350<br>TONAWANDA, NY  14151-0350 | 10/02/2008 | $57,907.92 |
|  |  | **$57,907.92** |
| NORTH AMERICAN TRANS<br>11400 NW 32ND AVE<br>MIAMI, FL  33167 | 10/01/2008 | $572.03 |
|  | 11/07/2008 | $26,725.04 |
|  | 12/04/2008 | $22,575.64 |
|  |  | **$49,872.71** |
| NORTH CAROLINA DEPT<br>P.O. BOX 25000<br>RALEIGH, NC  27640-0100 | 09/22/2008 | $162,151.46 |
|  | 10/15/2008 | $2,000.00 |
|  | 10/15/2008 | $400.00 |
|  | 10/17/2008 | $124,487.88 |
|  | 10/22/2008 | $10,412.52 |
|  | 11/17/2008 | $828.00 |
|  | 11/24/2008 | $306,551.91 |
|  |  | **$606,831.77** |
| NORTHWEST WEB<br>3592 WEST 5TH AVENUE<br>EUGENE, OR  97402 | 10/30/2008 | $146,356.73 |
|  | 11/07/2008 | $25,114.98 |
|  |  | **$171,471.71** |
| NOSSAMAN, GUTHNER, K<br>AND ELLIOTT, LLP<br>445 SO. FIGUEROA STREET, 31ST<br>LOS ANGELES, CA  90071-1602 | 10/09/2008 | $3,408.50 |
|  | 11/21/2008 | $5,908.90 |
|  |  | **$9,317.40** |
| NV TAX | 10/02/2008 | $1,139,113.78 |
|  | 11/05/2008 | $913,044.64 |
|  | 11/28/2008 | $1,249,972.41 |
|  |  | **$3,302,130.83** |

| Claimant | Check Date | Check Amount |
|---|---|---|
| OCCUPATIONAL HEALTH | 10/08/2008 | $5,797.00 |
| 1234 WEST SO. JORDAN PARKWAY | 10/20/2008 | $4,958.08 |
| SUITE A | 11/10/2008 | $4,358.00 |
| SOUTH JORDAN, UT  84095 | 12/11/2008 | $5,865.00 |
| | | **$20,978.08** |
| O'CONNOR & CAMPBELL | 10/03/2008 | $1,021.50 |
| 3838 NORTH CENTRAL AVENUE, | 11/19/2008 | $15,504.78 |
| SUITE 1800, CITY SQUARE PLAZA | 12/08/2008 | $13,737.11 |
| PHOENIX, AZ  85012-3501 | | |
| | | **$30,263.39** |
| OCTAGON HOLDING  INC. | 09/30/2008 | $75,000.00 |
| | 10/30/2008 | $75,000.00 |
| | 11/26/2008 | $75,000.00 |
| | | **$225,000.00** |
| OFFICE OF STATE TAX | 09/25/2008 | $82,037.54 |
| NORTH DAKOTA TAX COMMISSIONER | 09/25/2008 | $623,626.38 |
| STATE CAPITOL | 10/22/2008 | $68,327.50 |
| BISMARCK, ND  58505 | 10/22/2008 | $599,343.30 |
| | 11/24/2008 | $74,444.19 |
| | 11/24/2008 | $582,899.53 |
| | | **$2,030,678.44** |

| Claimant | Check Date | Check Amount |
|---|---|---|
| OFFICEMAX | 09/22/2008 | $30.21 |
| BOISE CASCADE OFFICE PRODUCTS | 09/23/2008 | $16.99 |
| P.O. BOX 101705 | 09/24/2008 | $164.97 |
| ATLANTA, GA  30392-1705 | 09/25/2008 | $1,909.25 |
| | 09/26/2008 | $1,086.69 |
| | 09/29/2008 | $650.38 |
| | 09/30/2008 | $2,379.31 |
| | 10/02/2008 | $787.06 |
| | 10/03/2008 | $2,371.43 |
| | 10/06/2008 | $395.93 |
| | 10/07/2008 | $49.37 |
| | 10/08/2008 | $115.72 |
| | 10/09/2008 | $2,878.38 |
| | 10/10/2008 | $578.93 |
| | 10/14/2008 | $9,302.21 |
| | 10/15/2008 | $1,390.89 |
| | 10/16/2008 | $577.94 |
| | 10/17/2008 | $6,163.03 |
| | 10/20/2008 | $516.51 |
| | 10/22/2008 | $34.14 |
| | 10/23/2008 | $184.42 |
| | 10/24/2008 | $1,444.07 |
| | 10/27/2008 | $1,325.30 |
| | 10/29/2008 | $237.23 |
| | 10/30/2008 | $1,848.51 |
| | 10/31/2008 | $1,615.24 |
| | 11/03/2008 | $401.63 |
| | 11/04/2008 | $30.36 |
| | 11/05/2008 | $348.36 |
| | 11/06/2008 | $1,426.20 |
| | 11/07/2008 | $632.79 |
| | 11/10/2008 | $288.90 |
| | 11/12/2008 | $211.53 |
| | 11/13/2008 | $2,008.34 |
| | 11/14/2008 | $6,074.72 |
| | 11/17/2008 | $600.01 |
| | 11/18/2008 | $109.58 |
| | 11/19/2008 | $1,794.44 |
| | 11/20/2008 | $775.54 |
| | 11/21/2008 | $2,993.77 |
| | 11/24/2008 | $343.51 |
| | 11/26/2008 | $91.08 |
| | 11/28/2008 | $4,145.46 |
| | 12/01/2008 | $1,377.66 |
| | 12/02/2008 | $53.55 |
| | 12/03/2008 | $856.11 |
| | 12/04/2008 | $175.67 |
| | 12/05/2008 | $1,211.81 |
| | 12/08/2008 | $639.32 |

| Claimant | Check Date | Check Amount |
|---|---|---|
| | 12/09/2008 | $835.27 |
| | 12/10/2008 | $491.34 |
| | 12/11/2008 | $417.25 |
| | 12/12/2008 | $903.77 |
| | 12/15/2008 | $1,511.24 |
| | | **$68,803.32** |
| OGDEN CITY UTILITIES | 09/22/2008 | $138.78 |
| 133 WEST 29TH STREET | 09/24/2008 | $2,846.76 |
| OGDEN, UT  84401 | 10/06/2008 | $1,225.90 |
| | 10/08/2008 | $218.31 |
| | 10/10/2008 | $274.95 |
| | 10/22/2008 | $3,513.71 |
| | 10/29/2008 | $175.63 |
| | 11/03/2008 | $1,175.52 |
| | 11/20/2008 | $2,884.41 |
| | 11/21/2008 | $1,136.41 |
| | | **$13,590.38** |
| OGDEN DIESEL | 09/22/2008 | $2,180.44 |
| 1212 N. WILSONN LANE (2100 S.) | 09/23/2008 | $294.72 |
| OGDEN, UT  84401 | 09/29/2008 | $17.00 |
| | 09/30/2008 | $17.00 |
| | 10/06/2008 | $258.75 |
| | 10/08/2008 | $360.60 |
| | 10/14/2008 | $597.25 |
| | 10/20/2008 | $1,669.82 |
| | 10/21/2008 | $17.00 |
| | 10/28/2008 | $1,586.32 |
| | 10/29/2008 | $83.43 |
| | 11/03/2008 | $970.28 |
| | 11/04/2008 | $693.58 |
| | 11/12/2008 | $580.12 |
| | 11/13/2008 | $142.40 |
| | 11/17/2008 | $1,617.54 |
| | 11/18/2008 | $5,181.76 |
| | 11/19/2008 | $133.49 |
| | 11/25/2008 | $154.48 |
| | 11/28/2008 | $6,140.82 |
| | 12/01/2008 | $67.55 |
| | 12/03/2008 | $1,353.91 |
| | 12/04/2008 | $84.38 |
| | 12/08/2008 | $185.50 |
| | 12/09/2008 | $1,907.21 |
| | 12/11/2008 | $2,604.85 |
| | 12/15/2008 | $662.03 |
| | 12/16/2008 | $92.08 |
| | | **$29,654.31** |

| Claimant | Check Date | Check Amount |
|---|---|---|
| OGDEN JET CENTER | 09/29/2008 | $16,957.00 |
| 3750 AIRPORT ROAD | 10/01/2008 | $5,810.00 |
| OGDEN, UT  84405 | 10/03/2008 | $2,059.20 |
| | 10/06/2008 | $2,246.40 |
| | 10/10/2008 | $1,872.00 |
| | 10/14/2008 | $3,369.60 |
| | 10/15/2008 | $1,404.00 |
| | 10/17/2008 | $1,965.60 |
| | 11/07/2008 | $2,694.00 |
| | 11/10/2008 | $2,043.00 |
| | 11/14/2008 | $1,589.00 |
| | 11/17/2008 | $2,828.70 |
| | 11/19/2008 | $3,592.00 |
| | 12/01/2008 | $1,694.40 |
| | 12/08/2008 | $917.80 |
| | | **$51,042.70** |
| OGDEN PUBLISHING COR | 10/02/2008 | $7,458.40 |
| P.O. BOX 12790 | 10/24/2008 | $6,148.96 |
| OGDEN, UT  84412-2790 | 11/26/2008 | $5,868.72 |
| | | **$19,476.08** |
| OH TAX | 09/23/2008 | $43.33 |
| | 09/25/2008 | $36,622.29 |
| | 09/25/2008 | $11,591.59 |
| | 09/30/2008 | $3,351,100.99 |
| | 10/23/2008 | $1,142.09 |
| | 10/27/2008 | $37,298.20 |
| | 10/27/2008 | $10,364.83 |
| | 10/31/2008 | $3,180,179.44 |
| | 11/14/2008 | $285,829.00 |
| | 11/24/2008 | $673.69 |
| | 11/26/2008 | $34,209.18 |
| | 11/26/2008 | $10,971.07 |
| | 12/01/2008 | $3,168,642.31 |
| | | **$10,128,668.01** |
| OHIO DEPARTMENT OF C | 11/03/2008 | $34,498.95 |
| PO BOX 687 | | |
| REYNOLDSBURG, OH  43068-9009 | | **$34,498.95** |
| OJC ESTATE LLC | 09/29/2008 | $30,460.80 |
| 1104 COUNTRY HILLS DRIVE | 10/30/2008 | $31,059.53 |
| OGDEN, UT, UT  84403 | 11/25/2008 | $18,184.04 |
| | | **$79,704.37** |

| Claimant | Check Date | Check Amount |
|----------|------------|--------------|
| OMEGA LABORATORIES, | 10/01/2008 | $68,424.50 |
| 400 N. CLEVELAND AVENUE | 10/02/2008 | $15,782.50 |
| MOGADORE, OH  44260 | 10/06/2008 | $3,210.00 |
| | 10/14/2008 | $1,482.00 |
| | 10/16/2008 | $74,950.50 |
| | 11/05/2008 | $75,968.00 |
| | 11/12/2008 | $494.00 |
| | 11/17/2008 | $1,819.00 |
| | 11/20/2008 | $642.00 |
| | 12/05/2008 | $56,603.00 |
| | 12/08/2008 | $2,086.50 |
| | 12/09/2008 | $642.00 |
| | 12/15/2008 | $1,178.00 |
| | | **$303,282.00** |
| OMNTEC | 09/25/2008 | $23,163.24 |
| 1993 POND ROAD | 10/14/2008 | $3,891.78 |
| RONKONKOMA, NY  11779 | 10/15/2008 | $9,683.77 |
| | 10/16/2008 | $365.04 |
| | 10/28/2008 | $3,973.79 |
| | 10/29/2008 | $46,886.67 |
| | 11/13/2008 | $7,980.59 |
| | 11/24/2008 | $431.98 |
| | 11/25/2008 | $431.98 |
| | 11/28/2008 | $294.39 |
| | 12/01/2008 | $531.96 |
| | 12/02/2008 | $3,459.82 |
| | 12/03/2008 | $292.23 |
| | 12/08/2008 | $678.56 |
| | | **$102,065.80** |
| ONLINE TRANSPORT INC | 10/22/2008 | $9,525.17 |
| 6311 STONER DRIVE | 11/26/2008 | $19,816.90 |
| GREENFIELD, IN  46140 | | |
| | | **$29,342.07** |
| OPIS | 10/01/2008 | $110.00 |
| PO BOX 9407 | 10/15/2008 | $6,431.00 |
| GAITHERSBURG, MD  20898-9407 | 10/16/2008 | $2,500.00 |
| | | **$9,041.00** |
| OPIS DIRECTORIES | 10/03/2008 | $14,878.00 |
| PO BOX 9407 | 10/16/2008 | $535.00 |
| GAITHERSBURG, MD  20898-9407 | 10/24/2008 | $264.20 |
| | 11/05/2008 | $560.63 |
| | 11/05/2008 | $14,913.50 |
| | 11/17/2008 | $535.00 |
| | | **$31,686.33** |

| Claimant | | Check Date | Check Amount |
|---|---|---|---|
| OPW FUEL MANAGEMENT | | 09/24/2008 | $8,162.23 |
| PO BOX 97162 | | 09/29/2008 | $6,611.30 |
| CHICAGO, IL  60678-7162 | | 10/17/2008 | $73,579.92 |
| | | 10/24/2008 | $1,339.06 |
| | | 11/05/2008 | $42,876.03 |
| | | 11/14/2008 | $868.31 |
| | | 11/19/2008 | $27.98 |
| | | 11/28/2008 | $13,742.58 |
| | | | **$147,207.41** |
| ORACLE | | 09/22/2008 | $2,395.00 |
| P.O. BOX 44471 | | 10/15/2008 | $38,478.14 |
| SAN FRANCISCO, CA  94144-4471 | | 10/16/2008 | $161,155.87 |
| | | | **$202,029.01** |
| OREGON DEPT. OF TRAN | | 09/24/2008 | $98,709.84 |
| P.O. BOX 4395 | | 09/24/2008 | $12,338.73 |
| PORTLAND, OR  97208-4395 | | 10/17/2008 | $5,407.56 |
| | | 10/24/2008 | $81,390.72 |
| | | 10/24/2008 | $10,173.84 |
| | | 11/21/2008 | $85,688.88 |
| | | 11/21/2008 | $10,696.05 |
| | | | **$304,405.62** |
| OSBORN TRANSPORTATIO | | 10/02/2008 | $33,354.09 |
| P.O. BOX 1830 | | 10/22/2008 | $18,857.11 |
| GADSDEN, AL  35902 | | 11/19/2008 | $56,786.98 |
| | | | **$108,998.18** |
| OUTDOOR NATION LLC | | 10/07/2008 | $4,878.50 |
| 1807 TAFT HIGHWAY, SUITE ONE | | 10/08/2008 | $486,533.52 |
| SIGNAL MOUNTAIN, TN  37377-3527 | | 10/14/2008 | $26,268.50 |
| | | 10/29/2008 | $11,734.52 |
| | | 11/17/2008 | $490,408.93 |
| | | 11/18/2008 | $4,928.00 |
| | | 11/25/2008 | $62,980.89 |
| | | 12/11/2008 | $4,928.00 |
| | | | **$1,092,660.86** |
| OVERLAND PETROLEUM | 50000070 | 12/10/2008 | $25,271.83 |
| OVERLAND PETROLEUM | | | **$25,271.83** |
| ST. GEORGE, UT  84791-0550 | | | |
| OVERLAND PETROLEUM | | 09/24/2008 | $66,874.82 |
| PO BOX 910550 | | 09/25/2008 | $37,511.10 |
| ST. GEORGE, UT  84791-0550 | | 10/01/2008 | $29,914.56 |
| | | 10/06/2008 | $55,985.54 |
| | | 10/27/2008 | $26,573.30 |
| | | | **$216,859.32** |

| Claimant | Check Date | Check Amount |
|---|---|---|
| P M I TRADING LIMI | 10/28/2008 | $5,645.35 |
| AV. MARINA NACIONAL NO. 329, | 12/04/2008 | $9,413.25 |
| TORRE EJECUTIVA PISO 20 | | |
| COL. HUASTECA, ME  D F 11311 | | **$15,058.60** |
| P T G LOGISTICS LLC | 09/24/2008 | $558.69 |
| 6961 CINTAS BLVD. | 10/22/2008 | $7,546.41 |
| MASON, OH  45040 | 11/21/2008 | $24,378.07 |
| | | **$32,483.17** |
| PA DEPARTMENT OF REV | 10/15/2008 | $5,000.00 |
| HARRISBURG, PA  17128-0901 | 10/15/2008 | $500.00 |
| | 10/15/2008 | $3,000.00 |
| | 10/15/2008 | $250.00 |
| | | **$8,750.00** |
| PA TAX | 09/22/2008 | $2,936,124.25 |
| | 09/22/2008 | $14,307.38 |
| | 09/22/2008 | $43,412.58 |
| | 10/20/2008 | $3,103,726.92 |
| | 10/20/2008 | $36,991.50 |
| | 10/20/2008 | $13,270.61 |
| | 10/20/2008 | $1,029.35 |
| | 11/20/2008 | $3,520,169.35 |
| | 11/21/2008 | $14,220.27 |
| | 11/21/2008 | $37,452.61 |
| | | **$9,720,704.82** |
| PACCAR FINANCIAL COR | 10/08/2008 | $4,350.00 |
| AREA | 11/07/2008 | $4,350.00 |
| 10604 NE 38TH PLACE, SUITE 215 | | |
| KIRKLAND, WA  98033 | | **$8,700.00** |
| PACIFIC SUNSTONE, INC. | 09/26/2008 | $10,001.00 |
| | 10/27/2008 | $10,001.00 |
| | 11/26/2008 | $10,001.00 |
| | | **$30,003.00** |
| PAN PACIFIC PETROLEU | 11/06/2008 | $6,856.17 |
| FILE NO. 41899 | | |
| LOS ANGELES, CA  90074-1899 | | **$6,856.17** |
| PATTON BOGGS LLP | 10/01/2008 | $274,448.10 |
| 2001 ROSS AVENUE STE. 3000 | 10/23/2008 | $112,882.65 |
| DALLAS, TX  75201-8001 | 10/31/2008 | $198,658.29 |
| | | **$585,989.04** |
| PAUL BRANDT TRUCKING | 10/06/2008 | $5,002.00 |
| BOX 850 | 10/17/2008 | $361.98 |
| MORRIS, MB  ROG 1KO | 11/05/2008 | $327.83 |
| | | **$5,691.81** |

| Claimant | Check Date | Check Amount |
|---|---|---|
| PDCA | 09/23/2008 | $2,608.86 |
| FJ TRASNPORTATION TO PAY PDCA | 09/25/2008 | $8,903.20 |
| 1104 COUNTRY HILLS DR. | 10/01/2008 | $7,684.37 |
| OGDEN, UT  84403 | 10/14/2008 | $13,453.67 |
| | 10/21/2008 | $2,857.84 |
| | 10/22/2008 | $1,186.08 |
| | 11/04/2008 | $11,552.00 |
| | 11/13/2008 | $3,478.24 |
| | 11/17/2008 | $3,863.28 |
| | 11/20/2008 | $7,535.44 |
| | 11/25/2008 | $7,573.48 |
| | 12/03/2008 | $10,582.70 |
| | 12/12/2008 | $17,129.31 |
| | | **$98,408.47** |
| PEAK SEASON INC | 09/25/2008 | $5,886.81 |
| 539 W. PICKETT CIRCLE STE 300 | 09/26/2008 | $208.72 |
| SALT LAKE CITY, UT  84115 | 10/10/2008 | $589.50 |
| | 10/14/2008 | $190.00 |
| | 10/20/2008 | $1,688.00 |
| | 10/24/2008 | $224.10 |
| | 10/29/2008 | $108.00 |
| | 11/19/2008 | $302.50 |
| | 12/08/2008 | $95.00 |
| | 12/11/2008 | $1,813.20 |
| | 12/12/2008 | $196.00 |
| | | **$11,301.83** |
| PENSKE RACING INC | 11/19/2008 | $10,000.00 |
| 1903 WOODLAND AVE. | | |
| KANSAS CITY, MO  64108 | | **$10,000.00** |
| PENSKE TRUCK/CHICAGO | 09/26/2008 | $239.42 |
| P.O. BOX 802577 | 09/29/2008 | $554.50 |
| CHICAGO, IL  60680-2577 | 10/03/2008 | $543.40 |
| | 10/09/2008 | $1,282.35 |
| | 10/10/2008 | $357.43 |
| | 10/17/2008 | $859.27 |
| | 10/29/2008 | $847.72 |
| | 10/30/2008 | $560.20 |
| | 10/31/2008 | $260.83 |
| | 11/24/2008 | $328.67 |
| | 11/28/2008 | $526.75 |
| | 12/01/2008 | $640.24 |
| | 12/05/2008 | $1,053.85 |
| | | **$8,054.63** |

| Claimant | Check Date | Check Amount |
|---|---|---|
| PENSKE TRUCK/PASADEN | 09/24/2008 | $1,177.93 |
| PO BOX 7429 | 09/25/2008 | $1,230.51 |
| PASADENA, CA  91110-7429 | 09/26/2008 | $1,781.51 |
| | 10/01/2008 | $886.06 |
| | 10/02/2008 | $916.51 |
| | 10/03/2008 | $1,125.12 |
| | 10/08/2008 | $650.81 |
| | 10/15/2008 | $650.81 |
| | 10/22/2008 | $650.81 |
| | 10/31/2008 | $650.81 |
| | 11/05/2008 | $650.81 |
| | 11/10/2008 | $717.09 |
| | 11/12/2008 | $2,490.87 |
| | 11/19/2008 | $2,420.32 |
| | 11/20/2008 | $2,144.91 |
| | 11/26/2008 | $721.93 |
| | 12/03/2008 | $531.45 |
| | | **$19,398.26** |
| PEOPLES GAS COMPANY | 09/22/2008 | $474.64 |
| 5307 E HANNA AVE | 09/25/2008 | $1,135.65 |
| TAMPA, FL  33610 | 09/26/2008 | $343.89 |
| | 10/03/2008 | $510.72 |
| | 10/06/2008 | $526.28 |
| | 10/08/2008 | $1,254.85 |
| | 10/09/2008 | $1,048.61 |
| | 10/10/2008 | $505.38 |
| | 10/13/2008 | $662.14 |
| | 10/16/2008 | $458.00 |
| | 10/17/2008 | $624.69 |
| | 10/20/2008 | $545.16 |
| | 10/23/2008 | $1,178.58 |
| | 10/24/2008 | $381.90 |
| | 10/27/2008 | $620.20 |
| | 10/30/2008 | $1,239.58 |
| | 10/31/2008 | $446.88 |
| | 11/03/2008 | $1,121.43 |
| | 11/06/2008 | $947.42 |
| | 11/07/2008 | $1,596.42 |
| | 11/10/2008 | $525.34 |
| | 11/13/2008 | $1,377.57 |
| | 11/14/2008 | $828.90 |
| | 11/17/2008 | $1,257.60 |
| | 11/20/2008 | $1,435.11 |
| | 11/21/2008 | $1,238.93 |
| | 11/24/2008 | $842.66 |
| | | **$23,128.53** |

| Claimant | Check Date | Check Amount |
|---|---|---|
| PEPSI COLA BOTTLING | 09/23/2008 | $831.28 |
| ATTN: PEPSI LOCBOX 99950 | 09/30/2008 | $739.15 |
| 350 NORTH ORLEANS STREET | 10/08/2008 | $659.70 |
| CHICAGO, IL  60654 | 10/14/2008 | $594.42 |
|  | 10/21/2008 | $554.24 |
|  | 10/28/2008 | $578.89 |
|  | 11/05/2008 | $810.82 |
|  | 11/12/2008 | $657.91 |
|  | 11/18/2008 | $518.20 |
|  | 11/25/2008 | $679.10 |
|  | 12/02/2008 | $699.60 |
|  | 12/09/2008 | $670.60 |
|  | 12/16/2008 | $510.75 |
|  |  | **$8,504.66** |

| Claimant | Check Date | Check Amount |
|---|---|---|
| PEPSI COLA BOTTLING | 09/22/2008 | $657.95 |
| P.O. BOX 12130 | 09/24/2008 | $537.50 |
| OGDEN, UT  84412-2130 | 09/25/2008 | $936.80 |
| | 09/26/2008 | $2,647.15 |
| | 09/29/2008 | $629.85 |
| | 10/02/2008 | $480.95 |
| | 10/03/2008 | $3,079.45 |
| | 10/08/2008 | $404.25 |
| | 10/09/2008 | $753.30 |
| | 10/10/2008 | $2,946.80 |
| | 10/13/2008 | $1,303.60 |
| | 10/15/2008 | $550.00 |
| | 10/16/2008 | $913.20 |
| | 10/17/2008 | $3,945.80 |
| | 10/20/2008 | $646.75 |
| | 10/22/2008 | $334.05 |
| | 10/23/2008 | $1,257.25 |
| | 10/24/2008 | $2,990.80 |
| | 10/27/2008 | $708.35 |
| | 10/29/2008 | $382.00 |
| | 10/30/2008 | $1,044.90 |
| | 10/31/2008 | $3,138.90 |
| | 11/03/2008 | $986.35 |
| | 11/05/2008 | $1,122.20 |
| | 11/06/2008 | $1,191.15 |
| | 11/07/2008 | $3,381.85 |
| | 11/10/2008 | $868.50 |
| | 11/12/2008 | $351.25 |
| | 11/13/2008 | $995.50 |
| | 11/14/2008 | $2,881.60 |
| | 11/17/2008 | $817.00 |
| | 11/19/2008 | $434.55 |
| | 11/20/2008 | $1,181.10 |
| | 11/21/2008 | $3,414.30 |
| | 11/24/2008 | $1,053.70 |
| | 11/26/2008 | $202.50 |
| | 11/28/2008 | $4,153.50 |
| | 12/01/2008 | $718.25 |
| | 12/04/2008 | $1,031.00 |
| | 12/05/2008 | $3,428.45 |
| | 12/08/2008 | $628.80 |
| | 12/10/2008 | $261.15 |
| | | **$59,392.30** |

| Claimant | Check Date | Check Amount |
|---|---|---|
| PEPSI COLA BOTTLING | 09/22/2008 | $1,829.07 |
| P.O. BOX 53052 | 10/06/2008 | $1,416.84 |
| PHOENIX, AZ  85072 | 10/14/2008 | $2,455.38 |
| | 10/20/2008 | $1,305.60 |
| | 10/27/2008 | $1,368.18 |
| | 11/03/2008 | $1,354.62 |
| | 11/10/2008 | $1,122.11 |
| | 11/17/2008 | $1,079.21 |
| | 12/04/2008 | $2,410.84 |
| | 12/08/2008 | $1,013.36 |
| | 12/15/2008 | $592.60 |
| | 12/16/2008 | $802.11 |
| | | **$16,749.92** |
| PEPSI COLA OF POCATE | 09/24/2008 | $247.55 |
| P.O. BOX 51179 | 09/25/2008 | $531.05 |
| IDAHO FALLS, ID  83402 | 09/26/2008 | $598.10 |
| | 10/02/2008 | $242.35 |
| | 10/03/2008 | $846.35 |
| | 10/08/2008 | $245.30 |
| | 10/09/2008 | $468.45 |
| | 10/10/2008 | $582.00 |
| | 10/15/2008 | $194.30 |
| | 10/16/2008 | $291.95 |
| | 10/17/2008 | $546.20 |
| | 10/22/2008 | $183.10 |
| | 10/23/2008 | $328.10 |
| | 10/24/2008 | $581.40 |
| | 10/29/2008 | $195.05 |
| | 10/30/2008 | $379.45 |
| | 10/31/2008 | $516.85 |
| | 11/05/2008 | $334.30 |
| | 11/06/2008 | $466.35 |
| | 11/07/2008 | $606.60 |
| | 11/12/2008 | $218.75 |
| | 11/13/2008 | $275.95 |
| | 11/14/2008 | $522.90 |
| | 11/19/2008 | $303.70 |
| | 11/20/2008 | $465.70 |
| | 11/21/2008 | $538.15 |
| | 11/26/2008 | $1,757.80 |
| | 11/28/2008 | $1,108.20 |
| | 12/03/2008 | $157.40 |
| | 12/04/2008 | $409.50 |
| | 12/05/2008 | $509.45 |
| | | **$14,652.30** |
| PERFORMANCE TRUCKING | 10/22/2008 | $9,591.90 |
| PO BOX 1955 | | |
| SUWANEE, GA  30024 | | **$9,591.90** |

| Claimant | Check Date | Check Amount |
|---|---|---|
| PERKINS COIE<br>1201 THIRD AVE, 40TH FLOOR<br>SEATTLE, WA  98101-3099 | 09/22/2008 | $978.00 |
|  | 10/23/2008 | $1,733.30 |
|  | 12/01/2008 | $3,551.00 |
|  |  | **$6,262.30** |
| PETERBILT OF UTAH<br>2858 SOUTH 300 WEST<br>SALT LAKE CITY, UT  84115 | 09/24/2008 | $382.00 |
|  | 09/30/2008 | $95.00 |
|  | 10/01/2008 | $229.00 |
|  | 10/03/2008 | $2,895.00 |
|  | 10/10/2008 | $379.00 |
|  | 10/14/2008 | $2,895.00 |
|  | 10/20/2008 | $495.00 |
|  | 10/24/2008 | $2,895.00 |
|  | 10/27/2008 | $84.00 |
|  | 11/05/2008 | $612.00 |
|  | 11/17/2008 | $921.74 |
|  | 11/18/2008 | $254.91 |
|  | 11/21/2008 | $160.81 |
|  | 11/25/2008 | $584.05 |
|  | 11/26/2008 | $289.92 |
|  | 12/01/2008 | $99.95 |
|  | 12/16/2008 | $1,990.43 |
|  |  | **$15,262.81** |

| Claimant | Check Date | Check Amount |
|---|---|---|
| PETROLANE / AMERI GA | 09/22/2008 | $28,503.23 |
| DEPARTMENT CH 10525 | 09/23/2008 | $7,237.41 |
| PALATINE, IL  60055 | 09/24/2008 | $8,594.30 |
| | 09/25/2008 | $11,606.13 |
| | 09/26/2008 | $59,761.63 |
| | 09/29/2008 | $23,060.48 |
| | 09/30/2008 | $86,975.16 |
| | 10/01/2008 | $11,524.42 |
| | 10/02/2008 | $10,958.43 |
| | 10/03/2008 | $28,181.55 |
| | 10/06/2008 | $26,903.72 |
| | 10/07/2008 | $5,741.97 |
| | 10/08/2008 | $14,159.67 |
| | 10/09/2008 | $8,190.07 |
| | 10/10/2008 | $54,576.95 |
| | 10/14/2008 | $38,281.09 |
| | 10/15/2008 | $10,577.04 |
| | 10/16/2008 | $17,861.83 |
| | 10/17/2008 | $4,331.05 |
| | 10/20/2008 | $39,292.45 |
| | 10/21/2008 | $7,045.36 |
| | 10/22/2008 | $15,499.39 |
| | 10/23/2008 | $12,817.85 |
| | 10/24/2008 | $30,586.21 |
| | 10/27/2008 | $31,423.35 |
| | 10/28/2008 | $23,719.49 |
| | 10/29/2008 | $17,491.88 |
| | 10/30/2008 | $14,535.08 |
| | 10/31/2008 | $43,224.64 |
| | 11/03/2008 | $32,438.96 |
| | 11/04/2008 | $16,512.28 |
| | 11/05/2008 | $14,365.93 |
| | 11/06/2008 | $11,434.54 |
| | 11/07/2008 | $37,720.30 |
| | 11/10/2008 | $52,777.02 |
| | 11/12/2008 | $31,831.60 |
| | 11/13/2008 | $14,194.14 |
| | 11/14/2008 | $45,026.03 |
| | 11/17/2008 | $34,655.44 |
| | 11/18/2008 | $19,476.79 |
| | 11/19/2008 | $10,325.65 |
| | 11/20/2008 | $6,836.38 |
| | 11/21/2008 | $28,324.24 |
| | 11/24/2008 | $32,674.13 |
| | 11/25/2008 | $9,910.99 |
| | 11/26/2008 | $10,847.42 |
| | 11/28/2008 | $39,836.72 |
| | 12/01/2008 | $33,439.85 |
| | 12/02/2008 | $8,500.87 |

| Claimant | Check Date | Check Amount |
|---|---|---|
| | 12/03/2008 | $16,884.60 |
| | 12/04/2008 | $12,322.41 |
| | 12/05/2008 | $45,256.24 |
| 50000016 | 12/06/2008 | $939.75 |
| | 12/08/2008 | $33,194.14 |
| | 12/09/2008 | $6,651.34 |
| 50000043 | 12/09/2008 | $16,095.72 |
| | 12/10/2008 | $378.50 |
| 50000125 | 12/11/2008 | $37,607.56 |
| 50000163 | 12/12/2008 | $2,932.91 |
| 50000216 | 12/13/2008 | $39,228.23 |
| 50000263 | 12/16/2008 | $27,460.58 |
| 50000312 | 12/17/2008 | $7,705.43 |
| 50000348 | 01/14/2009 | $46,305.50 |
| 50000381 | 01/16/2009 | $4,333.93 |
| 50000402 | 01/17/2009 | $38,672.03 |
| 50000428 | 01/21/2009 | $36,603.87 |
| 50000457 | 01/22/2009 | $12,476.19 |
| 50000477 | 01/23/2009 | $15,635.58 |
| | | **$1,584,475.62** |

| Claimant | | Check Date | Check Amount |
|---|---|---|---|
| PETROLEUM PRODUCTS C | | 09/22/2008 | $415,241.20 |
| P.O. BOX 2621 | | 09/23/2008 | $187,490.58 |
| HARRISBURG, PA  17105 | | 09/24/2008 | $219,437.44 |
| | | 09/25/2008 | $51,019.72 |
| | | 09/26/2008 | $152,934.70 |
| | | 09/29/2008 | $50,806.32 |
| | | 09/30/2008 | $52,039.63 |
| | | 10/01/2008 | $136,283.68 |
| | | 10/02/2008 | $112,227.69 |
| | | 10/03/2008 | $352,562.71 |
| | | 10/06/2008 | $134,952.84 |
| | | 10/08/2008 | $80,138.30 |
| | | 10/09/2008 | $210,172.66 |
| | | 10/10/2008 | $502,823.18 |
| | | 10/14/2008 | $294,368.75 |
| | | 10/15/2008 | $71,189.39 |
| | | 10/16/2008 | $114,998.19 |
| | | 10/17/2008 | $123,667.92 |
| | | 10/20/2008 | $197,577.99 |
| | | 10/21/2008 | $20,928.26 |
| | | 10/22/2008 | $107,125.87 |
| | | 10/23/2008 | $152,030.95 |
| | | 10/24/2008 | $146,198.57 |
| | | 10/27/2008 | $80,289.45 |
| | | 10/28/2008 | $39,998.05 |
| | | 10/29/2008 | $62,525.24 |
| | | 10/31/2008 | $43,209.97 |
| | | 11/03/2008 | $75,274.35 |
| | | 11/05/2008 | $18,638.68 |
| | | 11/06/2008 | $52,795.30 |
| | | 11/07/2008 | $107,984.87 |
| | | 11/10/2008 | $86,176.81 |
| | | 11/13/2008 | $19,287.33 |
| | | 11/14/2008 | $108,364.07 |
| | | 11/17/2008 | $89,620.77 |
| | | 11/19/2008 | $52,669.27 |
| | | 11/20/2008 | $87,806.86 |
| | | 11/21/2008 | $83,564.51 |
| | | 11/24/2008 | $61,618.63 |
| | | 11/25/2008 | $11,339.20 |
| | | 11/26/2008 | $39,668.95 |
| | | 11/28/2008 | $45,297.13 |
| | | 12/01/2008 | $56,812.35 |
| | | 12/03/2008 | $69,531.53 |
| | | 12/04/2008 | $41,519.97 |
| | | 12/05/2008 | $87,750.49 |
| | | 12/08/2008 | $52,378.80 |
| | 50000032 | 12/09/2008 | $41,485.27 |
| | | 12/10/2008 | $32,818.95 |

| Claimant | | Check Date | Check Amount |
|---|---|---|---|
| | 50000067 | 12/10/2008 | $57,755.29 |
| | 50000148 | 12/12/2008 | $62,964.04 |
| | 50000193 | 12/13/2008 | $31,024.50 |
| | 109094 | 01/10/2009 | $25,141.09 |
| | | | **$5,611,528.26** |
| PETROLEUM TRADERS C | | 09/22/2008 | $332,714.07 |
| 7110 POINTE INVERNESS WAY | | 09/23/2008 | $115,355.55 |
| FORT WAYNE, IN  46804-7928 | | 09/25/2008 | $111,893.28 |
| | | 09/26/2008 | $296,895.90 |
| | | 09/29/2008 | $676,595.80 |
| | | 09/30/2008 | $546,275.42 |
| | | 10/01/2008 | $56,439.23 |
| | | 10/02/2008 | $56,420.00 |
| | | 10/03/2008 | $82,370.49 |
| | | 10/06/2008 | $197,806.86 |
| | | 10/07/2008 | $301,096.59 |
| | | 10/08/2008 | $137,261.90 |
| | | 10/09/2008 | $248,640.80 |
| | | 10/10/2008 | $222,608.78 |
| | | 10/14/2008 | $369,607.61 |
| | | 10/15/2008 | $49,660.04 |
| | | 10/17/2008 | $46,322.97 |
| | | 10/24/2008 | $19,700.53 |
| | | 10/27/2008 | $42,788.28 |
| | | 10/28/2008 | $145,098.43 |
| | | 10/29/2008 | $300,782.10 |
| | | 10/31/2008 | $19,831.29 |
| | | 11/03/2008 | $73,969.07 |
| | | 11/06/2008 | $36,978.00 |
| | | 11/07/2008 | $95,251.67 |
| | | 11/10/2008 | $322,741.51 |
| | | 11/12/2008 | $135,529.58 |
| | | 11/13/2008 | $40,353.00 |
| | | 11/18/2008 | $152,136.86 |
| | | 11/19/2008 | $110,699.67 |
| | | 11/28/2008 | $71,910.24 |
| | | 12/02/2008 | $100,727.08 |
| | | 12/04/2008 | $312,954.49 |
| | 50000011 | 12/06/2008 | $34,885.91 |
| | 50000034 | 12/09/2008 | $123,530.56 |
| | 50000071 | 12/10/2008 | $72,834.04 |
| | 50000115 | 12/11/2008 | $70,708.85 |
| | 50000199 | 12/13/2008 | $58,043.14 |
| | 50000299 | 12/17/2008 | $65,100.95 |
| | | | **$6,254,520.54** |

| Claimant | Check Date | Check Amount |
|---|---|---|
| PHENIX TRANSPORTATIO<br>P O BOX 587<br>FOREST, MS  39074 | 10/02/2008<br>10/22/2008<br>11/21/2008 | $21,373.74<br>$10,135.02<br>$29,349.47 |
| | | **$60,858.23** |
| PHILLIPS 66 COMPANY<br>P.O. BOX 689061<br>DES MOINES, IA  50368-9061 | 09/22/2008<br>11/12/2008<br>11/17/2008 | $4,420.37<br>$1,531.24<br>$56.46 |
| | | **$6,008.07** |
| PHOENIX FUEL COMPANI<br>P.O. BOX 52400<br>PHOENIX, AZ  85072-2400 | 11/05/2008<br>11/13/2008 | $13,828.50<br>$2,950.50 |
| | | **$16,779.00** |
| PIERCE COUNTY<br>615 S. 9TH STREET,<br>SUITE 100<br>TACOMA, WA  98405-4675 | 10/27/2008 | $29,886.55 |
| | | **$29,886.55** |
| PIERCE NATIONAL, INC<br>30969 AL HIGHWAY 55<br>RED LEVEL, AL  36474 | 10/22/2008<br>11/21/2008 | $10,803.47<br>$30,395.54 |
| | | **$41,199.01** |
| PIKEPASS CENTER<br>PO BOX 268803<br>OKLAHOMA CITY, OK  73126-8803 | 10/29/2008 | $7,408.65 |
| | | **$7,408.65** |
| PILOT AIR FREIGHT<br>1573 PAYSPHERE CIRCLE<br>CHICAGO, IL  60674 | 09/24/2008<br>09/29/2008<br>10/02/2008<br>10/23/2008<br>10/29/2008<br>10/31/2008<br>11/10/2008<br>11/19/2008<br>11/20/2008<br>11/26/2008<br>12/03/2008 | $1,451.50<br>$1,328.60<br>$1,276.80<br>$1,974.38<br>$1,201.50<br>$425.00<br>$452.70<br>$711.67<br>$1,837.30<br>$813.50<br>$3,132.54 |
| | | **$14,605.49** |

| Claimant | | Check Date | Check Amount |
|---|---|---|---|
| PINALJET, LLC | | 10/01/2008 | $698,214.54 |
| 125 N 53RD AVENUE | | 10/02/2008 | $29,774.10 |
| PHOENIX, AZ  85043 | | 10/09/2008 | $59,191.35 |
| | | 10/10/2008 | $423,485.79 |
| | | 10/16/2008 | $120,245.64 |
| | | 10/17/2008 | $461,908.47 |
| | | 10/21/2008 | $271,835.52 |
| | | 10/27/2008 | $121,241.16 |
| | | 11/03/2008 | $242,237.10 |
| | | 11/05/2008 | $90,541.08 |
| | | 11/06/2008 | $45,043.62 |
| | | 11/07/2008 | $466,875.09 |
| | | 11/12/2008 | $302,072.62 |
| | | 11/14/2008 | $208,731.63 |
| | | 11/18/2008 | $197,259.36 |
| | | 11/24/2008 | $149,390.22 |
| | | 11/25/2008 | $245,840.37 |
| | | 11/26/2008 | $122,242.17 |
| | | 11/28/2008 | $45,784.77 |
| | | 12/02/2008 | $289,793.31 |
| | | | **$4,591,707.91** |
| PINALJET, LLC | 50000039 | 12/09/2008 | $306,837.93 |
| PINALJET, LLC | 50000076 | 12/10/2008 | $61,606.95 |
| PHOENIX, AZ  85043 | 50000121 | 12/11/2008 | $76,159.11 |
| | 50000160 | 12/12/2008 | $60,739.53 |
| | 1229081 | 12/30/2008 | $30,328.59 |
| | 1229082 | 12/30/2008 | $29,188.50 |
| | | | **$564,860.61** |
| PITNEY BOWES | | 10/22/2008 | $50,000.00 |
| P.O. BOX 856042 | | 11/14/2008 | $60,000.00 |
| LOUISVILLE, KY  40285-6042 | | 11/21/2008 | $13,862.76 |
| | | | **$123,862.76** |
| PIXLEY ETHANOL, LLC | 109096 | 01/10/2009 | $80,152.51 |
| PIXLEY ETHANOL, LLC | | | **$80,152.51** |
| PIXLEY, CA  93256 | | | |

| Claimant | Check Date | Check Amount |
|---|---|---|
| PLAINS MARKETING LP | 09/23/2008 | $50,166.40 |
| 333 CLAY STREET, SUITE 1600 | 09/24/2008 | $481,921.01 |
| HOUSTON, TX  77002 | 09/25/2008 | $140,250.66 |
| | 10/03/2008 | $85,123.22 |
| | 10/06/2008 | $60,370.65 |
| | 10/07/2008 | $32,495.79 |
| | 10/10/2008 | $112,424.18 |
| | 10/14/2008 | $3,665.68 |
| | 10/16/2008 | $21,969.66 |
| | 10/17/2008 | $99,213.47 |
| | 10/20/2008 | $140,568.30 |
| | 10/21/2008 | $159,505.61 |
| | 10/22/2008 | $132,518.53 |
| | 10/23/2008 | $89,242.13 |
| | 10/24/2008 | $181,775.88 |
| | 10/27/2008 | $147,313.80 |
| | 10/28/2008 | $99,040.06 |
| | 10/29/2008 | $20,702.36 |
| | 10/30/2008 | $172,405.58 |
| | 10/31/2008 | $86,477.15 |
| | 11/03/2008 | $249,566.11 |
| | 11/04/2008 | $174,924.21 |
| | 11/05/2008 | $121,271.95 |
| | 11/07/2008 | $58,425.36 |
| | 11/10/2008 | $187,813.59 |
| | 11/12/2008 | $568,733.91 |
| | 11/13/2008 | $203,300.39 |
| | 11/14/2008 | $184,003.96 |
| | 11/17/2008 | $78,357.70 |
| | 11/18/2008 | $132,604.50 |
| | 11/19/2008 | $50,395.02 |
| | 11/20/2008 | $21,962.17 |
| | 11/21/2008 | $8,747.29 |
| | 11/24/2008 | $218,737.21 |
| | 11/25/2008 | $51,612.84 |
| | 11/26/2008 | $91,822.44 |
| | 11/28/2008 | $87,951.85 |
| | 12/02/2008 | $16,858.75 |
| | 12/03/2008 | $67,452.95 |
| | 12/04/2008 | $101,367.47 |
| | 12/05/2008 | $16,617.75 |
| | 12/08/2008 | $50,765.71 |
| | | **$5,060,443.25** |

| Claimant | | Check Date | Check Amount |
|---|---|---|---|
| PLAINS MARKETING LP | 50000037 | 12/09/2008 | $109,800.76 |
| PLAINS MARKETING LP | 50000074 | 12/10/2008 | $62,934.21 |
| HOUSTON, TX  77002 | 50000117 | 12/11/2008 | $58,196.84 |
| | 50000158 | 12/12/2008 | $55,203.07 |
| | 50000208 | 12/13/2008 | $63,280.02 |
| | 50000256 | 12/16/2008 | $31,031.97 |
| | 50000305 | 12/17/2008 | $36,971.45 |
| | | | **$417,418.32** |
| PLAINS PIPELINE L.P. | | 10/07/2008 | $12,080.60 |
| SYSTEM | | 11/07/2008 | $12,080.48 |
| 5900 CHERRY AVENUE | | | |
| LONG BEACH, CA  90805 | | | **$24,161.08** |
| PLATTS | | 10/27/2008 | $34,374.14 |
| PO BOX 848093 | | | |
| DALLAS, TX  75284-8093 | | | **$34,374.14** |
| PNC | | 09/26/2008 | $37,243.29 |
| 620 LIBERTY AVE | | 09/29/2008 | $57,768.08 |
| TWO PNC PLAZA 13TH FLOOR | | 10/17/2008 | $16,591.01 |
| PITTSBURG, PA  15222-2719 | | 10/27/2008 | $20,652.28 |
| | | 10/29/2008 | $57,768.08 |
| | | 11/05/2008 | $4,735.27 |
| | | 11/19/2008 | $16,591.01 |
| | | 11/20/2008 | $108.00 |
| | | 11/26/2008 | $62,509.71 |
| | | 11/28/2008 | $57,768.08 |
| | | 12/03/2008 | $4,735.27 |
| | | | **$336,470.08** |
| POINT DEDICATED SERV | | 10/17/2008 | $2,634.39 |
| HARE EXPRESS | | 11/05/2008 | $2,909.34 |
| 1300 EAST BIG BEAVER | | | |
| TROY, MI  48083 | | | **$5,543.73** |
| PONY EXPRESS PROPANE | | 09/26/2008 | $1,253.00 |
| R.R. 7 BOX 430 | | 10/10/2008 | $2,307.50 |
| MISSION, TX  78572 | | 10/17/2008 | $1,120.00 |
| | | 10/24/2008 | $417.38 |
| | | 11/07/2008 | $2,165.63 |
| | | 11/17/2008 | $1,341.56 |
| | | 11/21/2008 | $489.38 |
| | | 11/28/2008 | $994.50 |
| | | 12/04/2008 | $1,109.56 |
| | 50000205 | 12/13/2008 | $1,300.11 |
| | 50000341 | 01/14/2009 | $1,912.00 |
| | 50000376 | 01/16/2009 | $1,706.25 |
| | 50000424 | 01/21/2009 | $529.20 |
| | | | **$16,646.07** |

| Claimant | Check Date | Check Amount |
|---|---|---|
| POP TOYS & GIFTS INT INCORPORATION | 10/09/2008 | $30,184.64 |
| ROOM 1304, BLDG A DONGFANGHUAY | 10/17/2008 | $18,144.00 |
| WENZHOU, ZHEJIANG, CH  325000 | | **$48,328.64** |
| POSTMASTER | 10/02/2008 | $10,500.00 |
| MOUNT OGDEN STATION | 11/14/2008 | $10,500.00 |
| 1145 EAST 4600 SOUTH | | |
| OGDEN, UT  84403-9998 | | **$21,000.00** |
| POWELL TRANSPORTATIO | 09/24/2008 | $26,572.05 |
| 2348 US HIGHWAY 98 EAST | 10/22/2008 | $11,216.95 |
| COLUMBIA, MS  39429 | 11/28/2008 | $35,179.67 |
| | | **$72,968.67** |
| POWER MERCHANDISING | 10/10/2008 | $1,532.45 |
| P.O. BOX 510783 | 10/13/2008 | $634.34 |
| PHILADELPHIA, PA  19175-0783 | 10/15/2008 | $1,275.30 |
| | 10/23/2008 | $770.18 |
| | 10/29/2008 | $272.49 |
| | 10/31/2008 | $670.96 |
| | 11/07/2008 | $392.98 |
| | 11/14/2008 | $670.96 |
| | 11/17/2008 | $926.16 |
| | 11/24/2008 | $670.96 |
| | 11/28/2008 | $926.16 |
| | 12/05/2008 | $1,120.35 |
| | | **$9,863.29** |
| PREPASS | 10/14/2008 | $4,092.93 |
| PO BOX 3899 | 11/13/2008 | $4,026.88 |
| PHOENIX, AZ  85030 | 12/16/2008 | $5,281.04 |
| | | **$13,400.85** |
| PRESORT ESSENTIALS | 09/23/2008 | $4,165.57 |
| PO BOX 27382 | 09/30/2008 | $3,946.07 |
| SALT LAKE CITY, UT  84127-3735 | 10/07/2008 | $3,548.31 |
| | 10/14/2008 | $4,486.82 |
| | 10/21/2008 | $4,844.60 |
| | 10/28/2008 | $3,483.23 |
| | 11/04/2008 | $3,466.01 |
| | 11/12/2008 | $3,774.79 |
| | 11/18/2008 | $3,371.62 |
| | 11/25/2008 | $4,011.09 |
| | 12/02/2008 | $4,638.35 |
| | 12/09/2008 | $3,490.09 |
| | 12/16/2008 | $3,056.64 |
| | | **$50,283.19** |

| Claimant | Check Date | Check Amount |
|---|---|---|
| PRIORITY TRANSPORTAT<br>2131 3RD AVENUE SE<br>CULLMAN, AL  35055-5477 | 10/02/2008<br>10/22/2008<br>11/21/2008 | $21,378.31<br>$10,157.31<br>$30,587.22 |
| | | **$62,122.84** |
| PROFICIENT AUTO TRAN<br>10057 103RD STREET<br>JACKSONVILLE, FL  32210 | 10/24/2008<br>12/04/2008 | $782.64<br>$18,503.09 |
| | | **$19,285.73** |
| PROGRESSIVE LOGISTIC<br>P.O. BOX 564<br>JEROME, ID  83338-0564 | 10/02/2008<br>10/22/2008<br>11/19/2008 | $54,900.22<br>$30,525.53<br>$82,465.81 |
| | | **$167,891.56** |
| PROPANE CENTRAL<br>PO BOX 671<br>SALINA, KS  67402-0671 | 09/22/2008<br>09/26/2008<br>10/02/2008<br>10/13/2008<br>10/17/2008<br>10/27/2008<br>11/05/2008<br>11/17/2008<br>11/21/2008<br>12/01/2008 | $692.59<br>$695.48<br>$992.44<br>$1,102.39<br>$800.51<br>$842.49<br>$1,367.45<br>$653.58<br>$722.53<br>$642.57 |
| | | **$8,512.03** |
| PUBLIC UTILITY COMMI<br>LABOR & INDUSTRIES BUILDING<br>550 CAPITOL ST NE<br>SALEM, OR  97301-2530 | 09/22/2008<br>09/22/2008<br>09/22/2008<br>09/24/2008<br>10/30/2008<br>11/21/2008 | $8.00<br>$8.00<br>$274.31<br>$2,876.57<br>$2,894.50<br>$3,977.56 |
| | | **$10,038.94** |

| Claimant | Check Date | Check Amount |
|---|---|---|
| PUNITA LEATHERS | 09/25/2008 | $195,885.88 |
| 3935 AVIION PARK COURT | 09/30/2008 | $118,547.71 |
| SUITE A-108 | 10/01/2008 | $52,371.51 |
| CHANTILLY, VA  20151 | 10/03/2008 | $13,169.97 |
| | 10/09/2008 | $60,447.29 |
| | 10/09/2008 | $52,258.29 |
| | 10/13/2008 | $77,306.71 |
| | 10/14/2008 | $579.00 |
| | 10/15/2008 | $73,800.35 |
| | 10/16/2008 | $7,863.28 |
| | 10/16/2008 | $37,442.01 |
| | 10/17/2008 | $14,083.03 |
| | 11/07/2008 | $252.00 |
| | 11/13/2008 | $22,893.15 |
| | 11/13/2008 | $8,992.62 |
| | 11/13/2008 | $13,782.79 |
| | 11/13/2008 | $10,040.17 |
| | 11/13/2008 | $8,689.16 |
| | 11/17/2008 | $9,452.45 |
| | 11/17/2008 | $6,377.20 |
| | 11/17/2008 | $26,651.09 |
| | 11/18/2008 | $336.00 |
| | 11/19/2008 | $12,446.67 |
| | 11/19/2008 | $168.00 |
| | 11/19/2008 | $855.60 |
| | 11/19/2008 | $31,782.00 |
| | 11/19/2008 | $19,106.96 |
| | 11/19/2008 | $20,187.44 |
| | 11/19/2008 | $10,964.58 |
| | 12/02/2008 | $37,867.20 |
| | 12/02/2008 | $33,639.26 |
| | 12/05/2008 | $48,084.39 |
| | 12/11/2008 | $10,970.38 |
| | | **$1,037,294.14** |
| QUALA SYSTEMS, INC | 10/22/2008 | $5,758.00 |
| 4903 PAYSPHERE CIRCLE | | |
| CHICAGO, IL  60674 | | **$5,758.00** |

| Claimant | | Check Date | Check Amount |
|---|---|---|---|
| QUALITY CUSTOM INSPE | | 09/30/2008 | $5,412.67 |
| LABORATORIES, LLC | | 10/08/2008 | $5,580.00 |
| 402 PASADENA BLVD | | 10/10/2008 | $735.00 |
| PASADENA, TX  77506 | | 10/14/2008 | $2,550.00 |
| | | 11/05/2008 | $37,431.00 |
| | | 11/10/2008 | $12,240.00 |
| | | 11/14/2008 | $630.00 |
| | | 11/19/2008 | $5,631.00 |
| | | 11/21/2008 | $9,945.00 |
| | | 12/08/2008 | $7,830.00 |
| | | 12/09/2008 | $6,330.00 |
| | | | **$94,314.67** |
| QUALITY ELECTRICAL S | | 09/24/2008 | $1,250.00 |
| 7095 SOUTH 700 WEST | | 10/01/2008 | $6,726.67 |
| MIDVALE, UT  84047 | | 10/16/2008 | $361.12 |
| | | 10/20/2008 | $30,000.00 |
| | | 10/28/2008 | $3,807.93 |
| | | 10/29/2008 | $70.00 |
| | | 11/17/2008 | $3,012.82 |
| | | 11/19/2008 | $37,036.60 |
| | | 11/21/2008 | $541.68 |
| | | 11/25/2008 | $371.43 |
| | 50000057 | 12/09/2008 | $1,580.56 |
| | | | **$84,758.81** |
| QUALITY INDUSTRIAL R | | 11/24/2008 | $10,500.00 |
| PO BOX 11545 | | 12/05/2008 | $10,500.00 |
| PORTLAND, OR  97211 | | | |
| | | | **$21,000.00** |
| QUANZHOU MIKO GIFT F | | 12/19/2008 | $11,913.51 |
| , LTD | | | **$11,913.51** |
| YUSHENG BUILDING, HUADA LANPU | | | |
| QUANZHOU, FUJIAN, CH  362000 | | | |
| QUANZHOU MINMETALS ( | | 12/11/2008 | $14,184.72 |
| CORP. | | 12/22/2008 | $1,368.00 |
| MINMETALS BUILDING, QUANXIU | | | |
| QUANZHOU, FUJIAN, CH | | | **$15,552.72** |
| QUANZHOU QUANKANG CR | | 12/16/2008 | $22,796.59 |
| LTD. | | | **$22,796.59** |
| WAN' AN SCIENCE AND TECHNOLOGY | | | |
| QUANZHOU, FUJIAN, CH  362000 | | | |

| Claimant | Check Date | Check Amount |
|---|---|---|
| QUESTAR | 09/22/2008 | $72.66 |
| P.O. BOX 45841 | 09/26/2008 | $49.11 |
| SALT LAKE CITY, UT  84139 | 09/29/2008 | $68.71 |
| | 10/06/2008 | $1,132.72 |
| | 10/06/2008 | $566.89 |
| | 10/16/2008 | $25.75 |
| | 10/16/2008 | $22.75 |
| | 10/17/2008 | $15.29 |
| | 10/20/2008 | $75.77 |
| | 10/22/2008 | $75.55 |
| | 10/24/2008 | $96.53 |
| | 10/29/2008 | $155.62 |
| | 11/06/2008 | $298.10 |
| | 11/12/2008 | $2,341.78 |
| | 11/12/2008 | $2,302.26 |
| | 11/14/2008 | $42.10 |
| | 11/14/2008 | $36.80 |
| | 11/19/2008 | $94.28 |
| | 11/20/2008 | $34.55 |
| | 11/24/2008 | $882.95 |
| | 11/24/2008 | $159.95 |
| | 11/24/2008 | $570.38 |
| | 12/04/2008 | $3,572.55 |
| | 12/04/2008 | $2,324.58 |
| | 12/10/2008 | $678.01 |
| | 12/11/2008 | $465.39 |
| | | **$16,161.03** |
| QWEST | 09/26/2008 | $54.78 |
| P.O. BOX 173638 | 10/09/2008 | $1,754.61 |
| DENVER, CO  80217-3638 | 10/16/2008 | $603.35 |
| | 10/23/2008 | $54.78 |
| | 11/05/2008 | $5,376.17 |
| | 11/12/2008 | $1,754.61 |
| | 11/14/2008 | $730.01 |
| | 11/26/2008 | $556.16 |
| | | **$10,884.47** |

| Claimant | Check Date | Check Amount |
|---|---|---|
| QWEST | 09/26/2008 | $105.53 |
| P.O. BOX 29039 | 09/26/2008 | $33.50 |
| PHOENIX, AZ  85038-9039 | 09/26/2008 | $45.06 |
| | 09/26/2008 | $19.78 |
| | 09/26/2008 | $1,023.45 |
| | 10/02/2008 | $76.32 |
| | 10/03/2008 | $286.32 |
| | 10/03/2008 | $44.95 |
| | 10/03/2008 | $45.95 |
| | 10/03/2008 | $44.95 |
| | 10/06/2008 | $42.10 |
| | 10/08/2008 | $23.35 |
| | 10/08/2008 | $89.66 |
| | 10/10/2008 | $72.76 |
| | 10/10/2008 | $16,011.51 |
| | 10/10/2008 | $2,500.93 |
| | 10/10/2008 | $793.66 |
| | 10/10/2008 | $1,647.13 |
| | 10/10/2008 | $5,204.58 |
| | 10/10/2008 | $5,186.40 |
| | 10/10/2008 | $652.81 |
| | 10/13/2008 | $1,687.81 |
| | 10/13/2008 | $793.66 |
| | 10/13/2008 | $492.95 |
| | 10/13/2008 | $2,500.93 |
| | 10/13/2008 | $810.80 |
| | 10/13/2008 | $793.66 |
| | 10/13/2008 | $793.66 |
| | 10/16/2008 | $138.05 |
| | 10/16/2008 | $23.37 |
| | 10/17/2008 | $1,046.13 |
| | 10/17/2008 | $1,040.98 |
| | 10/17/2008 | $19.95 |
| | 10/17/2008 | $156.01 |
| | 10/20/2008 | $42.08 |
| | 10/23/2008 | $42.09 |
| | 10/27/2008 | $105.39 |
| | 10/27/2008 | $19.78 |
| | 10/27/2008 | $1,014.89 |
| | 10/27/2008 | $45.06 |
| | 10/27/2008 | $33.46 |
| | 10/31/2008 | $376.23 |
| | 11/05/2008 | $23.35 |
| | 11/05/2008 | $42.08 |
| | 11/07/2008 | $89.63 |
| | 11/12/2008 | $5,157.81 |
| | 11/12/2008 | $736.60 |
| | 11/12/2008 | $736.60 |
| | 11/12/2008 | $5,387.22 |

| Claimant | Check Date | Check Amount |
|---|---|---|
| | 11/12/2008 | $1,645.85 |
| | 11/12/2008 | $16,011.51 |
| | 11/12/2008 | $736.60 |
| | 11/12/2008 | $2,500.93 |
| | 11/12/2008 | $492.95 |
| | 11/12/2008 | $1,687.61 |
| | 11/12/2008 | $72.76 |
| | 11/12/2008 | $736.60 |
| | 11/12/2008 | $652.81 |
| | 11/12/2008 | $2,500.93 |
| | 11/12/2008 | $810.80 |
| | 11/14/2008 | $23.37 |
| | 11/14/2008 | $138.05 |
| | 11/17/2008 | $156.01 |
| | 11/17/2008 | $19.95 |
| | 11/17/2008 | $1,046.13 |
| | 11/17/2008 | $1,040.98 |
| | 11/19/2008 | $42.09 |
| | 11/20/2008 | $42.08 |
| | 11/26/2008 | $1,014.89 |
| | 11/26/2008 | $105.39 |
| | 11/26/2008 | $33.46 |
| | 11/26/2008 | $45.06 |
| | 11/26/2008 | $19.78 |
| | 12/03/2008 | $44.93 |
| | 12/05/2008 | $169.37 |
| | 12/05/2008 | $23.35 |
| | 12/12/2008 | $2,500.93 |
| | | **$92,416.10** |
| QWEST | 10/08/2008 | $2,585.26 |
| PAY PHONE BILL ONLY | 10/09/2008 | $1,425.01 |
| P.O. BOX 17360 | 10/10/2008 | $3,922.94 |
| DENVER, CO  80217-0360 | 10/16/2008 | $97.36 |
| | 10/16/2008 | $165.14 |
| | 10/20/2008 | $55.41 |
| | 10/22/2008 | $51.43 |
| | 11/12/2008 | $96.56 |
| | 11/12/2008 | $5,455.54 |
| | 11/13/2008 | $2,599.77 |
| | 11/19/2008 | $215.71 |
| | 11/26/2008 | $673.84 |
| | | **$17,343.97** |
| R & G TRANSPORT LTD. | 10/10/2008 | $25,000.00 |
| P.O. BOX 5122 | 10/17/2008 | $262.02 |
| SUSSEX, NB  E4E 5L2 | 11/05/2008 | $305.80 |
| | | **$25,567.82** |

| Claimant | Check Date | Check Amount |
|---|---|---|
| R & R TRUCKING | 09/24/2008 | $1,810.02 |
| P.O. BOX 545 | 10/24/2008 | $1,937.32 |
| DUENWEG, MO  64841 | 11/28/2008 | $1,991.78 |
| | | **$5,739.12** |
| R&B SODDING AND LAND LLC | 11/12/2008 | $26,050.00 |
| 5472 WILLOW ROAD | | **$26,050.00** |
| MILAN, MI  48160 | | |
| R.C. WILLEY | 09/26/2008 | $675.00 |
| 2301 SOUTH 300 WEST | 09/26/2008 | $587.40 |
| SALT LAKE CITY, UT  84115 | 10/17/2008 | $675.00 |
| | 10/29/2008 | $2,825.00 |
| | 11/05/2008 | $675.00 |
| | 11/07/2008 | $1,301.35 |
| | 11/17/2008 | $1,875.00 |
| | | **$8,613.75** |
| R.H. HUMMER JR., INC | 10/17/2008 | $259.92 |
| P.O. BOX 70 | 11/26/2008 | $15,656.89 |
| AMANA, IA  52203 | | |
| | | **$15,916.81** |
| RABA-KISTNER CONSULT | 10/09/2008 | $6,251.76 |
| 7002 COMMERCE | | **$6,251.76** |
| EL PASO, TX  79915 | | |
| RAIDER EXPRESS INC | 10/17/2008 | $682.07 |
| 2400 COLD SPRINGS RD | 11/26/2008 | $39,403.71 |
| FORT WORTH, TX  76106 | 11/28/2008 | $7,468.06 |
| | | **$47,553.84** |
| RAIDIUS | 09/22/2008 | $6,068.42 |
| 1284 W. FLINT MEADOW DRIVE | 09/24/2008 | $2,530.63 |
| KAYSVILLE, UT  84037 | 10/01/2008 | $517.26 |
| | 10/02/2008 | $228.00 |
| | 10/03/2008 | $3,784.00 |
| | 10/15/2008 | $9,500.00 |
| | 11/26/2008 | $770.00 |
| | | **$23,398.31** |

| Claimant | Check Date | Check Amount |
|---|---|---|
| RAND MCNALLY | 09/22/2008 | $92.41 |
| P.O. BOX 98904 | 09/30/2008 | $57.49 |
| CHICAGO, IL  60693 | 10/01/2008 | $240.41 |
| | 10/02/2008 | $18.46 |
| | 10/07/2008 | $107.49 |
| | 10/09/2008 | $422.25 |
| | 10/14/2008 | $95.36 |
| | 10/15/2008 | $465.54 |
| | 10/20/2008 | $176.17 |
| | 10/21/2008 | $20.06 |
| | 10/27/2008 | $497.70 |
| | 10/28/2008 | $224.27 |
| | 10/29/2008 | $486.00 |
| | 11/04/2008 | $213.77 |
| | 11/10/2008 | $32.17 |
| | 11/12/2008 | $273.27 |
| | 11/18/2008 | $338.35 |
| | 11/25/2008 | $132.60 |
| | 12/01/2008 | $114.95 |
| | 12/02/2008 | $157.03 |
| | 12/10/2008 | $1,859.71 |
| | 12/15/2008 | $59.15 |
| | | **$6,084.61** |
| RASH & ASSOCIATES | 09/24/2008 | $16,285.00 |
| PO BOX 260888 | | |
| PLANO, TX  75026-0888 | | **$16,285.00** |
| RAY, QUINNEY, & NEBE | 09/24/2008 | $36,660.03 |
| P.O. BOX 45385 | 09/25/2008 | $4,816.90 |
| SALT LAKE CITY, UT  84145-0385 | 10/01/2008 | $11,628.15 |
| | 10/24/2008 | $43,380.47 |
| | 10/28/2008 | $60.70 |
| | 10/29/2008 | $8,994.17 |
| | 11/06/2008 | $357.50 |
| | 11/19/2008 | $400.60 |
| | 11/24/2008 | $44,392.46 |
| | 11/26/2008 | $5,720.70 |
| | 12/02/2008 | $800.84 |
| | 12/04/2008 | $386.00 |
| | 12/16/2008 | $3,612.60 |
| | | **$161,211.12** |

| Claimant | Check<br>Date | Check<br>Amount |
|---|---|---|
| RB DESERT SALES/RED<br>3331 E. CORONA AVENUE<br>PHOENIX, AZ  85040 | 09/22/2008 | $462.00 |
| | 09/29/2008 | $552.50 |
| | 10/06/2008 | $572.00 |
| | 10/14/2008 | $583.00 |
| | 10/20/2008 | $510.00 |
| | 10/27/2008 | $732.00 |
| | 11/03/2008 | $590.50 |
| | 11/10/2008 | $470.00 |
| | 11/17/2008 | $499.00 |
| | 11/24/2008 | $579.00 |
| | 12/01/2008 | $431.50 |
| | | **$5,981.50** |
| RBS ASSET FINANCE<br>P.O BOX 845682<br>BOSTON, MA  02284-5682 | 10/01/2008 | $1,715,703.27 |
| | 10/30/2008 | $820,514.34 |
| | 11/28/2008 | $244,838.01 |
| | | **$2,781,055.62** |
| RCJ INC.<br>5302 WEST 2400 SOUTH<br>WEST VALLEY CITY, UT  84120-1263 | 10/10/2008 | $23,804.92 |
| | 11/10/2008 | $10,142.38 |
| | 12/10/2008 | $2,181.81 |
| | | **$36,129.11** |
| REBEL OIL COMPANY, I<br>2200 S HIGHLAND DRIVE<br>LAS VEGAS, NV  89102 | 11/26/2008 | $19,893.63 |
| | | **$19,893.63** |
| REEVES BROS. TRUCKIN<br>16105 HIGHWAY 412 EAST<br>LEXINGTON, TN  38351 | 10/22/2008 | $11,847.09 |
| | 11/21/2008 | $37,049.27 |
| | | **$48,896.36** |

| Claimant | | Check Date | Check Amount |
|---|---|---|---|
| REG MARKETING & LOGI | | 10/15/2008 | $1.59 |
| PO BOX 888 | | 10/16/2008 | $113,665.87 |
| AMES, IA  50010 | | 10/17/2008 | $7,708.50 |
| | | 10/20/2008 | $10,077.65 |
| | | 10/21/2008 | $1,969.20 |
| | | 10/22/2008 | $0.01 |
| | | 10/30/2008 | $36,999.01 |
| | | 10/31/2008 | $30,449.08 |
| | | 11/05/2008 | $11,243.83 |
| | | 11/06/2008 | $2,446.66 |
| | | 11/07/2008 | $2,810.04 |
| | | 11/10/2008 | $3,564.25 |
| | | 11/12/2008 | $3,753.55 |
| | | 11/13/2008 | $1,655.50 |
| | | 11/14/2008 | $3,776.44 |
| | | 11/17/2008 | $1,624.00 |
| | 50000014 | 12/06/2008 | $3,255.60 |
| | 50000123 | 12/11/2008 | $2,282.67 |
| | 50000211 | 12/13/2008 | $19,238.15 |
| | 50000309 | 12/17/2008 | $547.74 |
| | 50000345 | 01/14/2009 | $7,994.27 |
| | 50000456 | 01/22/2009 | $382.98 |
| | | | **$265,446.59** |
| RENOVA ENERGY | 1231081 | 01/01/2009 | $16,500.00 |
| RENOVA ENERGY | 102096 | 01/03/2009 | $16,500.00 |
| P O BOX 178 | | | |
| TORRINGTON, WY  82240 | | | **$33,000.00** |
| RESOURCE POINT OF SA | | 11/19/2008 | $21,110.00 |
| 1525 W HOMER STREET SUITE 302 | | 11/28/2008 | $3,586.98 |
| CHICAGO, IL  60622 | | | |
| | | | **$24,696.98** |
| RFG SURVEY ASSOCIATI | | 11/03/2008 | $88,865.00 |
| P.O. BOX 10137 | | | |
| UNIONDALE, NY  11555 | | | **$88,865.00** |

| Claimant | Check Date | Check Amount |
|---|---|---|
| RICHARDS SHEET METAL | 09/22/2008 | $845.86 |
| 2680 INDUSTRIAL DRIVE | 10/08/2008 | $10,422.79 |
| OGDEN, UT  84401-3299 | 10/10/2008 | $14,446.44 |
| | 10/15/2008 | $2,124.47 |
| | 10/20/2008 | $212.71 |
| | 10/22/2008 | $299.57 |
| | 10/23/2008 | $189.04 |
| | 10/29/2008 | $487.50 |
| | 11/05/2008 | $502.00 |
| | 11/12/2008 | $128.43 |
| | 11/14/2008 | $949.08 |
| | 11/21/2008 | $213.60 |
| | 11/28/2008 | $1,922.40 |
| | 12/05/2008 | $362.00 |
| | | **$33,105.89** |
| RIVER VALLEY COOPERA | 10/01/2008 | $28,403.44 |
| 3478 A HWY 927 | | |
| DURANT, IA  52747 | | **$28,403.44** |
| ROBERT HEATH TRUCKIN | 10/22/2008 | $18,282.12 |
| P.O. BOX 2501 | 11/21/2008 | $54,105.78 |
| LUBBOCK, TX  79408 | | |
| | | **$72,387.90** |
| ROBERT MATHIS | 09/26/2008 | $1,152.00 |
| 1660 E. 900 S., UNIT 19 | 10/10/2008 | $1,152.00 |
| CLEARFIELD, UT  84015 | 10/24/2008 | $1,152.00 |
| | 11/07/2008 | $1,152.00 |
| | 11/21/2008 | $1,152.00 |
| | 12/05/2008 | $1,152.00 |
| | | **$6,912.00** |

| Claimant | Check Date | Check Amount |
|---|---|---|
| ROCKY MOUNTAIN POWER | 09/24/2008 | $261.48 |
| 1033 NE 6TH AVENUE | 09/24/2008 | $534.64 |
| PORTLAND, OR  97256-0001 | 09/24/2008 | $18,668.16 |
| | 09/25/2008 | $3,040.65 |
| | 09/26/2008 | $1,451.25 |
| | 09/26/2008 | $2,725.90 |
| | 10/01/2008 | $0.07 |
| | 10/03/2008 | $17.35 |
| | 10/08/2008 | $29.32 |
| | 10/09/2008 | $22,994.70 |
| | 10/09/2008 | $18,096.51 |
| | 10/10/2008 | $5,189.65 |
| | 10/10/2008 | $2,212.83 |
| | 10/16/2008 | $2,177.29 |
| | 10/23/2008 | $230.91 |
| | 10/23/2008 | $562.07 |
| | 10/24/2008 | $2,673.58 |
| | 10/29/2008 | $2,481.63 |
| | 10/29/2008 | $1,517.43 |
| | 11/05/2008 | $17.28 |
| | 11/06/2008 | $29.40 |
| | 11/07/2008 | $19,631.28 |
| | 11/07/2008 | $14,965.62 |
| | 11/07/2008 | $1,890.51 |
| | 11/12/2008 | $6,088.54 |
| | 11/14/2008 | $1,630.16 |
| | 11/21/2008 | $391.88 |
| | 11/21/2008 | $2,499.34 |
| | 11/21/2008 | $607.54 |
| | 11/28/2008 | $2,018.70 |
| | 11/28/2008 | $1,129.21 |
| | 12/10/2008 | $4,570.72 |
| | 12/10/2008 | $14,241.81 |
| | 12/10/2008 | $19,651.82 |
| | | **$174,229.23** |
| ROMER BEVERAGE COMPA | 09/24/2008 | $489.50 |
| 2908 E. ANDY DEVINE AVENUE | 10/02/2008 | $748.95 |
| KINGMAN, AZ  86401 | 10/09/2008 | $752.60 |
| | 10/20/2008 | $1,350.70 |
| | 10/29/2008 | $586.40 |
| | 11/05/2008 | $399.75 |
| | 11/12/2008 | $453.05 |
| | 11/17/2008 | $558.60 |
| | 11/24/2008 | $249.85 |
| | 12/03/2008 | $621.90 |
| | | **$6,211.30** |

| Claimant | Check Date | Check Amount |
|---|---|---|
| RONNIE DOWDY, INC.<br>P.O. BOX 2437<br>BATESVILLE, AR  72503 | 10/17/2008 | $7,839.73 |
|  | 11/05/2008 | $1,529.97 |
|  |  | **$9,369.70** |
| ROSETTA TECHNOLOGIES<br>PO BOX 846087<br>ORLANDO, FL  32886-4087 | 10/07/2008 | $491.49 |
|  | 11/10/2008 | $521.25 |
|  | 12/08/2008 | $24,093.00 |
|  | 12/09/2008 | $535.35 |
|  |  | **$25,641.09** |
| ROY & ASSOCIATES, IN<br>4525 S. WASATCH BOULEVARD,<br>SUITE 330<br>SALT LAKE CITY, UT  84124 | 09/24/2008 | $2,239.00 |
|  | 10/22/2008 | $5,339.00 |
|  |  | **$7,578.00** |
| ROYAL EXPRESS, INC.<br>3545 E. DALE AVENUE<br>FRESNO, CA  93725 | 10/02/2008 | $60,873.72 |
|  | 10/22/2008 | $32,669.17 |
|  | 11/19/2008 | $80,280.20 |
|  |  | **$173,823.09** |
| ROYAL TRANSPORT INC<br>601 EASTCHESTER DR STE C<br>HIGH POINT, NC  27262-7645 | 10/22/2008 | $4,347.73 |
|  | 11/28/2008 | $15,055.85 |
|  |  | **$19,403.58** |
| ROYAL WHOLESALE ELEC<br>1210 WEST 3050 SOUTH<br>OGDEN, UT  84401 | 10/01/2008 | $2,047.92 |
|  | 10/16/2008 | $916.62 |
|  | 10/27/2008 | $118.65 |
|  | 10/28/2008 | $1,678.48 |
|  | 11/10/2008 | $382.34 |
|  | 12/02/2008 | $372.10 |
|  |  | **$5,516.11** |
| ROYSTER OIL CO., INC<br>720 S LAFAYETTE ST.<br>SHELBY, NC  28150 | 11/05/2008 | $14,385.72 |
|  |  | **$14,385.72** |
| RRR EXPRESS LLC<br>445 W. NORTH BEND ROAD<br>CINCINNATI, OH  45216 | 10/22/2008 | $14,106.05 |
|  | 11/26/2008 | $35,451.93 |
|  |  | **$49,557.98** |
| RUIDOSO EARTHWORKS,<br>1210 MECHAM<br>RUIDOSO, NM  88345 | 09/30/2008 | $183,582.00 |
|  | 11/20/2008 | $10,158.00 |
|  | 11/25/2008 | $4,000.00 |
|  | 11/25/2008 | $4,007.50 |
|  | 11/25/2008 | $20,398.00 |
|  | 11/25/2008 | $5,555.00 |
|  | 11/25/2008 | $4,970.50 |
|  |  | **$232,671.00** |
| RUNZE INTERNATIONAL<br>LIMITED<br>UNIT 15C, HUA CHIAO COMM CENTR<br>KOWLOON, HONG KONG, CH | 11/12/2008 | $31,525.20 |
|  |  | **$31,525.20** |

| Claimant | Check Date | Check Amount |
|---|---|---|
| RUSSELL REYNOLDS ASS<br>CHURCH ST. STATION, PO BX 6427<br>NEW YORK, NY  10249-6427 | 11/20/2008 | $35,834.00 |
| | | **$35,834.00** |
| S&S OIL & PROPANE CO<br>2608 W HWY 50, PO BOX 1004<br>EMPORIA, KS  66801 | 09/22/2008 | $895.42 |
| | 10/06/2008 | $942.35 |
| | 10/20/2008 | $784.31 |
| | 11/03/2008 | $1,002.17 |
| | 11/10/2008 | $784.31 |
| | 11/20/2008 | $1,220.03 |
| | 11/28/2008 | $638.15 |
| | 12/05/2008 | $765.78 |
| | | **$7,032.52** |
| S&S TRANSPORT INC<br>PO BOX 12579<br>GRAND FORKS, ND  58208 | 10/24/2008 | $849.70 |
| | 11/12/2008 | $4,388.59 |
| | 11/21/2008 | $25,507.55 |
| | | **$30,745.84** |
| SABRELINE TRANSPORTA<br>3720 EAST WASHINGTON<br>SAGINAW, MI  48601 | 10/22/2008 | $9,738.48 |
| | 11/19/2008 | $33,345.14 |
| | | **$43,083.62** |
| SAFETY PUMPING SYSTE<br>9925 BUSINESS PARK AVENUE,<br>SUITE C<br>SAN DIEGO, CA  92131 | 09/29/2008 | $474.57 |
| | 10/28/2008 | $10,680.04 |
| | 10/29/2008 | $1,023.15 |
| | 11/14/2008 | $451.90 |
| | 12/08/2008 | $6,812.72 |
| | | **$19,442.38** |
| SALT LAKE COUNTY TRE<br>N. 1200 GOVERNMENT CENTER<br>2001 S. STATE STREET<br>SALT LAKE CITY, UT  84190-1250 | 11/26/2008 | $23,236.08 |
| | | **$23,236.08** |
| SAN JOAQUIN COUNTY P<br>PO BOX 1810<br>STOCKTON, CA  95201 | 11/03/2008 | $25,003.49 |
| | | **$25,003.49** |

| Claimant | | Check Date | Check Amount |
|---|---|---|---|
| SAPP BROTHERS/NORTH | | 09/22/2008 | $316.00 |
| PO BOX 1815 | | 09/25/2008 | $484.00 |
| NORTH PLATTE, NE  69103 | | 09/29/2008 | $127.00 |
| | | 10/02/2008 | $673.00 |
| | | 10/09/2008 | $1,261.00 |
| | | 10/10/2008 | $1,261.00 |
| | | 10/14/2008 | $316.00 |
| | | 10/16/2008 | $463.00 |
| | | 10/20/2008 | $436.60 |
| | | 10/23/2008 | $436.60 |
| | | 10/28/2008 | $634.60 |
| | | 10/30/2008 | $496.00 |
| | | 11/03/2008 | $595.00 |
| | | 11/06/2008 | $496.00 |
| | | 11/10/2008 | $694.00 |
| | | 11/14/2008 | $436.60 |
| | | 11/17/2008 | $199.00 |
| | | 11/20/2008 | $436.60 |
| | | 11/24/2008 | $1,625.80 |
| | | 11/28/2008 | $436.60 |
| | | 12/01/2008 | $436.60 |
| | | 12/04/2008 | $634.60 |
| | | 12/09/2008 | $436.60 |
| | | 12/11/2008 | $199.00 |
| | 50000252 | 12/16/2008 | $436.60 |
| | 50000340 | 01/14/2009 | $1,674.00 |
| | 50000375 | 01/16/2009 | $419.00 |
| | | | **$16,060.80** |
| SAPP BROTHERS/OMAHA | | 09/29/2008 | $3,703.28 |
| PO BOX 45766 | | 10/03/2008 | $3,372.72 |
| OMAHA, NE  68145-0766 | | 10/20/2008 | $1,175.00 |
| | | 10/22/2008 | $4,030.00 |
| | | 10/31/2008 | $2,820.00 |
| | | 11/06/2008 | $1,320.00 |
| | | 11/14/2008 | $1,880.00 |
| | | | **$18,301.00** |
| SBC CALIFORNIA | | 10/02/2008 | $46.33 |
| PAYMENT CENTER | | 10/09/2008 | $2,933.48 |
| SACRAMENTO, CA  95887-0001 | | 11/05/2008 | $2,869.37 |
| | | 11/26/2008 | $23.18 |
| | | | **$5,872.36** |

| Claimant | Check Date | Check Amount |
|---|---|---|
| SC TAX | 09/23/2008 | $952.66 |
| | 09/23/2008 | $58,908.95 |
| | 09/23/2008 | $1,905.31 |
| | 10/21/2008 | $2,871.77 |
| | 10/21/2008 | $94,701.28 |
| | 10/21/2008 | $1,435.89 |
| | 11/19/2008 | $3,848.00 |
| | 11/24/2008 | $4,260.22 |
| | 11/24/2008 | $3,484.52 |
| | 11/24/2008 | $105,132.92 |
| | 11/24/2008 | $1,742.26 |
| | 12/18/2008 | $440.00 |
| | 12/18/2008 | $1,616.94 |
| | 12/18/2008 | $3,233.88 |
| | 12/18/2008 | $3,686.71 |
| | 12/19/2008 | $97,693.81 |
| | | **$385,915.12** |
| SCHUSTER CO. | 10/22/2008 | $34,241.23 |
| 2605 LINCOLN AVENUE SW | 11/21/2008 | $128,293.24 |
| LE MARS, IA  51031 | | **$162,534.47** |
| SCHWERMAN TRUCKING C | 10/24/2008 | $4,289.74 |
| 611 SOUTH 28TH STREET | 11/05/2008 | $26,351.42 |
| MILWAUKEE, WI  53215 | 11/28/2008 | $114,233.80 |
| | | **$144,874.96** |

| Claimant | Check Date | Check Amount |
|---|---|---|
| SCRIBE SIGN & GRAPHI | 09/22/2008 | $90.50 |
| 2985 S. 300 W. | 09/24/2008 | $3,910.95 |
| SALT LAKE CITY, UT  84115-3436 | 09/26/2008 | $96.12 |
|  | 09/29/2008 | $311.42 |
|  | 10/03/2008 | $75.00 |
|  | 10/15/2008 | $411.82 |
|  | 10/20/2008 | $93.00 |
|  | 10/22/2008 | $1,344.65 |
|  | 10/24/2008 | $90.50 |
|  | 10/29/2008 | $62.00 |
|  | 10/31/2008 | $673.50 |
|  | 11/05/2008 | $88.00 |
|  | 11/07/2008 | $1,581.95 |
|  | 11/10/2008 | $556.43 |
|  | 11/12/2008 | $970.14 |
|  | 11/14/2008 | $828.66 |
|  | 11/17/2008 | $148.00 |
|  | 11/24/2008 | $263.12 |
|  | 11/26/2008 | $163.22 |
|  | 11/28/2008 | $75.00 |
|  | 12/01/2008 | $75.00 |
|  | 12/03/2008 | $679.65 |
|  | 12/08/2008 | $946.95 |
|  | 12/10/2008 | $137.00 |
|  |  | **$13,672.58** |
| SDC TRK LLC | 09/22/2008 | $4,069.27 |
| 207 HIGHLAND | 09/25/2008 | $1,577.46 |
| BRIGHAM CITY, UT  84302 | 10/22/2008 | $4,069.27 |
|  | 10/24/2008 | $1,577.46 |
|  | 11/21/2008 | $4,069.27 |
|  | 11/26/2008 | $1,577.46 |
|  |  | **$16,940.19** |
| SEMI SERVICE INC. | 09/24/2008 | $91.00 |
| 1082 SOUTH 300 WEST | 10/01/2008 | $673.80 |
| SALT LAKE CITY, UT  84101 | 10/24/2008 | $37.23 |
|  | 10/31/2008 | $124.75 |
|  | 11/13/2008 | $132.00 |
|  | 11/14/2008 | $412.38 |
|  | 11/20/2008 | $105.15 |
|  | 11/28/2008 | $2,854.66 |
|  | 12/03/2008 | $1,562.71 |
|  | 12/10/2008 | $247.46 |
|  |  | **$6,241.14** |
| SERVICE INTELLIGENCE | 10/10/2008 | $20,080.95 |
| PO BOX 601424 |  |  |
| CHARLOTTE, NC  28260-1424 |  | **$20,080.95** |

| Claimant | | Check Date | Check Amount |
|---|---|---|---|
| SEVERT TRUCKING<br>3160 W. BEAVER STREET<br>JAX, FL  32254 | | 10/22/2008 | $12,535.16 |
| | | 11/21/2008 | $31,806.75 |
| | | | **$44,341.91** |
| SFJ<br>1104 COUNTRY HILLS DRIVE<br>OGDEN, UT, UT  84403 | | 11/24/2008 | $2,578,678.33 |
| | | | **$2,578,678.33** |
| SFPPLP/KINDER MORGAN<br>*ENERGY PARTNERS, L.P.<br>DEPARTMENT 3018, PO BOX 201607<br>DALLAS, TX  75320-1607 | | 10/01/2008 | $46,877.49 |
| | | 10/09/2008 | $156,003.78 |
| | | 10/16/2008 | $36,282.06 |
| | | 10/17/2008 | $307,465.08 |
| | | 10/31/2008 | $8,432.24 |
| | | 11/07/2008 | $27,811.65 |
| | | 11/20/2008 | $120,467.23 |
| | | 11/21/2008 | $387.00 |
| | | 11/28/2008 | $179,446.61 |
| | | | **$883,173.14** |
| SGS NORTH AMERICA,<br>P.O. BOX 2502<br>CAROL STREAM, IL  60132-2502 | 50000485 | 01/23/2009 | $5,724.90 |
| | | | **$5,724.90** |
| SGS NORTH AMERICA,<br>P.O. BOX 2502<br>CAROL STREAM, IL  60132-2502 | | 09/24/2008 | $2,995.43 |
| | | 09/30/2008 | $5,090.62 |
| | | 10/01/2008 | $497.25 |
| | | 10/03/2008 | $2,968.28 |
| | | 10/10/2008 | $2,994.83 |
| | | 11/05/2008 | $5,269.50 |
| | | 11/14/2008 | $25,788.23 |
| | | 12/02/2008 | $15,084.68 |
| | | | **$60,688.82** |
| SHAMROCK FOODS<br>P.O. BOX 52420<br>PHOENIX, AZ  85072-2420 | | 09/22/2008 | $448.11 |
| | | 09/29/2008 | $368.10 |
| | | 10/06/2008 | $423.14 |
| | | 10/14/2008 | $264.94 |
| | | 10/20/2008 | $333.21 |
| | | 10/31/2008 | $603.99 |
| | | 11/03/2008 | $156.67 |
| | | 11/10/2008 | $1,083.46 |
| | | 11/17/2008 | $469.15 |
| | | 11/24/2008 | $437.82 |
| | | 12/09/2008 | $908.71 |
| | | 12/15/2008 | $518.07 |
| | | | **$6,015.37** |
| SHANGHAI ITPC IMP/EX<br>29B HAIXING PLAZA, NO. 1<br>RUILIN NAN RD.,<br>SHANGHAI, CH  200023 | | 12/11/2008 | $6,825.60 |
| | | | **$6,825.60** |

| Claimant | | Check Date | Check Amount |
|---|---|---|---|
| SHANGHAI RISING INTE LOGISTICS COMPANY CO., LTD RMC-D, 10F ZHONG XIN BLDG NO 2 SHANGHAI, CH  200122 | | 10/09/2008 | $500.00 |
| | | 12/02/2008 | $5,967.50 |
| | | 12/02/2008 | $5,387.36 |
| | | | **$11,854.86** |
| SHANTOU CITY EASTOYS TAI'AN ROAD, CHENGHAI DISTRICT SHANTOU CITY, CH  515800 | | 11/13/2008 | $17,796.80 |
| | | | **$17,796.80** |
| SHARKEY TRANSPORTATI P.O. BOX 3156 QUINCY, IL  62305 | | 10/22/2008 | $67,097.15 |
| | | 11/21/2008 | $240,558.25 |
| | | | **$307,655.40** |
| SHELL OIL PRODUCTS PO BOX 7247-6190 PHILIDELPHIA, PA  19170-6190 | | 10/08/2008 | $8,140.59 |
| | | 11/14/2008 | $8,419.73 |
| | | | **$16,560.32** |
| SHELL TRADING US CO 909 FANNIN, PL-1 HOUSTON, TX  77010 | | 10/16/2008 | $1,926.75 |
| | | 10/24/2008 | $2,511,562.50 |
| | | 11/12/2008 | $210,252.00 |
| | | 11/24/2008 | $2,974,308.94 |
| | | 11/26/2008 | $2,677,230.51 |
| | | 11/28/2008 | $2,593,909.48 |
| | | | **$10,969,190.18** |
| SHELL TRADING US CO | 121508 | 12/16/2008 | $2,539,727.79 |
| SHELL TRADING US CO | 1215081 | 12/16/2008 | $2,270,076.95 |
| HOUSTON, TX  77010 | 102092 | 01/03/2009 | $2,024,301.82 |
| | 50000429 | 01/21/2009 | $9,001.05 |
| | | | **$6,843,107.61** |
| SHELTERING WINGS COR PO BOX 565 BLYTHE, CA  92226 | | 10/03/2008 | $1,251.00 |
| | | 10/08/2008 | $1,370.00 |
| | | 10/10/2008 | $1,684.92 |
| | | 11/14/2008 | $1,210.00 |
| | | 11/24/2008 | $160.00 |
| | | | **$5,675.92** |
| SHN CONSULTING 812 WEST WABASH AVENUE EUREKA, CA  95501-2138 | | 09/24/2008 | $5,584.86 |
| | | 10/08/2008 | $8,479.20 |
| | | 11/05/2008 | $3,195.57 |
| | | 11/13/2008 | $6,289.90 |
| | | 11/21/2008 | $10,398.78 |
| | | | **$33,948.31** |
| SIDLEY AUSTIN LLP 1501 K STREET, NW WASHINGTON, DC  20005 | | 09/29/2008 | $224,837.13 |
| | | 10/01/2008 | $310,963.85 |
| | | 10/29/2008 | $312,020.70 |
| | | 11/26/2008 | $322,119.39 |
| | | | **$1,169,941.07** |

| Claimant | Check Date | Check Amount |
|---|---|---|
| SIEMENS FINANCIAL SE INC. 170 WOOD AVENUE SOUTH ISELIN, NJ  8830 | 11/12/2008 | $464,932.85 |
| | | **$464,932.85** |
| SIEMENS FINANCIAL SERVICES  INC. | 10/01/2008 | $10,000.00 |
| | | **$10,000.00** |
| SINCLAIR OIL CORPORA PO BOX 30825 SALT LAKE CITY, UT  84130-0825 | 10/27/2008 | $24,016.25 |
| | | **$24,016.25** |
| SIRIUS ENTERPRISE SY GROUP LLC DEPARTMENT 1823 DENVER, CO  80291-1823 | 09/22/2008 | $22,430.13 |
| | 09/29/2008 | $694.21 |
| | 10/16/2008 | $22,430.13 |
| | 10/17/2008 | $694.21 |
| | 11/19/2008 | $22,430.13 |
| | 11/21/2008 | $694.21 |
| | | **$69,373.02** |
| SIX STATES DISTRIBUT PO BOX 26005 SALT LAKE CITY, UT  84126 | 09/22/2008 | $2,031.68 |
| | 09/24/2008 | $327.84 |
| | 09/26/2008 | $258.36 |
| | 09/29/2008 | $1,466.86 |
| | 10/02/2008 | $121.51 |
| | 10/06/2008 | $440.39 |
| | 10/10/2008 | $1,160.89 |
| | 10/13/2008 | $857.41 |
| | 10/17/2008 | $3,212.70 |
| | 10/20/2008 | $465.89 |
| | 10/24/2008 | $369.45 |
| | 10/27/2008 | $4,335.15 |
| | 10/30/2008 | $108.98 |
| | 10/31/2008 | $972.81 |
| | 11/03/2008 | $1,976.81 |
| | 11/05/2008 | $609.37 |
| | 11/06/2008 | $2,252.07 |
| | 11/07/2008 | $1,390.30 |
| | 11/10/2008 | $3,055.35 |
| | 11/13/2008 | $68.56 |
| | 11/17/2008 | $1,535.55 |
| | 11/20/2008 | $3,624.93 |
| | 11/24/2008 | $1,476.03 |
| | 11/28/2008 | $107.14 |
| | 12/01/2008 | $159.23 |
| | 12/05/2008 | $9.87 |
| | 12/15/2008 | $3,316.55 |
| | | **$35,711.68** |

| Claimant | Check Date | Check Amount |
|---|---|---|
| SKY BLUE INDUSTRIES | 09/26/2008 | $511.77 |
| PO BOX 187 | 09/29/2008 | $44.86 |
| OGDEN, UT  84402-0187 | 10/01/2008 | $444.12 |
| | 10/07/2008 | $164.47 |
| | 10/14/2008 | $507.28 |
| | 10/17/2008 | $366.69 |
| | 10/20/2008 | $686.96 |
| | 10/22/2008 | $163.80 |
| | 10/23/2008 | $314.56 |
| | 10/27/2008 | $343.48 |
| | 10/28/2008 | $315.44 |
| | 10/29/2008 | $152.20 |
| | 11/03/2008 | $499.96 |
| | 11/05/2008 | $89.71 |
| | 11/10/2008 | $371.52 |
| | 11/21/2008 | $545.20 |
| | 11/24/2008 | $797.29 |
| | 12/01/2008 | $146.22 |
| | 12/03/2008 | $507.28 |
| | 12/08/2008 | $164.47 |
| | 12/10/2008 | $44.86 |
| | 12/11/2008 | $112.15 |
| | 12/16/2008 | $302.70 |
| | | **$7,596.99** |
| SKYLINE PRODUCTS, IN | 10/27/2008 | $595.00 |
| 2903 DELTA DRIVE | 10/28/2008 | $17,895.67 |
| COLORADO SPRINGS, CO  80910 | 11/10/2008 | $2,997.87 |
| | | **$21,488.54** |
| SLH TRANSPORT INC. | 10/09/2008 | $10,942.09 |
| 1585 CENTENNIAL DRIVE | 10/10/2008 | $3.28 |
| KINGSTON, ON  K7L 4V2 | 10/22/2008 | $26,463.16 |
| | 10/29/2008 | $3,786.25 |
| | 10/31/2008 | $805.92 |
| | | **$42,000.70** |
| SMEDLEY AND ASSOCIAT | 10/17/2008 | $4,525.00 |
| PO BOX 1035 | 11/10/2008 | $450.00 |
| LAYTON, UT  84041-1035 | 11/12/2008 | $375.00 |
| | 12/01/2008 | $692.51 |
| | | **$6,042.51** |
| S-MING ACRYLIC DISPL | 12/17/2008 | $25,310.74 |
| ADDRESS: 2-4/F, BLDG,A6 | | **$25,310.74** |
| SHENZHEN, GUANGDONG, CH  518106 | | |
| SMITH TRUCKING INC. | 10/22/2008 | $13,772.18 |
| PO BOX 249 | 11/10/2008 | $13,808.59 |
| WORTHINGTON, MN  56187 | 11/21/2008 | $50,841.52 |
| | | **$78,422.29** |

| Claimant | Check Date | Check Amount |
|---|---|---|
| SOFTWARE TECHNOLOGY<br>555 S. 300 E.<br>SALT LAKE CITY, UT  84111 | 10/01/2008 | $5,557.50 |
| | 10/15/2008 | $8,187.50 |
| | 10/30/2008 | $8,082.50 |
| | 11/14/2008 | $7,692.50 |
| | 12/01/2008 | $8,712.50 |
| | | **$38,232.50** |
| SOLID GROUP INC<br>50 W. 75TH STREET<br>WILLOWBROOK, IL  60527 | 10/17/2008 | $2,812.78 |
| | 11/26/2008 | $22,358.70 |
| | | **$25,171.48** |
| SOLUTIONS-II, INC.<br>8822 S. RIDGELINE BOULEVARD,<br>SUITE 205<br>LITTLETON, CO  80129 | 10/14/2008 | $30,999.67 |
| | 11/25/2008 | $3,359.94 |
| | 12/03/2008 | $3,395.70 |
| | | **$37,755.31** |
| SOPUS<br>PO BOX 200889<br>HOUSTON, TX  77216 | 09/25/2008 | $2,129.92 |
| | 10/15/2008 | $1,888.64 |
| | 10/17/2008 | $1,092.00 |
| | 10/24/2008 | $68.10 |
| | 11/05/2008 | $2,133.00 |
| | 12/08/2008 | $1,773.00 |
| | | **$9,084.66** |
| SORENSEN BROTHERS IN<br>PO BOX 246<br>ALBERT LEA, MN  56007 | 10/29/2008 | $25,360.00 |
| | 11/05/2008 | $4,504.00 |
| | | **$29,864.00** |
| SOUTH DAKOTA DEPT. O<br>PO BOX 5055<br>SIOUX FALLS, SD  57117-5055 | 09/30/2008 | $121.28 |
| | 10/23/2008 | $22.52 |
| | 11/26/2008 | $8,341.50 |
| | 11/26/2008 | $10.00 |
| | | **$8,495.30** |
| SOUTH EAST CARRIERS<br>PO BOX 754<br>LAWRENCEBURG, TN  38464 | 09/29/2008 | $43,581.13 |
| | 10/22/2008 | $17,181.85 |
| | 11/26/2008 | $46,977.24 |
| | | **$107,740.22** |
| SOUTHERN AG<br>P.O. BOX 50335<br>ALBANY, GA  31703-0335 | 10/22/2008 | $8,997.72 |
| | 11/28/2008 | $22,935.79 |
| | | **$31,933.51** |
| SOUTHERN COUNTIES OI<br>ATTN: AP DEPARTMENT<br>1800 WEST KATELLA AVE., # 400<br>ORANGE, CA  928634159 | 11/20/2008 | $7,412.47 |
| | | **$7,412.47** |
| SOUTHWEST GAS CORPOR<br>P.O. BOX 98890<br>LAS VEGAS, NV  89150-0101 | 09/25/2008 | $4,230.88 |
| | 10/16/2008 | $3,599.81 |
| | 11/14/2008 | $4,034.50 |
| | | **$11,865.19** |

| Claimant | Check Date | Check Amount |
|---|---|---|
| SOUTHWEST VOLVO MACK | 10/14/2008 | $2,966.54 |
| 1213 N ZARAGOZA ROAD | 11/05/2008 | $7,727.57 |
| EL PASO, TX  79907 | 11/10/2008 | $1,145.04 |
| | 12/11/2008 | $5,469.97 |
| | | **$17,309.12** |
| SPACKMAN ENTERPRISES | 10/24/2008 | $28,890.00 |
| 705 NORTH 1000 WEST, SUITE 9 | 11/18/2008 | $138,983.00 |
| CENTERVILLE, UT  84014 | 11/26/2008 | $116,994.00 |
| | 12/08/2008 | $2,400.00 |
| | 12/16/2008 | $116,375.00 |
| | | **$403,642.00** |
| SPRINT | 10/08/2008 | $13,543.04 |
| PO BOX 4181 | 10/22/2008 | $390.50 |
| CAROL STREAM, IL  60197-4181 | 11/14/2008 | $45,295.71 |
| | 11/21/2008 | $390.55 |
| | 11/26/2008 | $46,557.23 |
| | | **$106,177.03** |
| SPRINT PCS | 10/15/2008 | $38,630.51 |
| P.O. BOX 660092 | 11/14/2008 | $52,797.46 |
| DALLAS, TX  75266-0092 | | |
| | | **$91,427.97** |
| SPRINT SPECTRUM | 10/14/2008 | $59,058.92 |
| DBA SPRINT | | |
| 6180 SPRINT PARKWAY | | **$59,058.92** |
| OVERLAND PARK, KS  66251 | | |
| SQ GLOBAL SOLUTIONS, | 10/20/2008 | $85,086.00 |
| 500 FIFTH AVENUE, SUITE 2520 | 11/26/2008 | $84,521.00 |
| NEW YORK, NY  10110 | | |
| | | **$169,607.00** |

| Claimant | Check Date | Check Amount |
|---|---|---|
| STALLION TANK | 10/01/2008 | $7,264.00 |
| 2125 N REDWOOD RD | 10/03/2008 | $497.50 |
| SALT LAKE CITY, UT  84116 | 10/08/2008 | $755.00 |
| | 10/09/2008 | $985.00 |
| | 10/10/2008 | $975.00 |
| | 10/17/2008 | $3,645.00 |
| | 10/20/2008 | $840.00 |
| | 10/22/2008 | $560.00 |
| | 10/24/2008 | $2,072.50 |
| | 10/27/2008 | $790.00 |
| | 11/05/2008 | $2,090.00 |
| | 11/06/2008 | $655.00 |
| | 11/07/2008 | $765.00 |
| | 11/13/2008 | $1,290.00 |
| | 11/24/2008 | $795.00 |
| | 11/26/2008 | $1,250.00 |
| | 11/28/2008 | $2,240.00 |
| | 12/01/2008 | $1,947.00 |
| | 12/08/2008 | $1,390.00 |
| | 12/11/2008 | $3,465.00 |
| | | **$34,271.00** |
| STAR VAN SYSTEMS, IN | 10/17/2008 | $1,744.85 |
| 10 KERIVAN COURT | 11/26/2008 | $43,029.81 |
| STONEY CREEK, ON  L8E 5P6 | | |
| | | **$44,774.66** |
| STATE BOARD OF EQUAL | 09/22/2008 | $8,600.00 |
| DEPARTMENT OF BUSINESS TAXES | 09/26/2008 | $50.44 |
| P.O. BOX 942879 | 10/15/2008 | $240.89 |
| SACRAMENTO, CA  94279-7076 | 10/20/2008 | $11,662.00 |
| | 10/20/2008 | $52.38 |
| | 11/19/2008 | $9,700.00 |
| | 11/21/2008 | $50.44 |
| | | **$30,356.15** |
| STATE DISBURSEMENT U | 09/25/2008 | $3,205.84 |
| P.O. BOX 989067 | 09/29/2008 | $2,107.83 |
| WEST SACRAMENTO, CA  95798 | 10/09/2008 | $3,113.90 |
| | 10/15/2008 | $2,157.83 |
| | 10/17/2008 | $3,221.62 |
| | 10/29/2008 | $2,177.40 |
| | 11/05/2008 | $2,129.50 |
| | 11/12/2008 | $2,227.40 |
| | 11/17/2008 | $3,098.61 |
| | 11/24/2008 | $2,177.40 |
| | 12/03/2008 | $2,977.25 |
| | | **$28,594.58** |
| STEVEN L. HALL | 12/03/2008 | $207,360.00 |
| | | **$207,360.00** |

| Claimant | | Check Date | Check Amount |
|---|---|---|---|
| STEVENS TRANSPORT ATTN: RANDY BARNETT PO BOX 279010 DALLAS, TX 75227 | | 09/24/2008 | $9,153.22 |
| | | 10/22/2008 | $41,742.64 |
| | | 11/19/2008 | $140,736.50 |
| | | | **$191,632.36** |
| SUBURBAN PROPANE ATTN: NATIONAL ACCOUNTS P.O. BOX 206 WHIPPANY, NJ 07981-0206 | | 10/06/2008 | $125,734.44 |
| | | 10/07/2008 | $8,620.10 |
| | | 10/08/2008 | $1,182.56 |
| | | 10/09/2008 | $1,141.84 |
| | | 10/31/2008 | $105,091.15 |
| | | 11/03/2008 | $21,709.24 |
| | | 11/04/2008 | $4,955.99 |
| | | 11/05/2008 | $2,498.31 |
| | | | **$270,933.63** |
| SUBURBAN PROPANE SUBURBAN PROPANE P.O. BOX 206 WHIPPANY, NJ 07981-0206 | 50000015 50000042 50000476 | 12/06/2008 12/09/2008 01/23/2009 | $128,269.29 $4,035.06 $15,052.51 |
| | | | **$147,356.86** |
| SUKHMAN SINGH TRANSP 15841 WILLOW PIERREFONDS, QC H9H 4H2 | | 10/15/2008 | $14,007.78 |
| | | | **$14,007.78** |
| SUMMIT ENGINEERING CORP 5405 MAE ANN AVENUE RENO, NV 89523 | | 10/01/2008 | $5,247.21 |
| | | 10/10/2008 | $1,440.00 |
| | | 10/24/2008 | $200.00 |
| | | 11/21/2008 | $2,520.00 |
| | | 12/05/2008 | $270.00 |
| | | | **$9,677.21** |
| SUMMIT OIL COMPANY, 1180 NORTH ALFRED AVE KAYSVILLE, UT 84037 | | 10/02/2008 | $115,505.46 |
| | | 10/17/2008 | $109,617.10 |
| | | 11/04/2008 | $102,917.14 |
| | | 11/19/2008 | $74,337.64 |
| | | 12/04/2008 | $87,308.75 |
| | | | **$489,686.09** |
| SUN MICROSYSTEMS TRAINING CENTER 500 ELDORADO BLVD. BLDG. 1 BROOMFIELD, CO 80021 | | 10/17/2008 | $500.00 |
| | | 10/27/2008 | $9,000.00 |
| | | | **$9,500.00** |
| SUN PASS P.O. BOX 880049 BOCA RATON, FL 33488-0049 | | 09/25/2008 | $2,877.94 |
| | | 10/29/2008 | $2,364.20 |
| | | 11/05/2008 | $2,864.20 |
| | | 11/20/2008 | $2,764.50 |
| | | | **$10,870.84** |
| SUNBELT RENTALS, INC PO BOX 409211 ATLANTA, GA 30384 | | 11/05/2008 | $10,500.00 |
| | | | **$10,500.00** |

| Claimant | Check Date | Check Amount |
|---|---|---|
| SUNRISE WASTE SOLUTI<br>P.O. BOX 1068<br>LITCHFIELD PARK, AZ  85340 | 10/06/2008 | $34,704.21 |
| | 10/09/2008 | $77,134.99 |
| | 10/22/2008 | $102,760.51 |
| | 10/29/2008 | $48,602.40 |
| | 11/05/2008 | $33,400.34 |
| | | **$296,602.45** |
| SUNSET PACIFIC TRANS<br>P.O. BOX 865<br>CHINO, CA  91708-0865 | 09/24/2008 | $781.06 |
| | 10/22/2008 | $8,811.22 |
| | 11/19/2008 | $31,717.38 |
| | | **$41,309.66** |
| SURBEC ENVIRONMENTAL<br>3111 BROC DRIVE<br>NORMAN, OK  73072 | 10/02/2008 | $19,748.25 |
| | | **$19,748.25** |
| SWETT & CRAWFORD GRO<br>7230 MCGINNIS FERRY RD, #300<br>SUWANEE, GA  30024-1283 | 10/03/2008 | $52,408.08 |
| | | **$52,408.08** |

| Claimant | Check Date | Check Amount |
|---|---|---|
| SWIRE COCA COLA, USA | 09/22/2008 | $1,030.11 |
| P.O. BOX 1498 | 09/24/2008 | $527.55 |
| DRAPER, UT  84020 | 09/25/2008 | $3,181.41 |
|  | 09/26/2008 | $3,400.61 |
|  | 09/29/2008 | $780.61 |
|  | 10/02/2008 | $478.82 |
|  | 10/03/2008 | $5,776.32 |
|  | 10/06/2008 | $1,034.35 |
|  | 10/08/2008 | $392.66 |
|  | 10/09/2008 | $2,158.69 |
|  | 10/10/2008 | $3,575.70 |
|  | 10/14/2008 | $717.45 |
|  | 10/15/2008 | $382.72 |
|  | 10/16/2008 | $2,714.10 |
|  | 10/17/2008 | $983.72 |
|  | 10/20/2008 | $622.65 |
|  | 10/22/2008 | $482.37 |
|  | 10/23/2008 | $2,310.08 |
|  | 10/24/2008 | $6,014.14 |
|  | 10/27/2008 | $658.41 |
|  | 10/29/2008 | $758.18 |
|  | 10/30/2008 | $2,353.50 |
|  | 10/31/2008 | $3,556.46 |
|  | 11/03/2008 | $702.16 |
|  | 11/05/2008 | $454.04 |
|  | 11/06/2008 | $2,544.03 |
|  | 11/07/2008 | $3,760.40 |
|  | 11/10/2008 | $784.97 |
|  | 11/12/2008 | $303.57 |
|  | 11/13/2008 | $2,059.37 |
|  | 11/14/2008 | $2,707.41 |
|  | 11/17/2008 | $760.35 |
|  | 11/19/2008 | $374.20 |
|  | 11/20/2008 | $2,154.67 |
|  | 11/21/2008 | $4,143.14 |
|  | 11/26/2008 | $295.30 |
|  | 11/28/2008 | $5,249.90 |
|  | 12/01/2008 | $519.44 |
|  | 12/03/2008 | $404.88 |
|  | 12/04/2008 | $2,369.98 |
|  | 12/05/2008 | $931.48 |
|  | 12/08/2008 | $752.65 |
|  | 12/10/2008 | $502.65 |
|  | 12/11/2008 | $2,580.39 |
|  | 12/12/2008 | $2,860.55 |
|  | 12/15/2008 | $3,802.03 |
|  |  | **$84,908.17** |

| Claimant | Check Date | Check Amount |
|---|---|---|
| SYLVANIA LIGHTING SE | 10/03/2008 | $60,614.71 |
| 96924 COLLECTIONS CENTER DR | 11/03/2008 | $60,624.73 |
| CHICAGO, IL  60693 | | **$121,239.44** |
| SYMANTEC | 09/26/2008 | $29,421.15 |
| FILE# 32168 PO BOX 60000 | | |
| SAN FRANCISCO, CA  94160 | | **$29,421.15** |

| Claimant | Check Date | Check Amount |
|---|---|---|
| SYSCO INTERMOUNTAIN | 09/22/2008 | $1,208.66 |
| PO BOX 190 | 09/23/2008 | $538.10 |
| WEST JORDAN, UT  84084-0190 | 09/24/2008 | $2,921.64 |
| | 09/25/2008 | $70.54 |
| | 09/26/2008 | $1,542.49 |
| | 09/29/2008 | $1,257.85 |
| | 09/30/2008 | $63.04 |
| | 10/01/2008 | $2,971.76 |
| | 10/02/2008 | $24.72 |
| | 10/03/2008 | $1,440.16 |
| | 10/06/2008 | $894.09 |
| | 10/07/2008 | $831.30 |
| | 10/08/2008 | $2,295.00 |
| | 10/09/2008 | $391.88 |
| | 10/10/2008 | $1,350.49 |
| | 10/14/2008 | $1,907.34 |
| | 10/15/2008 | $2,406.04 |
| | 10/16/2008 | $48.45 |
| | 10/17/2008 | $1,717.80 |
| | 10/20/2008 | $1,014.59 |
| | 10/21/2008 | $16.41 |
| | 10/22/2008 | $1,501.59 |
| | 10/23/2008 | $907.00 |
| | 10/24/2008 | $1,379.53 |
| | 10/27/2008 | $1,349.90 |
| | 10/29/2008 | $2,555.66 |
| | 10/31/2008 | $1,422.35 |
| | 11/03/2008 | $835.37 |
| | 11/04/2008 | $307.36 |
| | 11/05/2008 | $1,609.62 |
| | 11/06/2008 | $1,574.31 |
| | 11/07/2008 | $1,710.75 |
| | 11/10/2008 | $1,428.09 |
| | 11/12/2008 | $3,230.85 |
| | 11/13/2008 | $413.01 |
| | 11/14/2008 | $1,951.49 |
| | 11/17/2008 | $1,394.95 |
| | 11/19/2008 | $2,518.58 |
| | 11/20/2008 | $1,140.24 |
| | 11/21/2008 | $2,294.96 |
| | 11/24/2008 | $676.46 |
| | 11/26/2008 | $2,469.27 |
| | 11/28/2008 | $2,045.98 |
| | 12/01/2008 | $937.71 |
| | 12/03/2008 | $2,991.34 |
| | 12/05/2008 | $1,303.70 |
| | 12/08/2008 | $831.57 |
| | 12/10/2008 | $2,963.77 |
| | 12/12/2008 | $1,544.81 |

| Claimant | Check Date | Check Amount |
|---|---|---|
| | 12/15/2008 | $563.30 |
| | | **$70,765.87** |
| SYSCO/IDAHO | 09/23/2008 | $578.77 |
| PO BOX 170007 | 09/24/2008 | $451.25 |
| BOISE, ID  83717-0007 | 09/26/2008 | $1,354.58 |
| | 09/29/2008 | $22.83 |
| | 10/01/2008 | $486.85 |
| | 10/02/2008 | $1,111.22 |
| | 10/03/2008 | $1,238.35 |
| | 10/07/2008 | $754.35 |
| | 10/08/2008 | $525.76 |
| | 10/09/2008 | $18.14 |
| | 10/10/2008 | $1,320.32 |
| | 10/14/2008 | $1,059.32 |
| | 10/15/2008 | $405.10 |
| | 10/17/2008 | $1,426.02 |
| | 10/21/2008 | $628.84 |
| | 10/22/2008 | $778.64 |
| | 10/24/2008 | $1,392.73 |
| | 10/27/2008 | $100.20 |
| | 10/28/2008 | $655.68 |
| | 10/29/2008 | $727.68 |
| | 10/31/2008 | $1,210.83 |
| | 11/04/2008 | $910.71 |
| | 11/05/2008 | $879.14 |
| | 11/06/2008 | $11.95 |
| | 11/07/2008 | $1,271.14 |
| | 11/12/2008 | $1,518.71 |
| | 11/14/2008 | $1,046.11 |
| | 11/18/2008 | $785.68 |
| | 11/19/2008 | $882.11 |
| | 11/20/2008 | $16.21 |
| | 11/21/2008 | $1,185.05 |
| | 11/25/2008 | $586.35 |
| | 11/26/2008 | $499.08 |
| | 11/28/2008 | $2,014.17 |
| | 12/02/2008 | $675.90 |
| | 12/03/2008 | $381.99 |
| | 12/05/2008 | $1,469.37 |
| | 12/09/2008 | $689.71 |
| | 12/10/2008 | $326.69 |
| | 12/12/2008 | $921.76 |
| | 12/15/2008 | $20.48 |
| | 12/16/2008 | $561.86 |
| | | **$32,901.63** |

| Claimant | Check Date | Check Amount |
|---|---|---|
| SYSCO/PHOENIX | 09/24/2008 | $4,939.95 |
| PO BOX 23430 | 09/26/2008 | $7,535.48 |
| PHOENIX, AZ  85063-9959 | 10/01/2008 | $3,717.87 |
| | 10/03/2008 | $5,124.78 |
| | 10/08/2008 | $4,665.49 |
| | 10/10/2008 | $5,442.45 |
| | 10/15/2008 | $6,700.89 |
| | 10/17/2008 | $4,611.27 |
| | 10/22/2008 | $3,986.18 |
| | 10/24/2008 | $5,864.29 |
| | 10/29/2008 | $4,622.63 |
| | 10/31/2008 | $4,135.66 |
| | 11/05/2008 | $5,614.91 |
| | 11/07/2008 | $5,487.09 |
| | 11/12/2008 | $4,334.65 |
| | 11/14/2008 | $3,921.08 |
| | 11/19/2008 | $6,228.93 |
| | 11/21/2008 | $4,994.29 |
| | 11/26/2008 | $3,812.81 |
| | 11/28/2008 | $4,722.71 |
| | 12/03/2008 | $4,432.75 |
| | 12/05/2008 | $4,908.65 |
| | 12/10/2008 | $3,956.92 |
| | 12/12/2008 | $4,737.35 |
| | 12/15/2008 | $115.10 |
| | | **$118,614.18** |

| Claimant | Check Date | Check Amount |
|---|---|---|
| SYSTEMS SERVICES OF | 09/22/2008 | $2,665.78 |
| 17600 NE SAN RAFAEL | 09/23/2008 | $346.71 |
| PORTLAND, OR  97230-5924 | 09/24/2008 | $3,255.61 |
| | 09/26/2008 | $2,861.35 |
| | 09/29/2008 | $2,823.68 |
| | 10/06/2008 | $7,216.88 |
| | 10/08/2008 | $2,050.47 |
| | 10/09/2008 | $125.68 |
| | 10/10/2008 | $3,308.96 |
| | 10/14/2008 | $2,904.62 |
| | 10/15/2008 | $2,959.84 |
| | 10/16/2008 | $496.13 |
| | 10/17/2008 | $3,708.06 |
| | 10/27/2008 | $7,334.06 |
| | 10/31/2008 | $9,179.43 |
| | 11/03/2008 | $7,062.88 |
| | 11/05/2008 | $2,955.83 |
| | 11/07/2008 | $3,736.70 |
| | 11/10/2008 | $2,236.42 |
| | 11/12/2008 | $2,276.54 |
| | 11/14/2008 | $3,505.43 |
| | 11/17/2008 | $3,073.24 |
| | 11/19/2008 | $3,131.31 |
| | 11/24/2008 | $6,472.30 |
| | 11/26/2008 | $2,698.89 |
| | 12/03/2008 | $7,894.55 |
| | 12/05/2008 | $5,023.51 |
| | 12/08/2008 | $5,820.13 |
| | 12/12/2008 | $4,247.07 |
| | 12/15/2008 | $3,137.28 |
| | | **$114,509.34** |
| TAB - CHILD SUPPORT | 09/25/2008 | $51,507.16 |
| 4185 HARRISON BOULEVARD | 09/29/2008 | $42,992.94 |
| OGDEN, UT  84403 | 10/09/2008 | $51,056.68 |
| | 10/14/2008 | $43,847.68 |
| | 10/17/2008 | $49,050.37 |
| | 10/28/2008 | $42,711.92 |
| | 11/05/2008 | $44,594.19 |
| | 11/12/2008 | $44,327.47 |
| | 11/18/2008 | $48,789.29 |
| | 11/24/2008 | $45,975.84 |
| | 12/03/2008 | $47,645.16 |
| | 12/11/2008 | $46,509.83 |
| | 12/15/2008 | $49,485.22 |
| | 12/19/2008 | $650.28 |
| | 12/19/2008 | $11,325.52 |
| | 12/19/2008 | $12,019.45 |
| | | **$632,489.00** |

| Claimant | Check Date | Check Amount |
|---|---|---|
| TAB - FLEET SALES AC | 10/30/2008 | $7,199.09 |
| 1104 COUNTRY HILLS DRIVE | 11/06/2008 | $8,453.39 |
| OGDEN, UT  84403 | 11/18/2008 | $9,686.98 |
| | 11/20/2008 | $9,317.38 |
| | 12/04/2008 | $10,217.84 |
| | 12/15/2008 | $15,543.43 |
| | | **$60,418.11** |
| TAB GIFT CARD DEPOSI | 11/24/2008 | $93,902.71 |
| 4185 HARRISON BLVD #200 | 11/25/2008 | $246,826.75 |
| OGDEN, UT  84403 | 11/26/2008 | $89,059.53 |
| | 11/28/2008 | $88,565.92 |
| | 12/01/2008 | $142,989.31 |
| | 12/02/2008 | $203,761.47 |
| | 12/03/2008 | $92,155.71 |
| | 12/04/2008 | $99,490.28 |
| | 12/05/2008 | $88,598.99 |
| | 12/08/2008 | $86,991.23 |
| | 12/09/2008 | $211,352.62 |
| | 12/10/2008 | $79,967.03 |
| | 12/11/2008 | $95,333.14 |
| | 12/12/2008 | $80,563.04 |
| | 12/15/2008 | $84,558.37 |
| | 12/16/2008 | $221,958.44 |
| | | **$2,006,074.54** |
| TABBY TRUCKING, INC. | 10/02/2008 | $62,589.50 |
| 38873 WEST HIGHWAY 35 | 10/17/2008 | $45,146.03 |
| TABIONA, UT  84072 | 11/04/2008 | $53,327.45 |
| | 11/19/2008 | $32,901.59 |
| | 12/04/2008 | $34,061.43 |
| | | **$228,026.00** |
| TAK MEI INTERNATIONA | 12/02/2008 | $10,530.00 |
| LIMITED | 12/05/2008 | $80,797.04 |
| RM.907.JXM035 WING TUCK COMMER | 12/05/2008 | $17,669.84 |
| HONG KONG, CH  ..... | | |
| | | **$108,996.88** |
| TALX CORPORATION | 09/26/2008 | $675.00 |
| 4076 PAYSPHERE CIRCLE | 10/15/2008 | $550.00 |
| CHICAGO, IL  60674 | 10/31/2008 | $17,161.86 |
| | | **$18,386.86** |
| TAMRA C. CALL | 10/02/2008 | $32,000.00 |
| 2725 E. 3025 N. | 10/16/2008 | $12,100.00 |
| LAYTON, UT  84040 | 11/03/2008 | $32,000.00 |
| | 11/17/2008 | $12,100.00 |
| | 12/02/2008 | $32,000.00 |
| | 12/16/2008 | $12,100.00 |
| | | **$132,300.00** |

| Claimant | | Check Date | Check Amount |
|---|---|---|---|
| TANKNOLOGY<br>PO BOX 201567<br>AUSTIN, TX  78720-1567 | | 09/22/2008 | $780.00 |
| | | 10/01/2008 | $870.00 |
| | | 10/07/2008 | $1,720.14 |
| | | 10/16/2008 | $3,120.00 |
| | | 11/07/2008 | $2,245.95 |
| | | 11/12/2008 | $1,560.00 |
| | | 11/26/2008 | $1,610.00 |
| | | 12/15/2008 | $2,280.00 |
| | | 12/16/2008 | $1,472.95 |
| | | | **$15,659.04** |
| TAUBER PETRO CHEMICA<br>P.O. BOX 4645<br>HOUSTON, TX  77210 | | 09/23/2008 | $1,278,415.70 |
| | | 10/31/2008 | $1,329,937.14 |
| | | 11/17/2008 | $800,346.24 |
| | | 11/21/2008 | $325,119.54 |
| | 1208082 | 12/09/2008 | $569,605.99 |
| | | | **$4,303,424.61** |
| TCH<br>1104 COUNTRY HILLS DRIVE<br>OGDEN, UT  84403 | | 10/16/2008 | $5,817.08 |
| | | | **$5,817.08** |
| TCH<br>PO BOX 26243<br>SALT LAKE CITY, UT  84126-0243 | | 09/24/2008 | $26,974.09 |
| | | 10/01/2008 | $17,580.07 |
| | | 10/15/2008 | $1,621.52 |
| | | 10/17/2008 | $17,729.44 |
| | | 10/22/2008 | $16,587.95 |
| | | | **$80,493.07** |
| TCH CARD - FUN RUNNE<br>1104 COUNTRY HILLS DRIVE<br>OGDEN, UT  84403 | | 11/18/2008 | $5,468.38 |
| | | 12/15/2008 | $1,092.83 |
| | | | **$6,561.21** |
| TCH FLEET SERVICIOS<br>1104 COUNTRY HILLS DRIVE<br>OGDEN, UT, UT  84403 | | 09/24/2008 | $55,725.24 |
| | | 10/10/2008 | $288,220.11 |
| | | | **$343,945.35** |

| Claimant | Check Date | Check Amount |
|---|---|---|
| TCH FLYING J WHOLESA | 09/22/2008 | $167,938.69 |
| 1104 COUNTRY HILLS DRIVE | 09/23/2008 | $389,325.71 |
| OGDEN, UT  84403 | 09/24/2008 | $189,010.50 |
| | 09/25/2008 | $222,652.15 |
| | 09/26/2008 | $235,402.18 |
| | 09/29/2008 | $212,877.71 |
| | 09/30/2008 | $483,818.95 |
| | 10/01/2008 | $215,509.71 |
| | 10/02/2008 | $223,254.79 |
| | 10/03/2008 | $244,248.29 |
| | 10/06/2008 | $227,177.59 |
| | 10/07/2008 | $475,662.55 |
| | 10/08/2008 | $203,258.44 |
| | 10/09/2008 | $233,298.63 |
| | 10/10/2008 | $213,515.35 |
| | 10/14/2008 | $585,405.26 |
| | 10/15/2008 | $171,219.80 |
| | 10/16/2008 | $207,041.97 |
| | 10/17/2008 | $188,049.75 |
| | 10/20/2008 | $175,839.50 |
| | 10/21/2008 | $351,853.88 |
| | 10/22/2008 | $151,233.58 |
| | 10/23/2008 | $204,312.77 |
| | 10/24/2008 | $192,319.26 |
| | 10/27/2008 | $163,849.36 |
| | 10/28/2008 | $355,872.18 |
| | 10/29/2008 | $149,432.49 |
| | 10/30/2008 | $172,659.63 |
| | 10/31/2008 | $164,415.41 |
| | 11/03/2008 | $153,396.64 |
| | 11/04/2008 | $327,520.50 |
| | 11/05/2008 | $138,974.99 |
| | 11/06/2008 | $166,163.35 |
| | 11/07/2008 | $172,515.39 |
| | 11/10/2008 | $151,188.18 |
| | 11/12/2008 | $469,815.23 |
| | 11/13/2008 | $166,471.22 |
| | 11/14/2008 | $168,526.55 |
| | 11/17/2008 | $143,550.76 |
| | 11/18/2008 | $292,315.41 |
| | 11/19/2008 | $144,538.38 |
| | 11/20/2008 | $153,107.67 |
| | 11/21/2008 | $163,566.70 |
| | 11/24/2008 | $134,748.98 |
| | 11/25/2008 | $283,442.16 |
| | 11/26/2008 | $124,969.81 |
| | 11/28/2008 | $131,148.52 |
| | 12/01/2008 | $164,731.36 |
| | 12/02/2008 | $173,831.62 |

| Claimant | | Check Date | Check Amount |
|---|---|---|---|
| | | 12/03/2008 | $124,184.01 |
| | | 12/04/2008 | $139,332.45 |
| | | 12/05/2008 | $137,693.24 |
| | 50000045 | 12/09/2008 | $115,579.84 |
| | 50000083 | 12/10/2008 | $259,162.37 |
| | 50000130 | 12/11/2008 | $94,393.91 |
| | 50000169 | 12/12/2008 | $111,180.22 |
| | 50000220 | 12/13/2008 | $115,920.92 |
| | 50000270 | 12/16/2008 | $104,334.20 |
| | 50000318 | 12/17/2008 | $217,086.75 |
| | | | **$12,413,847.41** |
| TECHNOLOGIES MANAGEM<br>2600 MAITLAND CENTER PARKWAY<br>SUITE 300<br>MAITLAND, FL  32751 | | 10/02/2008 | $7,187.65 |
| | | 10/10/2008 | $1,500.00 |
| | | 10/15/2008 | $693.62 |
| | | | **$9,381.27** |
| TELCORDIA TECHNOLOGI<br>CHURCH STREET STATION,<br>PO BOX 6334<br>NEW YORK, NY  10249 | | 11/07/2008 | $16,823.48 |
| | | 11/28/2008 | $9,288.39 |
| | | | **$26,111.87** |
| TENNESSEE DEPT. OF R<br>ANDREW JACKSON ST OFFICE BLDG<br>500 DEADERICK STREET<br>NASHVILLE, TN  37242 | | 10/15/2008 | $2,000.00 |
| | | 10/15/2008 | $800.00 |
| | | 10/15/2008 | $2,000.00 |
| | | 10/15/2008 | $5,500.00 |
| | | | **$10,300.00** |
| TENNESSEE GENERAL CO<br>P.O. BOX 252<br>PULASKI, TN  38478 | | 09/26/2008 | $600.00 |
| | | 10/07/2008 | $475.00 |
| | | 10/09/2008 | $1,201.40 |
| | | 10/10/2008 | $360.00 |
| | | 10/15/2008 | $1,125.00 |
| | | 10/29/2008 | $300.00 |
| | | 10/30/2008 | $255.00 |
| | | 11/12/2008 | $3,825.00 |
| | | 11/14/2008 | $335.00 |
| | | 11/21/2008 | $1,970.00 |
| | | 12/03/2008 | $1,600.00 |
| | | 12/12/2008 | $1,725.00 |
| | | | **$13,771.40** |

| Claimant | | Check Date | Check Amount |
|---|---|---|---|
| TEXAS AROMATICS, LP | | 09/22/2008 | $41,536.14 |
| P O BOX 22856 | | 09/26/2008 | $137,897.58 |
| HOUSTON, TX  77227-2856 | | 10/03/2008 | $2,799,485.43 |
| | | 10/10/2008 | $764,627.99 |
| | | 10/14/2008 | $9,693.37 |
| | | 10/16/2008 | $1,556,721.06 |
| | | 10/20/2008 | $455,832.06 |
| | | 10/24/2008 | $457,237.60 |
| | | 10/31/2008 | $2,052,241.85 |
| | | 11/07/2008 | $261,172.93 |
| | | 11/17/2008 | $30,229.24 |
| | | 11/21/2008 | $680,104.10 |
| | | 12/04/2008 | $763,812.56 |
| | | | **$10,010,591.91** |
| TEXAS AROMATICS, LP | 50000167 | 12/12/2008 | $16,093.19 |
| TEXAS AROMATICS, LP | | | |
| HOUSTON, TX  77227-2856 | | | **$16,093.19** |
| TEXAS MEDICAL SCREEN | | 10/10/2008 | $183.15 |
| 118 CAMINO SANTA MARIA | | 10/14/2008 | $183.15 |
| SAN ANTONIO, TX  78228 | | 10/20/2008 | $2,958.15 |
| | | 11/18/2008 | $2,958.15 |
| | | | **$6,282.60** |
| TEXAS STATE COMPTROL | | 09/25/2008 | $1,060,242.00 |
| 111 E. 17TH STREET | | 09/25/2008 | $1,557,322.60 |
| AUSTIN, TX  78774-0100 | | 11/03/2008 | $8,297.46 |
| | | | **$2,625,862.06** |
| THE BLM GROUP, INC. | | 09/24/2008 | $1,986.38 |
| 120 MCBRINE DRIVE | | 10/22/2008 | $14,210.45 |
| KITCHENER, ON  N2R 1E7 | | 11/21/2008 | $56,936.70 |
| | | | **$73,133.53** |
| THE BRIX GROUP INC. | | 09/22/2008 | $196.80 |
| PO BOX 31001-0464 | | 10/02/2008 | $217.83 |
| PASADENA, CA  91110-0464 | | 10/15/2008 | $6,309.37 |
| | | 10/29/2008 | $308.96 |
| | | 11/06/2008 | $63.95 |
| | | 11/19/2008 | $165.72 |
| | | 11/20/2008 | $414.96 |
| | | 11/26/2008 | $293.20 |
| | | 12/01/2008 | $707.70 |
| | | 12/03/2008 | $276.25 |
| | | 12/10/2008 | $424.11 |
| | | | **$9,378.85** |

| Claimant | Check Date | Check Amount |
|---|---|---|
| THE PRINT SHOP<br>46 SOUTH MAIN<br>BRIGHAM CITY, UT  84302 | 10/31/2008 | $26,781.32 |
| | 11/03/2008 | $467.20 |
| | 11/21/2008 | $314.45 |
| | | **$27,562.97** |
| THEODORE GRIFFITH<br>PEARSON MARINE FUELS<br>2435 SHELTER ISLAND DRIVE<br>SAN DIEGO, CA  92106 | 10/22/2008 | $3,200.00 |
| | 10/22/2008 | $1,600.00 |
| | 11/19/2008 | $1,600.00 |
| | | **$6,400.00** |
| TIGHE & BOND, INC<br>53 SOUTHAMPTON RD SUITE 3<br>WESTFIELD, MA  1085 | 10/30/2008 | $19,086.51 |
| | | **$19,086.51** |
| TIMMERMANS ENVIRONME<br>424 PORT SHELDON ROAD<br>GRANDVILLE, MI  49418 | 10/03/2008 | $2,484.50 |
| | 11/03/2008 | $2,473.80 |
| | 11/25/2008 | $2,490.84 |
| | 12/16/2008 | $2,477.49 |
| | | **$9,926.63** |
| TN TAX | 09/22/2008 | $120,423.82 |
| | 10/21/2008 | $273,977.81 |
| | 11/19/2008 | $51,036.00 |
| | 11/20/2008 | $124,345.29 |
| | 12/19/2008 | $90,110.40 |
| | | **$659,893.32** |
| TNT AUCTION<br>PO BOX 16185<br>SALT LAKE CITY, UT  84116 | 11/06/2008 | $100,000.00 |
| | | **$100,000.00** |
| TOCCOA SERVICE GAS C<br>PO BOX 164<br>TOCCOA, GA  30577 | 10/17/2008 | $1,999.00 |
| | 10/30/2008 | $3,098.45 |
| | 11/21/2008 | $2,708.65 |
| | 12/03/2008 | $20.33 |
| | 12/04/2008 | $2,354.76 |
| | | **$10,181.19** |

| Claimant | Check<br>Date | Check<br>Amount |
|---|---|---|
| TOMMIES DONUTS<br>PO BOX 512<br>LOGAN, UT  84323-0512 | 09/22/2008 | $929.04 |
| | 09/29/2008 | $114.24 |
| | 10/09/2008 | $1,296.40 |
| | 10/14/2008 | $866.32 |
| | 10/21/2008 | $717.92 |
| | 10/28/2008 | $322.56 |
| | 11/12/2008 | $981.12 |
| | 11/14/2008 | $1,019.20 |
| | 11/18/2008 | $13.44 |
| | 11/25/2008 | $604.80 |
| | 11/26/2008 | $60.48 |
| | 11/28/2008 | $797.84 |
| | 12/08/2008 | $648.00 |
| | 12/15/2008 | $684.00 |
| | | **$9,055.36** |

| Claimant | Check Date | Check Amount |
|---|---|---|
| TON SERVICES (GIFT C | 09/22/2008 | $4,723.40 |
| 1104 COUNTRY HILLS DRIVE | 09/23/2008 | $12,079.65 |
| OGDEN, UT  84403 | 09/24/2008 | $4,414.20 |
| | 09/25/2008 | $4,437.40 |
| | 09/26/2008 | $4,478.11 |
| | 09/29/2008 | $3,763.70 |
| | 09/30/2008 | $11,052.45 |
| | 10/01/2008 | $3,944.19 |
| | 10/02/2008 | $4,609.40 |
| | 10/03/2008 | $4,039.65 |
| | 10/06/2008 | $4,010.35 |
| | 10/07/2008 | $11,579.80 |
| | 10/08/2008 | $3,635.49 |
| | 10/09/2008 | $4,388.95 |
| | 10/10/2008 | $3,884.94 |
| | 10/14/2008 | $14,244.49 |
| | 10/15/2008 | $3,724.90 |
| | 10/16/2008 | $4,031.15 |
| | 10/17/2008 | $4,027.83 |
| | 10/20/2008 | $3,765.49 |
| | 10/21/2008 | $10,935.92 |
| | 10/22/2008 | $4,157.20 |
| | 10/23/2008 | $4,077.94 |
| | 10/24/2008 | $4,851.88 |
| | 10/27/2008 | $3,866.30 |
| | 10/28/2008 | $10,170.93 |
| | 10/29/2008 | $4,176.75 |
| | 10/30/2008 | $3,732.19 |
| | 10/31/2008 | $3,915.45 |
| | 11/03/2008 | $3,710.50 |
| | 11/04/2008 | $10,580.71 |
| | 11/05/2008 | $3,933.09 |
| | 11/06/2008 | $3,590.95 |
| | 11/07/2008 | $16.25 |
| | 11/10/2008 | $3,892.40 |
| | 11/12/2008 | $14,081.11 |
| | 11/13/2008 | $4,125.95 |
| | 11/14/2008 | $3,236.30 |
| | 11/17/2008 | $3,504.64 |
| | 11/18/2008 | $9,974.42 |
| | 11/19/2008 | $3,585.95 |
| | 11/20/2008 | $4,010.55 |
| | 11/21/2008 | $4,082.60 |
| | 11/24/2008 | $2,826.30 |
| | 11/25/2008 | $9,375.59 |
| | 11/26/2008 | $3,433.55 |
| | 11/28/2008 | $3,033.95 |
| | 12/01/2008 | $5,094.65 |
| | 12/02/2008 | $7,558.40 |

| Claimant | | Check Date | Check Amount |
|---|---|---|---|
| | | 12/03/2008 | $3,879.10 |
| | | 12/04/2008 | $3,805.90 |
| | | 12/05/2008 | $3,666.15 |
| | | 12/09/2008 | $24.50 |
| | 50000047 | 12/09/2008 | $3,120.45 |
| | | 12/10/2008 | $13.50 |
| | 50000085 | 12/10/2008 | $9,775.69 |
| | | 12/11/2008 | $6.75 |
| | 50000131 | 12/11/2008 | $3,862.35 |
| | | 12/12/2008 | $42.75 |
| | 50000171 | 12/12/2008 | $3,405.35 |
| | 50000223 | 12/13/2008 | $3,720.14 |
| | | 12/15/2008 | $9.00 |
| | 50000272 | 12/16/2008 | $4,112.35 |
| | 50000320 | 12/17/2008 | $10,540.50 |
| | 50000356 | 01/14/2009 | $13,117.23 |
| | 50000386 | 01/16/2009 | $7,515.60 |
| | 50000408 | 01/17/2009 | $3,411.85 |
| | 50000435 | 01/21/2009 | $13,227.75 |
| | 50000463 | 01/22/2009 | $3,364.00 |
| | 50000479 | 01/23/2009 | $3,691.70 |
| | | | **$362,680.57** |
| TONS-WIFI | | 09/26/2008 | $5,064.82 |
| 4185 HARRISON BOULEVARD | | 11/18/2008 | $10,008.77 |
| OGDEN, UT  84403 | | | |
| | | | **$15,073.59** |
| TOP GUN TECHNOLOGY, | | 10/08/2008 | $11,926.36 |
| 5500 COTTONWOOD LANE SE | | 10/20/2008 | $69,000.00 |
| PRIOR LAKE, MN  55372 | | | |
| | | | **$80,926.36** |
| TOPLINE LOGISTICS IN | | 10/17/2008 | $404.05 |
| 7686 KIMBEL ST UNIT 12 | | 11/03/2008 | $6,916.00 |
| MISSISSAUGA, ON  L5S 1E9 | | 11/05/2008 | $403.83 |
| | | | **$7,723.88** |
| TOPTECH SYSTEMS INC. | | 10/17/2008 | $5,156.01 |
| PO BOX 100237 | | 10/24/2008 | $52.34 |
| ATLANTA, GA  30384-0237 | | 12/03/2008 | $2,865.34 |
| | | 12/09/2008 | $2,915.20 |
| | | | **$10,988.89** |
| TOSHIBA-TELECOMMUNIC | | 10/30/2008 | $24,887.71 |
| FILE #99429 | | 12/03/2008 | $11,798.64 |
| P.O. BOX 99429 | | | |
| CHICAGO, IL  60693-9429 | | | **$36,686.35** |
| TOTAL LOGISTICS TRUC | | 10/17/2008 | $951.82 |
| 200 RUE LOYOLA-SCHMIDT STREET | | 11/28/2008 | $23,717.66 |
| VAUDREUIL-DORION, QC  J7V 8P2 | | | |
| | | | **$24,669.48** |

| Claimant | | Check Date | Check Amount |
|---|---|---|---|
| TOTAL PETROCHEMICAL<br>PO BOX 533348<br>ATLANTA, GA  30353-3348 | | 09/25/2008 | $3,318,505.00 |
| | | 09/29/2008 | $3,245,719.23 |
| | | 10/14/2008 | $2,966,488.27 |
| | | 10/22/2008 | $2,613,552.96 |
| | | 10/31/2008 | $2,429,899.40 |
| | | 11/05/2008 | $1,989,173.27 |
| | | | **$16,563,338.13** |
| TOUCHNET INFORMATION<br>15520 COLLEGE BOULEVARD<br>LENEXA, KS  66219 | | 11/17/2008 | $33,766.85 |
| | | | **$33,766.85** |
| TOWN & COUNTRY OIL C<br>PO BOX 559<br>MOORHEAD, MN  56561-0559 | | 10/10/2008 | $137.60 |
| | | 10/17/2008 | $4,981.90 |
| | | 10/20/2008 | $2,110.87 |
| | | 10/24/2008 | $970.68 |
| | | 11/05/2008 | $1,421.80 |
| | | 11/06/2008 | $384.70 |
| | | 11/07/2008 | $376.17 |
| | | 11/10/2008 | $1,882.90 |
| | | 11/12/2008 | $1,807.29 |
| | | 11/13/2008 | $262.28 |
| | | 11/17/2008 | $251.74 |
| | | 11/18/2008 | $297.59 |
| | | 11/21/2008 | $823.51 |
| | | 11/24/2008 | $1,624.67 |
| | | 12/01/2008 | $122.71 |
| | 50000028 | 12/09/2008 | $365.94 |
| | 50000062 | 12/10/2008 | $105.59 |
| | 50000238 | 12/16/2008 | $235.38 |
| | 50000336 | 01/14/2009 | $792.44 |
| | | | **$18,955.76** |
| TOWNSEND ENTERPRISES<br>1523 N. 1975 W.<br>LEHI, UT  84043 | | 10/03/2008 | $4,202.24 |
| | | 10/20/2008 | $8,404.52 |
| | | 11/04/2008 | $6,199.24 |
| | | 11/19/2008 | $7,761.36 |
| | | 12/10/2008 | $9,551.77 |
| | | | **$36,119.13** |
| TOY GENERAL FACTORY<br>OF DONGZHI ANHUI CHINA<br>118MEICHENG ROAD<br>DONGZHI, ANHUI, CH | | 09/25/2008 | $11,568.00 |
| | | | **$11,568.00** |
| TOYLAND LTD.<br>ROOM 1901, WANCHAI COMMERCIAL<br>CENTRE, 194 JOHNSTON ROAD,<br>WANCHAI, HONG KONG, CH | | 12/05/2008 | $13,666.32 |
| | | | **$13,666.32** |

| Claimant | | Check Date | Check Amount |
|---|---|---|---|
| TRAMMO PETROLEUM INC | | 09/22/2008 | $26,959.93 |
| 1111 BAGBY, SUITE 1920 | | 09/29/2008 | $27,272.32 |
| HOUSTON, TX  77002 | | 09/30/2008 | $45,766.09 |
| | | 10/01/2008 | $26,297.72 |
| | | 10/03/2008 | $30,609.68 |
| | | 10/07/2008 | $32,759.27 |
| | | 10/08/2008 | $31,263.36 |
| | | 10/14/2008 | $85,336.00 |
| | | 10/22/2008 | $46,375.24 |
| | | 11/03/2008 | $20,235.16 |
| | | 11/12/2008 | $18,622.48 |
| | | 11/13/2008 | $19,955.46 |
| | | 11/17/2008 | $56,182.28 |
| | | 11/18/2008 | $10,575.34 |
| | | 11/19/2008 | $54,880.82 |
| | | 11/20/2008 | $27,123.96 |
| | | 11/21/2008 | $22,833.28 |
| | | 11/24/2008 | $43,847.79 |
| | | 12/01/2008 | $23,640.47 |
| | | 12/02/2008 | $14,131.38 |
| | | 12/03/2008 | $17,470.34 |
| | | 12/08/2008 | $33,780.83 |
| | | 12/09/2008 | $17,754.09 |
| | 50000188 | 12/13/2008 | $16,287.55 |
| | | | **$749,960.84** |
| TRAN STAR INC | | 10/17/2008 | $4,722.45 |
| 4017 E REGENCY | | 11/05/2008 | $847.50 |
| ORANGE, CA  92867 | | | |
| | | | **$5,569.95** |
| TRANSCO LINES, INC. | | 10/22/2008 | $75,064.43 |
| P.O. BOX 1400 | | 11/19/2008 | $230,319.75 |
| RUSSELLVILLE, AR  72811 | | | |
| | | | **$305,384.18** |
| TRANSCORE COMMERCIAL | | 10/03/2008 | $5,620.00 |
| LLC #3801 | | 10/15/2008 | $5,355.00 |
| PO BOX 8500 | | | |
| PHILADELPHIA, PA  19178-3801 | | | |
| | | | **$10,975.00** |
| TRANSFORCE | | 10/17/2008 | $14,715.57 |
| 6600 ST. FRANCOIS ROAD | | 10/20/2008 | $16,545.72 |
| SAINT-LAURENT, PQ  H4S 1B7 | | | |
| | | | **$31,261.29** |
| TRANSPORT SERVICE CO | | 10/24/2008 | $2,887.38 |
| 2001 SPRING ROAD, SUITE 400 | | 11/21/2008 | $72,628.85 |
| OAK BROOK, IL  60523 | | | |
| | | | **$75,516.23** |

| Claimant | Check Date | Check Amount |
|---|---|---|
| TRANSPORTATION ALLIA<br>4185 HARRISON BLVD, SUITE 200<br>ACC# 61002202<br>OGDEN, UT  84403 | 09/25/2008 | $345.00 |
| | 10/01/2008 | $950.45 |
| | 10/03/2008 | $703.54 |
| | 10/03/2008 | $5,214.92 |
| | 10/06/2008 | $1,302.45 |
| | 10/10/2008 | $721.22 |
| | 10/10/2008 | $916.00 |
| | 10/14/2008 | $365.14 |
| | 10/17/2008 | $571.35 |
| | 10/27/2008 | $399.99 |
| | 11/05/2008 | $1,401.33 |
| | 11/06/2008 | $15,212.39 |
| | 11/06/2008 | $1,914.77 |
| | 11/07/2008 | $9,590.07 |
| | 11/10/2008 | $84,914.09 |
| | 12/04/2008 | $996.38 |
| | 12/09/2008 | $990.56 |
| | | **$126,509.65** |
| TRANSPORTATION ALLIA<br>4185 HARRISON BLVD, SUITE 200<br>ACC# 851006625<br>OGDEN, UT  84403 | 09/29/2008 | $2,199.70 |
| | 10/15/2008 | $3,261.19 |
| | 11/07/2008 | $1,125.82 |
| | 12/09/2008 | $225.25 |
| | | **$6,811.96** |
| TRANSPORTATION ALLIA<br>4185 HARRISON BLVD, SUITE 200<br>ACC# 850625977<br>OGDEN, UT  84403 | 09/26/2008 | $3,380.36 |
| | 10/29/2008 | $1,607.09 |
| | 12/02/2008 | $1,779.57 |
| | | **$6,767.02** |
| TRANSPORTATION ALLIA<br>4185 HARRISON BLVD, SUITE 200<br>ACC# 850047487<br>OGDEN, UT  84403 | 09/22/2008 | $9,970.70 |
| | 09/23/2008 | $3,257.55 |
| | 09/24/2008 | $1,459.36 |
| | 09/25/2008 | $2,118.72 |
| | 09/26/2008 | $384.36 |
| | 10/30/2008 | $14,906.32 |
| | 10/31/2008 | $991.20 |
| | 11/03/2008 | $6,930.60 |
| | 11/24/2008 | $723.45 |
| | | **$40,742.26** |
| TRANSPORTATION ALLIA<br>4185 HARRISON BLVD, SUITE 200<br>ACC# 850625968<br>OGDEN, UT  84403 | 09/22/2008 | $4,464.35 |
| | 09/29/2008 | $3,357.54 |
| | 10/20/2008 | $1,232.29 |
| | 10/24/2008 | $149.07 |
| | 11/17/2008 | $5,491.91 |
| | 12/09/2008 | $3,290.65 |
| | | **$17,985.81** |

| Claimant | | Check Date | Check Amount |
|---|---|---|---|
| TRANSPORTATION ALLIA | | 09/24/2008 | $55,578.49 |
| FJ'S AIRFARE CREDIT CARD ACCT | | 09/25/2008 | $201.00 |
| 4185 HARRISON BLVD, SUITE 200 | | 10/01/2008 | $38,722.99 |
| OGDEN, UT  84403 | | 10/02/2008 | $424.48 |
| | | 10/08/2008 | $48,744.31 |
| | | 10/15/2008 | $50,547.52 |
| | | 10/17/2008 | $157.00 |
| | | 10/20/2008 | $2,161.41 |
| | | 10/22/2008 | $34,424.23 |
| | | 10/27/2008 | $177.00 |
| | | 10/29/2008 | $46,353.39 |
| | | 10/30/2008 | $1,362.17 |
| | | 11/03/2008 | $4,636.41 |
| | | 11/05/2008 | $47,417.89 |
| | | 11/12/2008 | $22,193.05 |
| | | 11/19/2008 | $20,892.28 |
| | | 11/21/2008 | $358.50 |
| | | 11/26/2008 | $8,399.35 |
| | | 12/03/2008 | $7,628.00 |
| | 50000019 | 12/06/2008 | $402.00 |
| | | 12/10/2008 | $5,332.41 |
| | 50000129 | 12/11/2008 | $2,084.00 |
| | 50000267 | 12/16/2008 | $456.50 |
| | 50000350 | 01/14/2009 | $3,209.09 |
| | 50000404 | 01/17/2009 | $3,086.40 |
| | 50000459 | 01/22/2009 | $1,789.00 |
| | | | **$406,738.87** |
| TRANSPORTATION ALLIANCE BANK, INC | | 09/23/2008 | $457,343.64 |
| 4185 HARRISON BLVD SUITE 200 | | 09/23/2008 | $5,000,000.00 |
| OGDEN, UT, UT  84403 | | 09/30/2008 | $542,721.18 |
| | | 10/31/2008 | $1,385,532.80 |
| | | 11/26/2008 | $894,950.27 |
| | | | **$8,280,547.89** |
| TRANSX LTD. | | 10/22/2008 | $55,529.69 |
| 2595 INKSTER BOULEVARD | | 11/21/2008 | $171,734.11 |
| WINNIPEG MANITOBA, MB  R3C 7E6 | | | |
| | | | **$227,263.80** |
| TREJO OIL CO., INC. | | 09/26/2008 | $1,933,444.80 |
| P.O. BOX 6118 | | | |
| MESA, AZ  85216 | | | **$1,933,444.80** |
| TRINITY INDUSTRIES | | 09/30/2008 | $44,200.00 |
| PO BOX 7777 | | 10/10/2008 | $56.88 |
| PHILADELPHIA, PA  19175-0131 | | 10/30/2008 | $44,237.92 |
| | | 11/10/2008 | $78.20 |
| | | 12/01/2008 | $44,200.00 |
| | | | **$132,773.00** |

| Claimant | Check Date | Check Amount |
|---|---|---|
| TRINTECH<br>DEPARTMENT 0544,<br>PO BOX 120544<br>DALLAS, TX  75312-0544 | 11/25/2008 | $28,158.00 |
| | | **$28,158.00** |
| TRI-STATE ELECTRIC,<br>4606 TITANIC AVE<br>EL PASO, TX  79904 | 10/22/2008 | $101,090.00 |
| | 11/14/2008 | $4,565.99 |
| | | **$105,655.99** |
| TRUCK PAPER<br>P.O. BOX 85010<br>LINCOLN, NE  68501-5010 | 09/29/2008 | $1,075.00 |
| | 10/10/2008 | $1,075.00 |
| | 10/22/2008 | $1,075.00 |
| | 11/06/2008 | $3,225.00 |
| | 11/19/2008 | $1,075.00 |
| | 11/20/2008 | $1,075.00 |
| | 12/03/2008 | $1,075.00 |
| | 12/04/2008 | $1,075.00 |
| | | **$10,750.00** |
| TRUCKLOAD CARRIERS A<br>555 E BRADDOCK ROAD<br>ALEXANDRIA, VA  22314-2182 | 10/01/2008 | $82,500.00 |
| | 10/29/2008 | $7,120.66 |
| | | **$89,620.66** |
| TUCUMCARI LP GAS CO<br>PO BOX 889<br>TUCUMCARI, NM  88401 | 09/25/2008 | $1,755.00 |
| | 10/16/2008 | $1,419.40 |
| | 11/06/2008 | $2,025.00 |
| | 11/20/2008 | $864.50 |
| | 12/04/2008 | $1,053.00 |
| | | **$7,116.90** |
| TURAN TRUCKING INC<br>23 BRASS OR ST<br>RICHMOND HILL, ON  L4E 4T3 | 10/17/2008 | $462.93 |
| | 11/05/2008 | $514.26 |
| | 11/24/2008 | $8,000.00 |
| | | **$8,977.19** |

| Claimant | Check Date | Check Amount |
|---|---|---|
| TX TAX | 09/22/2008 | $101,238.36 |
| | 09/22/2008 | $6,559.31 |
| | 09/23/2008 | $1,312.58 |
| | 09/26/2008 | $27,906.75 |
| | 10/17/2008 | $97,936.55 |
| | 10/20/2008 | $141.44 |
| | 10/24/2008 | $956,082.40 |
| | 10/24/2008 | $1,201,328.60 |
| | 10/24/2008 | $23,110.00 |
| | 10/27/2008 | $11,430.21 |
| | 10/27/2008 | $272,925.15 |
| | 11/19/2008 | $1,198.46 |
| | 11/20/2008 | $48.84 |
| | 11/20/2008 | $102,685.49 |
| | 11/21/2008 | $8,040.81 |
| | 11/24/2008 | $2,468,064.00 |
| | 11/24/2008 | $1,014,571.00 |
| | 11/24/2008 | $32,423.50 |
| | 12/05/2008 | $1,540.04 |
| | 12/05/2008 | $261,729.60 |
| | 12/05/2008 | $385,984.39 |
| | 12/05/2008 | $186,984.39 |
| | 12/05/2008 | $91,883.39 |
| | 12/09/2008 | $7,820.98 |
| | | **$7,262,946.24** |
| U BET CELLULAR P.O. BOX 400 ROOSEVELT, UT  84066 | 10/03/2008 | $51.04 |
| | 10/08/2008 | $3,159.25 |
| | 10/13/2008 | $380.66 |
| | 11/05/2008 | $380.66 |
| | 11/05/2008 | $51.02 |
| | 11/05/2008 | $284.74 |
| | 11/19/2008 | $5,929.34 |
| | 12/03/2008 | $381.50 |
| | 12/03/2008 | $668.74 |
| | 12/11/2008 | $756.74 |
| | | **$12,043.69** |
| U.S. CHAMBER OF COMM PO BOX 0976 WILTON, NH  03086-9906 | 10/22/2008 | $25,000.00 |
| | | **$25,000.00** |
| U.S. OIL CO., INC. PO BOX 25 COMBINED LOCKS, WI  54113 | 10/06/2008 | $60,145.23 |
| | 10/08/2008 | $90,174.92 |
| | 10/10/2008 | $18,709.34 |
| | 10/17/2008 | $49,413.17 |
| | 11/04/2008 | $20,719.54 |
| | 11/13/2008 | $19,760.32 |
| | | **$258,922.52** |

| Claimant | | | Check Date | Check Amount |
|---|---|---|---|---|
| U.S. OIL CO., INC. | 102094 | | 01/03/2009 | $15,559.66 |
| U.S. OIL CO., INC. | 107094 | | 01/08/2009 | $73,625.30 |
| COMBINED LOCKS, WI 54113 | | | | |
| | | | | **$89,184.96** |
| UINTA COMMUNICATIONS | | | 09/24/2008 | $830.84 |
| 624 WEST CHEYENNE DRIVE #8 | | | 09/25/2008 | $841.19 |
| EVANSTON, WY 82930 | | | 09/29/2008 | $440.00 |
| | | | 09/30/2008 | $2,536.37 |
| | | | 10/02/2008 | $1,025.12 |
| | | | 10/06/2008 | $680.00 |
| | | | 10/07/2008 | $1,684.80 |
| | | | 11/04/2008 | $680.00 |
| | | | 11/10/2008 | $54.84 |
| | | | 12/05/2008 | $680.00 |
| | | | | **$9,453.16** |
| U-LINE | | | 09/22/2008 | $154.80 |
| 2200 S. LAKESIDE DRIVE | | | 09/24/2008 | $173.82 |
| WAUKEGAN, IL 60085 | | | 09/26/2008 | $388.08 |
| | | | 10/01/2008 | $291.47 |
| | | | 10/03/2008 | $55.04 |
| | | | 10/06/2008 | $984.90 |
| | | | 10/10/2008 | $684.95 |
| | | | 10/16/2008 | $250.37 |
| | | | 10/29/2008 | $633.88 |
| | | | 11/13/2008 | $1,908.38 |
| | | | 11/14/2008 | $85.38 |
| | | | 11/17/2008 | $326.50 |
| | | | 11/20/2008 | $127.50 |
| | | | 12/10/2008 | $508.60 |
| | | | 12/11/2008 | $369.12 |
| | | | | **$6,942.79** |
| ULTIMATE ACCESSORIES | | | 09/24/2008 | $4,196.64 |
| 670 S 150 W | | | 10/03/2008 | $153.00 |
| ROOSEVELT, UT 84066 | | | 10/22/2008 | $2,123.63 |
| | | | 11/10/2008 | $2,075.54 |
| | | | | **$8,548.81** |

| Claimant | | Check Date | Check Amount |
|---|---|---|---|
| UNITED PARCEL SERVIC | | 09/22/2008 | $908.34 |
| PO BOX 660586 | | 09/25/2008 | $230.88 |
| DALLAS, TX  75266-0586 | | 09/26/2008 | $14,591.82 |
| | | 09/29/2008 | $53.19 |
| | | 09/30/2008 | $136.89 |
| | | 10/02/2008 | $22.11 |
| | | 10/03/2008 | $15,588.02 |
| | | 10/06/2008 | $37.53 |
| | | 10/07/2008 | $166.24 |
| | | 10/09/2008 | $69.88 |
| | | 10/10/2008 | $14,400.78 |
| | | 10/17/2008 | $13,329.27 |
| | | 10/20/2008 | $1,442.95 |
| | | 10/21/2008 | $133.29 |
| | | 10/22/2008 | $51.57 |
| | | 10/23/2008 | $230.28 |
| | | 10/24/2008 | $22,763.86 |
| | | 10/27/2008 | $1,236.41 |
| | | 10/28/2008 | $10,315.13 |
| | | 10/29/2008 | $310.61 |
| | | 10/30/2008 | $2,513.68 |
| | | 10/31/2008 | $21,770.91 |
| | | 11/03/2008 | $115.19 |
| | | 11/04/2008 | $4,979.36 |
| | | 11/05/2008 | $7,254.16 |
| | | 11/07/2008 | $13,432.29 |
| | | 11/14/2008 | $10,355.12 |
| | | 11/19/2008 | $2,303.32 |
| | | 11/21/2008 | $11,715.02 |
| | | 11/24/2008 | $2,573.83 |
| | | 11/28/2008 | $24,575.37 |
| | | 12/05/2008 | $10,433.18 |
| | | 12/11/2008 | $1,314.94 |
| | | 12/12/2008 | $9,698.46 |
| | | 12/15/2008 | $2,443.01 |
| | 50000333 | 12/17/2008 | $207.41 |
| | 50000487 | 01/23/2009 | $1,015.71 |
| | | | **$222,720.01** |
| UNITED REFINING COMP | | 09/22/2008 | $51,211.24 |
| PO BOX 640354 | | 09/26/2008 | $26,259.00 |
| PITTSBURGH, PA  15264-0354 | | 10/01/2008 | $53,182.27 |
| | | 10/03/2008 | $26,679.91 |
| | | 10/06/2008 | $80,303.88 |
| | | 10/07/2008 | $52,051.66 |
| | | 10/10/2008 | $604,875.55 |
| | | 10/21/2008 | $22,082.59 |
| | | | **$916,646.10** |

| Claimant | Check Date | Check Amount |
|---|---|---|
| UNITED STATES TREASU | 10/02/2008 | $7,837.50 |
| P.O. BOX 6229 | 11/05/2008 | $8,800.08 |
| CHICAGO, IL  60680-6229 | 11/10/2008 | $2,566.69 |
| | | **$19,204.27** |
| UNIVERSAL SERVICE | 10/03/2008 | $8,857.04 |
| ADMINISTRATION COMPANY | 10/31/2008 | $12,440.00 |
| 1259 PAYSPHERE CIRCLE | 12/10/2008 | $12,440.00 |
| CHICAGO, IL  60674 | | |
| | | **$33,737.04** |
| UNLIMITED CARRIER IN | 10/22/2008 | $11,947.61 |
| 2230 E. 172ND STREET | 11/26/2008 | $43,402.16 |
| LANSING, IL  60437 | | |
| | | **$55,349.77** |

| Claimant | Check Date | Check Amount |
|---|---|---|
| US BANCORP EQUIPMENT | 09/22/2008 | $3,924.07 |
| PO BOX 790413 | 09/24/2008 | $9,194.37 |
| ST. LOUIS, MO  63179-0413 | 09/25/2008 | $15,249.19 |
| | 09/25/2008 | $11,097.30 |
| | 09/26/2008 | $22,778.07 |
| | 09/26/2008 | $18,435.08 |
| | 09/29/2008 | $1,621.67 |
| | 09/29/2008 | $26,795.74 |
| | 10/02/2008 | $15,192.14 |
| | 10/03/2008 | $5,443.02 |
| | 10/06/2008 | $4,810.58 |
| | 10/08/2008 | $7,216.42 |
| | 10/09/2008 | $14,481.60 |
| | 10/10/2008 | $8,788.65 |
| | 10/13/2008 | $31,792.88 |
| | 10/14/2008 | $3,339.88 |
| | 10/15/2008 | $1,811.66 |
| | 10/17/2008 | $5,554.36 |
| | 10/17/2008 | $11,431.74 |
| | 10/20/2008 | $52,864.44 |
| | 10/20/2008 | $15,035.25 |
| | 10/22/2008 | $3,924.07 |
| | 10/23/2008 | $9,194.37 |
| | 10/24/2008 | $15,249.19 |
| | 10/24/2008 | $11,097.30 |
| | 10/27/2008 | $22,778.07 |
| | 10/27/2008 | $18,435.08 |
| | 10/28/2008 | $1,621.67 |
| | 10/29/2008 | $26,795.74 |
| | 11/03/2008 | $15,192.14 |
| | 11/04/2008 | $44,402.03 |
| | 11/05/2008 | $4,810.58 |
| | 11/07/2008 | $7,216.42 |
| | 11/10/2008 | $14,481.60 |
| | 11/12/2008 | $8,788.65 |
| | 11/12/2008 | $15,740.91 |
| | 11/13/2008 | $16,051.97 |
| | 11/14/2008 | $5,151.54 |
| | 11/17/2008 | $11,431.74 |
| | 11/17/2008 | $5,554.36 |
| | 11/19/2008 | $36,028.85 |
| | 11/20/2008 | $15,035.25 |
| | 11/20/2008 | $16,835.59 |
| | 11/21/2008 | $3,924.07 |
| | 11/24/2008 | $9,194.37 |
| | 11/25/2008 | $15,249.19 |
| | 11/26/2008 | $22,778.07 |
| | 11/26/2008 | $15,906.60 |
| | 11/28/2008 | $40,580.68 |

| Claimant | Check Date | Check Amount |
|---|---|---|
| | 11/28/2008 | $40,421.52 |
| | 12/02/2008 | $15,192.14 |
| | 12/04/2008 | $5,443.02 |
| | 12/11/2008 | $8,788.65 |
| | 12/15/2008 | $5,151.54 |
| | | **$795,305.08** |

| Claimant | Check Date | Check Amount |
|---|---|---|
| US POSTAL SERVICE | 09/22/2008 | $7,757.94 |
| | 09/23/2008 | $7,980.34 |
| | 09/24/2008 | $527.58 |
| | 09/25/2008 | $136,496.61 |
| | 09/26/2008 | $22,993.57 |
| | 09/29/2008 | $1,171.39 |
| | 09/30/2008 | $290.75 |
| | 10/01/2008 | $754.15 |
| | 10/02/2008 | $1,029.05 |
| | 10/03/2008 | $503.76 |
| | 10/06/2008 | $602.48 |
| | 10/07/2008 | $359.25 |
| | 10/08/2008 | $895.28 |
| | 10/09/2008 | $696.12 |
| | 10/10/2008 | $1,126.54 |
| | 10/14/2008 | $182.34 |
| | 10/15/2008 | $2,613.79 |
| | 10/16/2008 | $309.99 |
| | 10/17/2008 | $117.88 |
| | 10/20/2008 | $217.83 |
| | 10/21/2008 | $342.76 |
| | 10/22/2008 | $75.12 |
| | 10/23/2008 | $1,794.39 |
| | 10/24/2008 | $205.47 |
| | 10/27/2008 | $1,841.66 |
| | 10/28/2008 | $348.92 |
| | 10/29/2008 | $56.65 |
| | 10/30/2008 | $65.62 |
| | 10/31/2008 | $3,339.65 |
| | 11/03/2008 | $497.09 |
| | 11/04/2008 | $339.89 |
| | 11/05/2008 | $42.03 |
| | 11/06/2008 | $137.30 |
| | 11/07/2008 | $3,282.40 |
| | 11/10/2008 | $144.61 |
| | 11/12/2008 | $335.43 |
| | 11/13/2008 | $1,294.17 |
| | 11/14/2008 | $110.92 |
| | 11/17/2008 | $1,526.72 |
| | 11/18/2008 | $339.54 |
| | 11/19/2008 | $46.51 |
| | 11/20/2008 | $123.31 |
| | 11/21/2008 | $133.57 |
| | 11/24/2008 | $2,619.26 |
| | 11/25/2008 | $1,638.48 |
| | 11/26/2008 | $55.68 |
| | 11/28/2008 | $1,027.82 |
| | 12/01/2008 | $171.38 |
| | 12/02/2008 | $330.33 |

| Claimant | Check Date | Check Amount |
|---|---|---|
| | 12/03/2008 | $17.46 |
| | 12/04/2008 | $83.59 |
| | 12/05/2008 | $286.47 |
| | 12/08/2008 | $1,132.24 |
| | 12/09/2008 | $323.82 |
| | 12/10/2008 | $37.95 |
| | 12/11/2008 | $3,267.08 |
| | 12/12/2008 | $946.42 |
| | 12/15/2008 | $451.46 |
| | 12/16/2008 | $294.04 |
| | 12/17/2008 | $676.01 |
| | 12/18/2008 | $1,346.38 |
| | 12/19/2008 | $406.76 |
| | | **$218,163.00** |
| US QWEST PAYPHONE PAYPHONE BILLS ONLY PO BOX 29039 PHOENIX, AZ  85038-9039 | 09/26/2008 | $106.90 |
| | 10/02/2008 | $42.10 |
| | 10/16/2008 | $5,545.54 |
| | 10/27/2008 | $106.90 |
| | 10/31/2008 | $42.08 |
| | 11/12/2008 | $2,948.79 |
| | 11/14/2008 | $541.53 |
| | 11/26/2008 | $106.90 |
| | | **$9,440.74** |
| USPS DISBURSING OFFI ACCOUNTING SERVICE CENTER P.O. BOX 21666 EAGAN, MN  55121-0666 | 10/01/2008 | $288.48 |
| | 10/27/2008 | $202.73 |
| | 11/06/2008 | $8,521.70 |
| | | **$9,012.91** |
| UT TAX | 09/30/2008 | $54.60 |
| | 09/30/2008 | $239,394.92 |
| | 09/30/2008 | $3,164.70 |
| | 09/30/2008 | $12,064.12 |
| | 10/31/2008 | $33.15 |
| | 10/31/2008 | $8,410.87 |
| | 10/31/2008 | $2,960.62 |
| | 10/31/2008 | $201,635.28 |
| | 11/28/2008 | $9,271.11 |
| | 11/28/2008 | $67.28 |
| | 11/28/2008 | $3,039.18 |
| | 11/28/2008 | $188,712.28 |
| | 11/28/2008 | $42.06 |
| | | **$668,850.17** |
| UTAH COUNTY TREASURE 100 EAST CENTER, ROOM 1200 PROVO, UT  84606-3159 | 11/26/2008 | $5,681.88 |
| | | **$5,681.88** |

| Claimant | Check Date | Check Amount |
|---|---|---|
| UTAH DEPT. OF TRANSP<br>4501 SOUTH 2700 WEST<br>SALT LAKE CITY, UT  84119-5998 | 10/08/2008<br>11/10/2008 | $5,375.00<br>$4,850.00 |
| | | **$10,225.00** |
| UTAH PETROLEUM TRANS<br>572 W. 1500 S.<br>WOODS CROSS, UT  84087 | 09/22/2008<br>10/02/2008<br>10/20/2008<br>11/04/2008<br>11/19/2008<br>12/04/2008 | $11,471.27<br>$7,177.18<br>$228.41<br>$6,061.07<br>$23,257.34<br>$11,397.88 |
| | | **$59,593.15** |

| Claimant | Check Date | Check Amount |
|---|---|---|
| UTAH STATE TAX COMMI | 09/22/2008 | $3,716.43 |
| MOTOR CARRIER SERVICES | 09/25/2008 | $1,240.16 |
| 210 NORTH 1950 WEST | 09/25/2008 | $1,240.16 |
| SALT LAKE CITY, UT  84134-8040 | 09/25/2008 | $28.00 |
| | 09/25/2008 | $1,240.16 |
| | 09/25/2008 | $1,240.16 |
| | 09/25/2008 | $406.43 |
| | 09/25/2008 | $1,240.16 |
| | 09/25/2008 | $1,240.16 |
| | 09/25/2008 | $1,238.65 |
| | 09/25/2008 | $56.00 |
| | 09/25/2008 | $1,240.16 |
| | 09/25/2008 | $28.00 |
| | 09/25/2008 | $406.64 |
| | 09/25/2008 | $1,240.13 |
| | 09/25/2008 | $31.70 |
| | 09/25/2008 | $28.00 |
| | 09/25/2008 | $37.08 |
| | 09/25/2008 | $637.04 |
| | 09/25/2008 | $28.00 |
| | 09/26/2008 | $1,044.72 |
| | 09/26/2008 | $1,240.16 |
| | 09/29/2008 | $456.81 |
| | 09/29/2008 | $405.96 |
| | 09/29/2008 | $24.00 |
| | 09/29/2008 | $406.43 |
| | 09/29/2008 | $9.00 |
| | 09/30/2008 | $306.32 |
| | 10/01/2008 | $456.81 |
| | 10/01/2008 | $1,240.16 |
| | 10/01/2008 | $309.68 |
| | 10/01/2008 | $909.07 |
| | 10/01/2008 | $1,250.65 |
| | 10/02/2008 | $28.00 |
| | 10/08/2008 | $1,081.89 |
| | 10/08/2008 | $711.26 |
| | 10/08/2008 | $8.00 |
| | 10/08/2008 | $56.00 |
| | 10/08/2008 | $28.00 |
| | 10/08/2008 | $1,081.93 |
| | 10/08/2008 | $1,081.89 |
| | 10/09/2008 | $711.26 |
| | 10/09/2008 | $2,133.78 |
| | 10/09/2008 | $2,271.62 |
| | 10/09/2008 | $1,081.89 |
| | 10/09/2008 | $1,081.89 |
| | 10/09/2008 | $711.26 |
| | 10/13/2008 | $1,081.89 |
| | 10/13/2008 | $28.00 |

| Claimant | Check Date | Check Amount |
|---|---|---|
| | 10/13/2008 | $1,081.89 |
| | 10/16/2008 | $16.00 |
| | 10/16/2008 | $3,225.86 |
| | 10/16/2008 | $28.00 |
| | 10/16/2008 | $1,081.89 |
| | 10/29/2008 | $40.62 |
| | 10/29/2008 | $28.00 |
| | 10/29/2008 | $28.00 |
| | 10/29/2008 | $40.29 |
| | 10/29/2008 | $28.00 |
| | 10/29/2008 | $711.37 |
| | 10/29/2008 | $28.00 |
| | 10/29/2008 | $1,067.14 |
| | 10/29/2008 | $4,000.00 |
| | 10/29/2008 | $711.37 |
| | 10/30/2008 | $6,333.43 |
| | 10/30/2008 | $3,020.26 |
| | 10/30/2008 | $344.91 |
| | 10/30/2008 | $541.92 |
| | 10/31/2008 | $1,067.14 |
| | 10/31/2008 | $32,774.33 |
| | 11/05/2008 | $982.78 |
| | 11/05/2008 | $1,056.30 |
| | 11/05/2008 | $532.32 |
| | 11/05/2008 | $978.65 |
| | 11/05/2008 | $40.29 |
| | 11/05/2008 | $28.00 |
| | 11/05/2008 | $8.00 |
| | 11/05/2008 | $28.00 |
| | 11/05/2008 | $28.00 |
| | 11/05/2008 | $28.00 |
| | 11/05/2008 | $272.53 |
| | 11/05/2008 | $134.05 |
| | 11/05/2008 | $36.10 |
| | 11/10/2008 | $28.00 |
| | 11/10/2008 | $30.92 |
| | 11/10/2008 | $4.55 |
| | 11/10/2008 | $28.00 |
| | 11/13/2008 | $674,134.42 |
| | 11/17/2008 | $107.30 |
| | 11/20/2008 | $6.00 |
| | 11/20/2008 | $28.00 |
| | 11/20/2008 | $554.63 |
| | 11/20/2008 | $554.63 |
| | 11/20/2008 | $967.23 |
| | 11/26/2008 | $1,899.01 |
| | 11/26/2008 | $375.98 |
| | 12/03/2008 | $56.43 |
| | 12/03/2008 | $1,048.38 |

| Claimant | Check Date | Check Amount |
|---|---|---|
| | 12/03/2008 | $817.51 |
| | 12/03/2008 | $28.00 |
| | 12/10/2008 | $104.33 |
| | | **$778,926.31** |
| UTAH STATE TREASURER | 11/03/2008 | $14,225.38 |
| UNCLAIMED PROPERTY DIVISION | | |
| 341 S. MAIN STREET, 5TH FLOOR | | **$14,225.38** |
| SALT LAKE CITY, UT  84111 | | |
| V-1 PROPANE | 09/22/2008 | $807.32 |
| P O BOX 6037 | 09/26/2008 | $1,128.84 |
| ROCK SPRINGS, WY  82901 | 10/01/2008 | $1,032.12 |
| | 10/10/2008 | $1,471.41 |
| | 10/15/2008 | $968.61 |
| | 10/20/2008 | $736.74 |
| | 10/23/2008 | $935.57 |
| | 10/29/2008 | $1,008.19 |
| | 10/30/2008 | $2,858.24 |
| | 11/03/2008 | $1,197.05 |
| | 11/05/2008 | $958.64 |
| | 11/06/2008 | $1,779.03 |
| | 11/13/2008 | $820.62 |
| | 11/17/2008 | $1,584.63 |
| | 11/19/2008 | $1,441.86 |
| | 11/24/2008 | $1,663.94 |
| | 11/26/2008 | $1,257.73 |
| | | **$21,650.54** |
| VA TAX | 09/22/2008 | $22,961.12 |
| | 10/20/2008 | $20,075.61 |
| | 11/19/2008 | $20,917.79 |
| | | **$63,954.52** |

| Claimant | Check Date | Check Amount |
|---|---|---|
| VALLEY FUELS INC | 09/22/2008 | $1,847.22 |
| DBA VALLEY OIL CO. | 09/23/2008 | $6,124.65 |
| 114 S HIGHWAY 91 | 09/24/2008 | $2,361.97 |
| DOWNEY, ID  83234-1563 | 09/25/2008 | $1,261.81 |
| | 09/26/2008 | $3,342.02 |
| | 09/29/2008 | $2,117.81 |
| | 09/30/2008 | $4,991.16 |
| | 10/01/2008 | $1,529.95 |
| | 10/02/2008 | $1,557.20 |
| | 10/03/2008 | $1,280.25 |
| | 10/06/2008 | $1,520.28 |
| | 10/07/2008 | $4,212.99 |
| | 10/08/2008 | $2,269.75 |
| | 10/09/2008 | $1,669.74 |
| | 10/10/2008 | $1,593.02 |
| | 10/14/2008 | $10,328.01 |
| | 10/15/2008 | $1,600.36 |
| | 10/16/2008 | $1,344.72 |
| | 10/17/2008 | $3,234.76 |
| | 10/20/2008 | $1,298.51 |
| | 10/21/2008 | $5,564.31 |
| | 10/22/2008 | $1,944.13 |
| | 10/23/2008 | $2,183.82 |
| | 10/24/2008 | $1,396.79 |
| | 10/27/2008 | $1,267.96 |
| | 10/28/2008 | $4,351.76 |
| | 10/29/2008 | $1,987.16 |
| | 10/30/2008 | $2,106.24 |
| | 10/31/2008 | $1,367.73 |
| | 11/03/2008 | $1,757.31 |
| | 11/04/2008 | $5,224.61 |
| | 11/05/2008 | $1,963.81 |
| | 11/06/2008 | $1,325.42 |
| | 11/07/2008 | $1,735.55 |
| | 11/10/2008 | $1,786.21 |
| | 11/12/2008 | $3,034.04 |
| | 11/13/2008 | $620.26 |
| | 11/17/2008 | $1,953.98 |
| | 11/18/2008 | $4,017.56 |
| | 11/19/2008 | $693.43 |
| | 11/20/2008 | $769.00 |
| | 11/21/2008 | $1,079.71 |
| | 11/24/2008 | $1,337.73 |
| | 11/25/2008 | $3,230.45 |
| | 11/26/2008 | $1,220.01 |
| | 11/28/2008 | $832.03 |
| | 12/01/2008 | $3,045.77 |
| | 12/02/2008 | $2,186.39 |
| | 12/03/2008 | $1,157.34 |

| Claimant | | Check Date | Check Amount |
|---|---|---|---|
| | | 12/04/2008 | $1,071.63 |
| | | 12/05/2008 | $4,068.61 |
| | | | **$121,766.93** |
| VALLEY FUELS INC | 50000056 | 12/09/2008 | $820.11 |
| VALLEY FUELS INC | 50000097 | 12/10/2008 | $1,573.69 |
| 114 S HIGHWAY 91 | 50000139 | 12/11/2008 | $1,051.39 |
| DOWNEY, ID 83234-1563 | 50000179 | 12/12/2008 | $448.70 |
| | 50000231 | 12/13/2008 | $1,822.29 |
| | 50000279 | 12/16/2008 | $1,610.67 |
| | 50000328 | 12/17/2008 | $2,770.22 |
| | 50000364 | 01/14/2009 | $15,770.67 |
| | 50000392 | 01/16/2009 | $1,021.07 |
| | 50000413 | 01/17/2009 | $793.11 |
| | 50000440 | 01/21/2009 | $3,191.59 |
| | 50000466 | 01/22/2009 | $949.05 |
| | 50000483 | 01/23/2009 | $482.81 |
| | | | **$32,305.37** |
| VALTRANS INC | | 10/22/2008 | $15,180.30 |
| 700 NICHOLAS BLVD STE 201 | | 11/26/2008 | $54,762.97 |
| ELK GROVE VILLAGE, IL 60007 | | | |
| | | | **$69,943.27** |
| VAN BOERUM & FRANK A | | 09/29/2008 | $8,770.75 |
| INC. | | 10/29/2008 | $4,868.75 |
| 330 SOUTH 300 EAST, STE. 200 | | 12/01/2008 | $4,549.50 |
| SALT LAKE CITY, UT 84111 | | | |
| | | | **$18,189.00** |
| VAN EERDEN TRUCKING | | 09/29/2008 | $48,475.93 |
| 10299 S. KENT DRIVE SW | | 10/22/2008 | $25,501.42 |
| BYRON CENTER, MI 49315 | | 11/18/2008 | $106,385.29 |
| | | | **$180,362.64** |

| Claimant | | Check Date | Check Amount |
|---|---|---|---|
| VAN UNEN MIERSMA PRO | | 09/22/2008 | $586.20 |
| P.O. BOX 96 | | 09/23/2008 | $623.06 |
| RIPON, CA  95366 | | 09/25/2008 | $520.13 |
| | | 09/29/2008 | $673.07 |
| | | 09/30/2008 | $418.66 |
| | | 10/02/2008 | $566.85 |
| | | 10/06/2008 | $649.71 |
| | | 10/07/2008 | $668.69 |
| | | 10/09/2008 | $478.34 |
| | | 10/14/2008 | $1,252.78 |
| | | 10/16/2008 | $7,133.83 |
| | | 10/17/2008 | $670.21 |
| | | 10/20/2008 | $705.51 |
| | | 10/21/2008 | $862.37 |
| | | 10/29/2008 | $1,396.49 |
| | | 10/30/2008 | $694.42 |
| | | 10/31/2008 | $1,389.70 |
| | | 11/03/2008 | $873.28 |
| | | 11/04/2008 | $679.08 |
| | | 11/06/2008 | $608.32 |
| | | 11/10/2008 | $701.58 |
| | | 11/12/2008 | $4,950.88 |
| | | 11/13/2008 | $814.14 |
| | | 11/17/2008 | $489.43 |
| | | 11/18/2008 | $450.02 |
| | | 11/20/2008 | $509.89 |
| | | 11/24/2008 | $656.22 |
| | | 11/25/2008 | $444.88 |
| | | 11/28/2008 | $455.67 |
| | | 12/01/2008 | $537.25 |
| | | 12/02/2008 | $403.84 |
| | | 12/04/2008 | $581.80 |
| | | 12/08/2008 | $1,276.31 |
| | | 12/09/2008 | $166.02 |
| | 50000035 | 12/09/2008 | $4,848.29 |
| | 50000155 | 12/12/2008 | $557.76 |
| | 50000253 | 12/16/2008 | $688.18 |
| | 50000302 | 12/17/2008 | $378.34 |
| | 50000344 | 01/14/2009 | $3,767.64 |
| | 50000378 | 01/16/2009 | $1,337.49 |
| | 50000400 | 01/17/2009 | $759.45 |
| | 50000425 | 01/21/2009 | $1,215.41 |
| | 50000473 | 01/23/2009 | $529.39 |
| | | | **$47,970.58** |
| VECMAR COMPUTER SOLU | | 10/14/2008 | $11,530.00 |
| 7595 JENTHER DRIVE | | | |
| MENTOR, OH  44060 | | | **$11,530.00** |

| Claimant | Check Date | Check Amount |
|---|---|---|
| VENTAIRE CORPORATION<br>P.O. BOX 872394<br>KANSAS CITY, MO  64141 | 10/01/2008 | $88,858.56 |
| | | **$88,858.56** |
| VERISIGN, INC.<br>P.O. BOX 840849<br>DALLAS, TX  75284-0849 | 10/24/2008 | $2,408.25 |
| | 10/30/2008 | $1,090.00 |
| | 11/20/2008 | $1,090.00 |
| | 11/28/2008 | $1,604.00 |
| | | **$6,192.25** |
| VERIZON WIRELESS SER<br>1305 SOLUTIONS CENTER<br>CHICAGO, IL  60677 | 10/15/2008 | $11,039.44 |
| | 11/17/2008 | $14,283.91 |
| | 12/10/2008 | $21,552.84 |
| | | **$46,876.19** |
| VIRGINIA DEPT OF MOT<br>117 REDWOOD DRIVE<br>FREDRICKSBURG, VA  22408 | 10/07/2008 | $117,818.35 |
| | 11/14/2008 | $43,532.85 |
| | 12/12/2008 | $61,255.86 |
| | | **$222,607.06** |
| W.C. RICE OIL CO. IN<br>2511 28TH ST, SOUTHWEST<br>BIRMINGHAM, AL  35211 | 10/29/2008 | $83,766.33 |
| | | **$83,766.33** |
| W.S. NEWELL & SONS,<br>PO BOX DRAWER 241327<br>MONTGOMERY, AL  36124 | 10/22/2008 | $6,820.00 |
| | 11/07/2008 | $5,500.00 |
| | | **$12,320.00** |
| WA TAX | 09/25/2008 | $171.27 |
| | 09/25/2008 | $62,675.41 |
| | 09/26/2008 | $630,208.88 |
| | 09/26/2008 | $113,817.75 |
| | 10/27/2008 | $58,368.58 |
| | 10/27/2008 | $129.23 |
| | 10/28/2008 | $618,861.38 |
| | 10/28/2008 | $97,542.75 |
| | 11/25/2008 | $622,929.00 |
| | 11/25/2008 | $120.18 |
| | 11/25/2008 | $56,461.20 |
| | 11/25/2008 | $62,653.13 |
| | | **$2,323,938.76** |

| Claimant | Check Date | Check Amount |
|---|---|---|
| WACHOVIA FINANCIAL S<br>PO BOX 60191<br>CHARLOTTE, NC  28260 | 10/02/2008 | $8,949.88 |
| | 10/03/2008 | $13,210.32 |
| | 10/09/2008 | $15,597.07 |
| | 10/17/2008 | $52,480.03 |
| | 10/20/2008 | $13,464.83 |
| | 10/23/2008 | $53,833.14 |
| | 11/03/2008 | $8,949.88 |
| | 11/05/2008 | $13,210.32 |
| | 11/10/2008 | $15,597.07 |
| | 11/19/2008 | $52,480.03 |
| | 11/20/2008 | $13,464.83 |
| | 12/03/2008 | $8,949.88 |
| | 12/04/2008 | $13,210.32 |
| | | **$283,397.60** |
| WALLER TRUCK CO., IN<br>400 SOUTH MCCLEARY ROAD<br>EXCELSIOR SPRINGS, MO  64024 | 10/02/2008 | $42,092.61 |
| | 10/22/2008 | $22,077.14 |
| | 11/19/2008 | $80,367.65 |
| | | **$144,537.40** |
| WASATCH DISTRIBUTING<br>P.O. BO 1492<br>OGDEN, UT  84402 | 09/25/2008 | $9,416.61 |
| | 10/10/2008 | $14,211.49 |
| | 10/24/2008 | $14,076.50 |
| | 11/10/2008 | $12,408.16 |
| | 11/25/2008 | $9,945.88 |
| | 12/10/2008 | $9,817.23 |
| | | **$69,875.87** |
| WASH TECH INC<br>9378 S 500 W<br>SANDY, UT  84070 | 09/25/2008 | $3,415.49 |
| | 09/26/2008 | $269.15 |
| | 09/29/2008 | $400.00 |
| | 10/01/2008 | $113.97 |
| | 10/03/2008 | $200.00 |
| | 10/08/2008 | $60.00 |
| | 10/10/2008 | $145.15 |
| | 11/05/2008 | $270.00 |
| | 11/12/2008 | $340.53 |
| | 11/13/2008 | $64.08 |
| | 11/19/2008 | $135.00 |
| | 11/20/2008 | $1,288.00 |
| | 11/21/2008 | $5.50 |
| | 11/26/2008 | $135.00 |
| | 12/10/2008 | $135.00 |
| | | **$6,976.87** |
| WASHINGTON DEPARTMEN<br>LABOR & INDUSTRY<br>P.O. BOX 24688<br>SEATTLE, WA  98124-0688 | 11/03/2008 | $28,096.96 |
| | | **$28,096.96** |

| Claimant | Check Date | Check Amount |
|---|---|---|
| WATKINS DISTRIBUTING<br>PO BOX 1871<br>IDAHO FALLS, ID  83403 | 09/25/2008 | $530.05 |
| | 09/26/2008 | $474.53 |
| | 10/02/2008 | $573.65 |
| | 10/03/2008 | $519.82 |
| | 10/09/2008 | $193.45 |
| | 10/10/2008 | $587.53 |
| | 10/16/2008 | $592.10 |
| | 10/20/2008 | $481.01 |
| | 10/23/2008 | $633.50 |
| | 10/24/2008 | $641.73 |
| | 10/30/2008 | $419.55 |
| | 10/31/2008 | $672.19 |
| | 11/06/2008 | $627.91 |
| | 11/07/2008 | $504.70 |
| | 11/13/2008 | $377.75 |
| | 11/14/2008 | $459.86 |
| | 11/20/2008 | $292.34 |
| | 11/21/2008 | $666.14 |
| | 12/01/2008 | $1,484.23 |
| | 12/04/2008 | $320.02 |
| | 12/05/2008 | $463.86 |
| | 12/11/2008 | $527.89 |
| | 12/12/2008 | $597.49 |
| | 12/15/2008 | $51.52 |
| | | **$12,692.82** |
| WATKINS TRUCKING CO<br>PO BOX 320678<br>BIRMINGHAM, AL  35235 | 10/22/2008 | $11,439.99 |
| | 11/26/2008 | $29,967.18 |
| | | **$41,407.17** |
| WATSONTOWN TRUCKING<br>60 BELFORD BOULEVARD<br>MILTON, PA  17847 | 10/22/2008 | $4,831.62 |
| | 11/26/2008 | $10,412.78 |
| | | **$15,244.40** |

| Claimant | | Check Date | Check Amount |
|---|---|---|---|
| WEBB'S OIL COMPANY I | | 11/12/2008 | $3,158.54 |
| 8223 RESERVOIR RD | | 11/13/2008 | $1,045.19 |
| ROANOKE, VA  24019 | | 11/14/2008 | $567.92 |
| | | 11/17/2008 | $421.39 |
| | | 11/18/2008 | $1,772.17 |
| | | 11/20/2008 | $2,194.29 |
| | | 11/21/2008 | $796.43 |
| | | 11/24/2008 | $2,001.74 |
| | | 11/25/2008 | $787.80 |
| | | 12/02/2008 | $558.84 |
| | 50000063 | 12/10/2008 | $3,335.68 |
| | 50000108 | 12/11/2008 | $1,022.77 |
| | 50000141 | 12/12/2008 | $128.53 |
| | 50000185 | 12/13/2008 | $128.54 |
| | 50000239 | 12/16/2008 | $637.04 |
| | 50000288 | 12/17/2008 | $308.52 |
| | | | **$18,865.39** |
| WEBER COUNTY TREASUR | | 11/26/2008 | $11,786.35 |
| PO BOX 3308 | | 11/26/2008 | $3,577.13 |
| OGDEN, UT  84409-1308 | | 11/26/2008 | $55,316.50 |
| | | 11/26/2008 | $7,182.15 |
| | | 11/26/2008 | $14,240.72 |
| | | 11/26/2008 | $427.28 |
| | | 11/26/2008 | $203,089.25 |
| | | 11/26/2008 | $12,934.20 |
| | | 11/26/2008 | $5,377.33 |
| | | | **$313,930.91** |
| WEIHAI NEW TIGER TOY | | 12/19/2008 | $28,814.40 |
| NO.3 TASHAN HUANSHAN ROAD | | | |
| WEIHAI, SHANGDONG, CH  264200 | | | **$28,814.40** |
| WELLS FARGO BANK | | 09/22/2008 | $75.00 |
| | | 09/24/2008 | $18,600.00 |
| | | 09/26/2008 | $2,173.20 |
| | | 10/02/2008 | $50.00 |
| | | 10/02/2008 | $50.00 |
| | | 10/15/2008 | $100.00 |
| | | 10/16/2008 | $50.00 |
| | | 10/16/2008 | $500.00 |
| | | 10/20/2008 | $500.00 |
| | | 10/22/2008 | $50.00 |
| | | 10/27/2008 | $144,200.35 |
| | | 11/12/2008 | $500.00 |
| | | 11/13/2008 | $114,355.63 |
| | | 11/19/2008 | $163,471.32 |
| | | 12/04/2008 | $6,606.97 |
| | | | **$451,282.47** |

| Claimant | Check Date | Check Amount |
|---|---|---|
| WELLS FARGO EQUIPMEN<br>PO BOX 1450<br>NW 8178<br>MINNEAPOLIS, MN  55485-8178 | 09/22/2008 | $2,685.10 |
|  | 09/24/2008 | $109,816.61 |
|  | 09/25/2008 | $31,015.97 |
|  | 09/26/2008 | $90,524.96 |
|  | 10/06/2008 | $40,897.75 |
|  | 10/10/2008 | $34,204.25 |
|  | 10/16/2008 | $842.72 |
|  | 10/23/2008 | $103,972.47 |
|  | 10/24/2008 | $36,860.11 |
|  | 10/27/2008 | $90,524.96 |
|  | 11/06/2008 | $40,897.75 |
|  | 11/12/2008 | $34,204.25 |
|  | 11/14/2008 | $75,817.68 |
|  | 11/24/2008 | $109,816.61 |
|  | 11/26/2008 | $68,516.86 |
|  | 11/28/2008 | $53,024.07 |
|  | 12/05/2008 | $38,152.14 |
|  |  | **$961,774.26** |
| WENDY'S INTERNATIONA<br>P.O. BOX 73509<br>CHICAGO, IL  60673-7509 | 10/08/2008 | $2,856.75 |
|  | 11/07/2008 | $3,308.14 |
|  |  | **$6,164.89** |
| WENLING IMPORT&EXPOR<br>NO.188 DONGMEN ROAD N.<br>WENLING, ZHEJIANG, CH  317500 | 10/14/2008 | $16,228.80 |
|  |  | **$16,228.80** |
| WENLING SHUNPU HATS<br>CO.,LTD<br>198, FANRONG RD<br>WENLING, ZHEJIANG, CH  317500 | 12/12/2008 | $8,910.00 |
|  |  | **$8,910.00** |
| WERNER ENTERPRISES<br>ATTN: GREGG KOHRS<br>P.O. BOX 37308<br>OMAHA, NE  68137 | 10/02/2008 | $609,209.62 |
|  | 10/22/2008 | $358,940.81 |
|  | 11/19/2008 | $1,155,549.15 |
|  |  | **$2,123,699.58** |
| WEST VIRGINIA DEPART<br>TAX AND REVENUE<br>P.O. BOX 2666<br>CHARLESTON, WV  25330-2666 | 09/29/2008 | $2,509.09 |
|  | 10/15/2008 | $3,655.00 |
|  | 10/30/2008 | $7,227.78 |
|  | 12/01/2008 | $19,690.23 |
|  |  | **$33,082.10** |
| WEST WISCONSIN TRANS<br>6300 ALTER ROAD<br>EAU CLAIRE, WI  54703 | 10/17/2008 | $1,117.85 |
|  | 11/26/2008 | $32,804.25 |
|  |  | **$33,922.10** |

| Claimant | Check Date | Check Amount |
|---|---|---|
| WESTECH FUEL EQUIPME<br>PO BOX 57307<br>SALT LAKE CITY, UT  84157-0307 | 10/15/2008<br>10/30/2008<br>10/31/2008<br>11/12/2008<br>12/04/2008 | $380.81<br>$792.50<br>$3,512.08<br>$412.85<br>$1,628.02 |
| | | **$6,726.26** |
| WESTERN ENERGETIX LL<br>P.O. BOX 049002<br>AUBURN, CA  95604 | 09/29/2008<br>10/03/2008<br>10/10/2008<br>10/16/2008<br>10/17/2008<br>10/22/2008<br>10/24/2008<br>10/30/2008<br>10/31/2008 | $3,145.44<br>$274.32<br>$347.80<br>$11,583.85<br>$6,148.42<br>$5,672.48<br>$8,066.86<br>$7,006.76<br>$5,593.30 |
| | | **$47,839.23** |
| WESTERN LOAN SERVICES | 09/26/2008 | $230,836.35 |
| | | **$230,836.35** |
| WESTERN PACIFIC ENGI<br>& SURVEY, INC<br>1328 E. HUNTER PLACE<br>MOSES LAKE, WA  98837 | 10/22/2008 | $6,290.00 |
| | | **$6,290.00** |
| WESTERN PETROLEUM<br>P.O. BOX 708937<br>SANDY, UT  84070-8937 | 09/25/2008 | $41,504.78 |
| | | **$41,504.78** |
| WESTERN PETROLEUM IN<br>P.O. BOX 27756<br>SALT LAKE CITY, UT  84127-0756 | 09/24/2008<br>09/25/2008<br>10/02/2008<br>10/15/2008<br>10/17/2008<br>11/05/2008<br>11/10/2008<br>11/21/2008<br>12/11/2008 | $1,565.23<br>$36.00<br>$73.94<br>$249.24<br>$729.06<br>$1,247.03<br>$1,371.15<br>$73.98<br>$811.58 |
| | | **$6,157.21** |
| WESTSIDE TRUCKS, LLC<br>1213 N. ZARAGOZA ROAD<br>EL PASO, TX  79907 | 09/24/2008<br>10/15/2008 | $3,188.96<br>$3,894.00 |
| | | **$7,082.96** |

| Claimant | | Check Date | Check Amount |
|---|---|---|---|
| WHEAT ENERGY SERVICE<br>PO BOX #2893<br>ABILENE, TX  79604 | | 09/22/2008 | $651.00 |
| | | 10/03/2008 | $456.00 |
| | | 10/09/2008 | $1,519.00 |
| | | 10/10/2008 | $781.20 |
| | | 10/20/2008 | $294.00 |
| | | 10/24/2008 | $1,365.00 |
| | | 10/31/2008 | $630.00 |
| | | 11/10/2008 | $1,512.00 |
| | | 11/20/2008 | $747.60 |
| | | 11/21/2008 | $896.57 |
| | | 11/28/2008 | $979.00 |
| | 50000294 | 12/17/2008 | $890.00 |
| | 50000338 | 01/14/2009 | $1,220.56 |
| | 50000397 | 01/17/2009 | $759.09 |
| | 50000423 | 01/21/2009 | $372.60 |
| | | | **$13,073.62** |
| WHEATON VAN LINES, I<br>8010 CASTELTON ROAD<br>INDIANAPOLIS, IN  46250 | | 09/24/2008 | $5,497.10 |
| | | | **$5,497.10** |
| WHEELER MACHINERY CO<br>P.O. BOX 701047<br>SALT LAKE CITY, UT  84170-1047 | | 10/10/2008 | $4,261.80 |
| | | 10/17/2008 | $2,343.97 |
| | | 11/10/2008 | $1,046.45 |
| | | 12/10/2008 | $1,390.94 |
| | | 12/11/2008 | $5,044.19 |
| | | 12/15/2008 | $10,080.19 |
| | | | **$24,167.54** |
| WHI LEASING INC.<br>PO BOX 220870<br>EL PASO, TX  79913 | | 10/10/2008 | $20,100.00 |
| | | 11/12/2008 | $34,100.00 |
| | | 12/02/2008 | $5,645.00 |
| | | 12/11/2008 | $18,900.00 |
| | | | **$78,745.00** |
| WI TAX | | 09/22/2008 | $34,232.55 |
| | | 09/29/2008 | $33,557.89 |
| | | 10/29/2008 | $28,954.37 |
| | | 12/03/2008 | $28,682.40 |
| | | | **$125,427.21** |
| WILD WEST EXPRESS IN<br>PO BOX 900<br>FAIRACRES, NM  88033 | | 10/22/2008 | $13,346.63 |
| | | 11/21/2008 | $39,386.95 |
| | | | **$52,733.58** |
| WILDWOOD TRANSPORTAT<br>PO BOX 46027 RPO WESTDALE<br>WINNIPEG, MB  R3R 3S3 | | 10/17/2008 | $385.74 |
| | | 11/05/2008 | $357.80 |
| | | 12/08/2008 | $30,000.00 |
| | | | **$30,743.54** |

| Claimant | Check Date | Check Amount |
|---|---|---|
| WILLIAMS/GERARD PROD<br>PO BOX 95801<br>CHICAGO, IL  60694 | 10/17/2008 | $14,959.50 |
| | | **$14,959.50** |
| WINDMILL PROPANE<br>P O BOX 400<br>GOSHEN, CA  93227 | 09/26/2008 | $821.10 |
| | 10/06/2008 | $1,296.58 |
| | 10/10/2008 | $876.71 |
| | 10/20/2008 | $1,107.41 |
| | 10/24/2008 | $1,085.43 |
| | 10/31/2008 | $1,600.15 |
| | 11/12/2008 | $539.32 |
| | 11/14/2008 | $1,193.83 |
| | 11/19/2008 | $850.00 |
| | 11/21/2008 | $627.52 |
| | 12/02/2008 | $1,124.00 |
| | 12/05/2008 | $865.92 |
| | | **$11,987.97** |
| WINDSTREAM<br>P.O. BOX 9001908<br>LOUISVILLE, KY  40290-1908 | 09/24/2008 | $378.90 |
| | 09/26/2008 | $71.55 |
| | 10/03/2008 | $62.10 |
| | 10/06/2008 | $713.00 |
| | 10/17/2008 | $253.19 |
| | 10/20/2008 | $2,736.40 |
| | 10/23/2008 | $132.18 |
| | 11/03/2008 | $300.87 |
| | 11/05/2008 | $378.80 |
| | 11/06/2008 | $302.05 |
| | 11/07/2008 | $304.62 |
| | 11/17/2008 | $119.51 |
| | 11/26/2008 | $2,430.96 |
| | 11/28/2008 | $178.69 |
| | 12/05/2008 | $302.05 |
| | | **$8,664.87** |
| WISEWAY MOTOR FREIGH<br>PO BOX 838<br>HUDSON, MN  54016 | 10/02/2008 | $27,686.13 |
| | 10/22/2008 | $16,875.50 |
| | 11/19/2008 | $61,426.48 |
| | | **$105,988.11** |
| WORKFLOW ONE<br>534 EAST 1350 NORTH<br>BOUNTIFUL, UT  84010 | 10/03/2008 | $915.27 |
| | 10/23/2008 | $288.37 |
| | 10/24/2008 | $1,803.06 |
| | 10/27/2008 | $305.03 |
| | 10/29/2008 | $4,068.99 |
| | 11/05/2008 | $335.27 |
| | 11/24/2008 | $356.11 |
| | 12/03/2008 | $266.88 |
| | | **$8,338.98** |

| Claimant | Check Date | Check Amount |
|---|---|---|
| WORKFLOW ONE<br>PO BOX 644039<br>PITTSBURGH, PA  15264-4039 | 09/24/2008 | $41,930.15 |
| | 10/27/2008 | $40,211.50 |
| | 11/28/2008 | $34,235.36 |
| | | **$116,377.01** |
| WORKFLOWONE<br>9603 DEERECO ROAD ST#200<br>TIMONIUM, MD  21093 | 10/01/2008 | $3,472.56 |
| | 10/03/2008 | $1,803.06 |
| | 10/06/2008 | $60,000.00 |
| | 10/23/2008 | $1,803.06 |
| | 10/31/2008 | $45,000.00 |
| | | **$112,078.68** |
| WORKMAN NYDEGGER<br>1000 EAGLE GATE TOWER,<br>60 EAST SOUTH TEMPLE<br>SALT LAKE CITY, UT  84111 | 09/24/2008 | $4,687.55 |
| | 09/25/2008 | $5,496.55 |
| | 10/22/2008 | $2,627.15 |
| | 10/23/2008 | $9,147.17 |
| | 11/24/2008 | $3,769.49 |
| | 11/26/2008 | $11,483.09 |
| | | **$37,211.00** |
| WYNIT, INC<br>PO BOX 711719<br>CINCINNATI, OH  45271 | 09/22/2008 | $240.66 |
| | 09/24/2008 | $393.92 |
| | 09/25/2008 | $1,014.51 |
| | 09/29/2008 | $395.96 |
| | 10/02/2008 | $1,129.04 |
| | 10/03/2008 | $1,875.10 |
| | 10/06/2008 | $391.59 |
| | 10/09/2008 | $1,274.19 |
| | 10/13/2008 | $1,157.20 |
| | 10/15/2008 | $539.64 |
| | 10/16/2008 | $1,513.52 |
| | 10/17/2008 | $272.22 |
| | 10/20/2008 | $385.61 |
| | 12/08/2008 | $2,192.43 |
| | | **$12,775.59** |
| WYOMING DEPARTMENT O<br>ENVIRONMENTAL QUALITY<br>122 W. 25TH STREET, 4TH FLOOR<br>CHEYENNE, WY  82002 | 11/28/2008 | $6,500.00 |
| | | **$6,500.00** |
| WYOMING DEPT OF TRAN<br>5300 BISHOP BOULEVARD<br>CHEYENNE, WY  82009-3340 | 09/29/2008 | $1,782,067.84 |
| | 10/29/2008 | $1,589,544.00 |
| | 10/30/2008 | $200.00 |
| | 11/26/2008 | $1,167,586.70 |
| | | **$4,539,398.54** |
| WYOMING MACHINERY CO<br>PO BOX 2335<br>CASPER, WY  82602 | 10/01/2008 | $12,732.00 |
| | | **$12,732.00** |

| Claimant | Check Date | Check Amount |
|---|---|---|
| WYOMING STATE TREASU<br>HERSCHLER BUILDING-3RD EAST<br>122 WEST 25TH STREET<br>CHEYENNE, WY  82002 | 09/26/2008<br>10/27/2008 | $40,406.45<br>$3,607.12<br>**$44,013.57** |
| WYTHE COUNTY TREASUR<br>225 SOUTH FOURTH STREET,<br>ROOM 10<br>WYTHEVILLE, VA  24382-2599 | 09/22/2008<br>12/03/2008<br>12/04/2008 | $15,362.32<br>$10,120.60<br>$806.06<br>**$26,288.98** |
| XERXES CORPORATION<br>NW 5319<br>PO BOX 1450<br>MINNEAPOLIS, MN  55485-5319 | 10/01/2008 | $27,116.63<br>**$27,116.63** |
| XO COMMUNICATIONS IN<br>14239 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | 10/17/2008<br>11/12/2008 | $16,151.98<br>$7,635.19<br>**$23,787.17** |
| YANGZHOU FORTUNE IMP<br>148 WEST WENCHANG ROAD<br>YANGZHOU, JIANGSU, CH | 11/12/2008 | $17,814.00<br>**$17,814.00** |
| YANGZHOU GENERAL SUP<br>IMP&EXP CO., LTD.<br>NO. 2 HONGDA ROAD<br>YANGZHOU, JIANGSU, CH | 09/25/2008 | $10,425.60<br>**$10,425.60** |
| YIWU HONGFENG IMPORT<br>CO., LTD<br>LIANHE ROAD, HEYETANG<br>YIWU, ZHEJIANG, CH  322000 | 09/25/2008 | $7,500.00<br>**$7,500.00** |

| Claimant | Check Date | Check Amount |
|---|---|---|
| YOKOHAMA TIRE CO. | 09/22/2008 | $811.60 |
| P.O. BOX 73396 | 09/24/2008 | $3,249.86 |
| CHICAGO, IL  60673-7396 | 09/25/2008 | $5,231.89 |
| | 09/26/2008 | $8,792.17 |
| | 09/29/2008 | $1,428.10 |
| | 09/30/2008 | $592.39 |
| | 10/02/2008 | $1,397.81 |
| | 10/03/2008 | $2,516.27 |
| | 10/06/2008 | $1,480.92 |
| | 10/08/2008 | $56,877.36 |
| | 10/09/2008 | $8,791.23 |
| | 10/10/2008 | $1,419.76 |
| | 10/14/2008 | $772.50 |
| | 10/15/2008 | $2,738.53 |
| | 10/16/2008 | $968.16 |
| | 10/17/2008 | $5,905.97 |
| | 10/20/2008 | $6,817.79 |
| | 10/22/2008 | $1,281.97 |
| | 10/23/2008 | $1,410.90 |
| | 10/24/2008 | $1,807.69 |
| | 10/27/2008 | $2,776.69 |
| | 10/29/2008 | $1,132.89 |
| | 10/30/2008 | $1,716.88 |
| | 10/31/2008 | $2,562.84 |
| | 11/03/2008 | $3,003.17 |
| | 11/05/2008 | $1,378.12 |
| | 11/06/2008 | $3,195.17 |
| | 11/07/2008 | $3,722.59 |
| | 11/10/2008 | $1,491.41 |
| | 11/12/2008 | $6,005.88 |
| | 11/13/2008 | $986.22 |
| | 11/14/2008 | $2,306.60 |
| | 11/17/2008 | $3,284.98 |
| | 11/19/2008 | $3,976.96 |
| | 11/20/2008 | $700.65 |
| | 11/21/2008 | $1,324.00 |
| | 11/24/2008 | $3,191.38 |
| | 11/26/2008 | $5,432.64 |
| | 11/28/2008 | $8,964.03 |
| | 12/03/2008 | $1,404.45 |
| | 12/04/2008 | $1,618.04 |
| | 12/05/2008 | $3,343.04 |
| | 12/08/2008 | $952.78 |
| | 12/10/2008 | $6,904.25 |
| | 12/11/2008 | $3,305.86 |
| | 12/12/2008 | $2,868.54 |
| | 12/15/2008 | $683.41 |
| | | **$192,526.34** |

| Claimant | Check Date | Check Amount |
|---|---|---|
| YOWELL TRANSPORTATIO<br>1840 CARDINGTON ROAD<br>DAYTON, OH  45409 | 10/22/2008 | $8,407.42 |
| | 11/26/2008 | $29,499.47 |
| | | **$37,906.89** |
| ZEENA TRANSPORT INC.<br>BOX 759<br>MORDEN, MB  R6M 1A7 | 09/29/2008 | $11,840.42 |
| | 10/17/2008 | $92.75 |
| | 11/05/2008 | $104.68 |
| | | **$12,037.85** |
| ZEITNER & SONS INC.<br>P.O. BOX 7760<br>OMAHA, NE  68107-7760 | 10/22/2008 | $13,974.22 |
| | 11/26/2008 | $66,891.40 |
| | | **$80,865.62** |
| ZIONS BANK<br>2302 WASHINGTON BLVD<br>OGDEN, UT, UT  84401 | 09/22/2008 | $31,815.44 |
| | 09/23/2008 | $12,440,000.00 |
| | 09/24/2008 | $16,660,000.00 |
| | 09/30/2008 | $957.75 |
| | 10/07/2008 | $274,437.92 |
| | 10/14/2008 | $20,575.76 |
| | 10/20/2008 | $31,078.62 |
| | 10/31/2008 | $10,553.74 |
| | 11/06/2008 | $419,485.53 |
| | 11/20/2008 | $32,892.33 |
| | 12/01/2008 | $705.31 |
| | 12/04/2008 | $278,482.43 |
| | | **$30,200,984.83** |
| ZIONS CREDIT CORPORA<br>ATTN: STEVE TRAMPLEASURE<br>PO BOX 3954<br>SALT LAKE CITY, UT  84110-3954 | 09/26/2008 | $5,301.13 |
| | 10/08/2008 | $5,510.91 |
| | 10/09/2008 | $10,273.06 |
| | 10/10/2008 | $2,579.10 |
| | 10/27/2008 | $5,301.13 |
| | 11/07/2008 | $5,510.91 |
| | 11/10/2008 | $12,852.16 |
| | 11/26/2008 | $3,993.95 |
| | 11/28/2008 | $1,307.18 |
| | 12/08/2008 | $5,510.91 |
| | 12/10/2008 | $12,852.16 |
| | | **$70,992.60** |
| ZUNESIS, INC.<br>ATTN: KELLY VERNER<br>PO BOX 28420<br>TEMPA, AZ  85285-8420 | 10/14/2008 | $41,113.97 |
| | 10/21/2008 | $3,738.32 |
| | 10/24/2008 | $59,642.88 |
| | 10/29/2008 | $8,213.29 |
| | 11/07/2008 | $5,973.60 |
| | 11/18/2008 | $7,036.35 |
| | 11/19/2008 | $567.84 |
| | 12/08/2008 | $4,263.96 |
| | | **$130,550.21** |

| Claimant | | Check Date | Check Amount |
|---|---|---|---|
| ZUNESIS, INC. | 50000021 | 12/06/2008 | $22,495.93 |
| ZUNESIS, INC.<br>PO BOX 28420<br>TEMPA, AZ  85285-8420 | | | **$22,495.93** |
| ZURICH INSURANCE COM | | 10/17/2008 | $17,029.87 |
| 1400 AMERICAN LANE | | 11/19/2008 | $16,962.60 |
| SCHAUMBURG, IL  60196 | | | **$33,992.47** |
| **Grand Total:  988** | | | **$1,628,052,963.24** |

# Statement of Financial Affairs - Exhibit 3c

## Flying J Inc.  08-13384

| Name | Relationship to Debtor | Payment Date | Amount | Description |
|------|------------------------|--------------|--------|-------------|
| Barre G. Burgon | Flying J Inc., SVP/Asst Secretary | 12/5/2008 | $11,648.00 | Annual Bonus |
| | | 12/22/07 to 12/21/08 | $602.90 | Expense Reimbursements |
| | | 12/22/07 to 12/21/08 | $132,499.90 | Payroll (Bi-Weekly) |
| | | 5/29/2008 | $44,261.20 | Special Bonus Plan Payment |
| | | | **$189,012.00** | |
| Crystal C. Maggelet | Flying J Inc., Chairman/CEO/President | 12/22/07 to 12/21/08 | $43,847.15 | Expense Reimbursements |
| | | 12/22/07 to 12/21/08 | $4,380.00 | Health Care Reimbursement |
| | | 12/22/07 to 12/21/08 | $48,253.66 | Payroll (Bi-Weekly) |
| | | | **$96,480.81** | |
| Eugene Cotten, Jr. | Big West of California, LLC, VP | 12/5/2008 | $90,089.95 | Annual Bonus |
| | | 12/22/07 to 12/21/08 | $7,676.18 | Expense Reimbursements |
| | | 12/22/07 to 12/21/08 | $4,800.00 | Health Care Reimbursement |
| | | 12/22/07 to 12/21/08 | $206,073.19 | Payroll (Bi-Weekly) |
| | | | **$308,639.32** | |
| Fred L Greener | Big West of California, LLC, Exec. VP | 1/2/2008 | $174,265.47 | Annual Bonus |
| | | 12/5/2008 | $78,000.00 | Annual Bonus |
| | | 12/22/07 to 12/21/08 | $10,724.46 | Expense Reimbursements |
| | | 12/22/07 to 12/21/08 | $1,873.09 | Health Care Reimbursement |
| | | 12/22/07 to 12/21/08 | $84,807.62 | Payroll (Bi-Weekly) |
| | | 5/29/2008 | $23,077.90 | Special Bonus Plan Payment |
| | | 7/28/2008 | $936,000.00 | Stock Sale by Employee |
| | | | **$1,308,748.54** | |
| J. Phillip Adams | Flying J Inc., President, Director, Various Other | 4/17/2008 | $887,874.18 | Annual Bonus Installment Payment |
| | | 5/7/2008 | $152,207.00 | Annual Bonus Installment Payment |
| | | 6/2/2008 | $202,942.66 | Annual Bonus Installment Payment |
| | | 7/1/2008 | $279,105.42 | Annual Bonus Installment Payment |
| | | 7/1/2008 | $4,026.86 | Bonus Interest Income |
| | | 12/22/07 to 12/21/08 | $12,152.32 | Expense Reimbursements |
| | | 4/2/2008 | $575,807.94 | Loan Proceeds |
| | | 6/18/2008 | $121,559.45 | Loan Proceeds |
| | | 6/20/2008 | $100,233.23 | Loan Proceeds |
| | | 7/2/2008 | $125,824.70 | Loan Proceeds |
| | | 7/15/2008 | $500,099.86 | Loan Proceeds |
| | | 8/13/2008 | $200,466.47 | Loan Proceeds |
| | | 8/20/2008 | $150,000.00 | Loan Proceeds |
| | | 9/10/2008 | $100,000.00 | Loan Proceeds |
| | | 9/16/2008 | $450,000.00 | Loan Proceeds |
| | | 9/22/2008 | $210,000.00 | Loan Proceeds |
| | | 10/02/2008 | $150,000.00 | Loan Proceeds |
| | | 10/08/2008 | $275,000.00 | Loan Proceeds |
| | | 10/21/2008 | $300,000.00 | Loan Proceeds |
| | | 11/20/2008 | $130,000.00 | Loan Proceeds |
| | | 12/2/2008 | $100,000.00 | Loan Proceeds |
| | | 12/22/07 to 12/21/08 | $174,999.76 | Payroll (Bi-Weekly) |
| | | 5/29/2008 | $249,303.25 | Special Bonus Plan Payment |
| | | | **$5,451,603.10** | |

| Name | Relationship to Debtor | Payment Date | Amount | Description |
|------|------------------------|--------------|--------|-------------|
| Jagjit Singh | Flying J Inc., VP | 1/2/2008 | $130,000.00 | Annual Bonus |
| | | 12/22/07 to 12/21/08 | $17,600.04 | Expense Reimbursements |
| | | 12/22/07 to 12/21/08 | $175,000.02 | Payroll (Bi-Weekly) |
| | | 5/29/2008 | $129,403.52 | Special Bonus Plan Payment |
| | | | **$452,003.58** | |
| James A. Baker | Flying J Inc., SVP | 12/5/2008 | $35,000.00 | Annual Bonus |
| | | 12/22/07 to 12/21/08 | $32,934.51 | Expense Reimbursements |
| | | 12/22/07 to 12/21/08 | $360.00 | Health Care Reimbursement |
| | | 12/22/07 to 12/21/08 | $160,000.10 | Payroll (Bi-Weekly) |
| | | 5/29/2008 | $12,615.39 | Special Bonus Plan Payment |
| | | 11/4/2008 | $432,000.00 | Stock Sale by Employee |
| | | | **$672,910.00** | |
| James M. Dester | Flying J Inc., VP/Secretary | 12/5/2008 | $40,415.00 | Annual Bonus |
| | | 12/22/07 to 12/21/08 | $1,263.58 | Expense Reimbursements |
| | | 12/22/07 to 12/21/08 | $1,800.00 | Health Care Reimbursement |
| | | 12/22/07 to 12/21/08 | $3,188.60 | Medical Savings Acct. Payment |
| | | 12/22/07 to 12/21/08 | $139,643.38 | Payroll (Bi-Weekly) |
| | | | **$186,310.56** | |
| John R. Scales | Flying J Inc., SVP | 12/22/07 to 12/21/08 | $1,354.05 | Expense Reimbursements |
| | | 12/22/07 to 12/21/08 | $63,234.62 | Health Care Reimbursement |
| | | 12/22/07 to 12/21/08 | $63,234.62 | Payroll (Bi-Weekly) |
| | | 5/29/2008 | $8,790.00 | Special Bonus Plan Payment |
| | | 5/6/2008 | $720,000.00 | Stock Sale by Employee |
| | | | **$856,613.29** | |
| Leslie J. Christon | Flying J Inc., VP | 12/5/2008 | $4,200.00 | Annual Bonus |
| | | 12/22/07 to 12/21/08 | $21,584.84 | Expense Reimbursements |
| | | 12/22/07 to 12/21/08 | $116,346.12 | Payroll (Bi-Weekly) |
| | | 9/8/2008 | $8,040.22 | Sign-On Bonus |
| | | 11/14/2008 | $3,364.56 | Sign-On Bonus |
| | | | **$153,535.74** | |
| Morton Fleischer | Flying J Inc., Director | 1/15/2008 | $8,000.00 | Directors Fee |
| | | | **$8,000.00** | |
| Paul F. Brown | Flying J Inc., Director | 1/15/2008 | $3,000.00 | Directors Fee |
| | | 4/25/2008 | $8,000.00 | Directors Fee |
| | | 12/22/07 to 12/21/08 | $253.05 | Expense Reimbursements |
| | | 12/22/07 to 12/21/08 | $4,999.92 | Health Care Reimbursement |
| | | 12/22/07 to 12/21/08 | $1,987.42 | Payroll (Bi-Weekly) |
| | | | **$18,240.39** | |
| Richard D. Peterson | Flying J Inc., SVP | 1/2/2008 | $121,500.00 | Annual Bonus |
| | | 12/5/2008 | $37,833.33 | Annual Bonus |
| | | 12/22/07 to 12/21/08 | $5,651.78 | Expense Reimbursements |
| | | 12/22/07 to 12/21/08 | $1,484.86 | Health Care Reimbursement |
| | | 12/22/07 to 12/21/08 | $3,589.61 | Medical Savings Acct. Payment |
| | | 12/22/07 to 12/21/08 | $124,999.94 | Payroll (Bi-Weekly) |
| | | 5/29/2008 | $30,034.24 | Special Bonus Plan Payment |
| | | 5/9/2008 | $361,440.00 | Stock Sale by Employee |
| | | | **$686,533.76** | |

| Name | Relationship to Debtor | Payment Date | Amount | Description |
|---|---|---|---|---|
| Robert L. Inkley | Flying J Inc., Treasurer | 1/2/2008 | $45,964.00 | Annual Bonus |
| | | 12/5/2008 | $20,207.50 | Annual Bonus |
| | | 12/10/2008 | $20,207.50 | Annual Bonus |
| | | 12/22/07 to 12/21/08 | $1,138.02 | Expense Reimbursements |
| | | 12/22/07 to 12/21/08 | $3,126.08 | Health Care Reimbursement |
| | | 12/22/07 to 12/21/08 | $110,000.02 | Payroll (Bi-Weekly) |
| | | 5/29/2008 | $19,703.87 | Special Bonus Plan Payment |
| | | | **$220,346.99** | |
| Robert L. Payne | Big West of California, LLC, Secretary | 12/5/2008 | $8,500.00 | Annual Bonus |
| | | 12/22/07 to 12/21/08 | $1,454.65 | Expense Reimbursements |
| | | 12/22/07 to 12/21/08 | $4,999.92 | Health Care Reimbursement |
| | | 12/22/07 to 12/21/08 | $123,576.94 | Payroll (Bi-Weekly) |
| | | 5/29/2008 | $10,960.64 | Special Bonus Plan Payment |
| | | | **$149,492.15** | |
| Ronald O. DeJuncker | Flying J Inc., VP | 1/2/2008 | $15,000.00 | Annual Bonus |
| | | 12/22/07 to 12/21/08 | $21,533.05 | Expense Reimbursements |
| | | 12/22/07 to 12/21/08 | $4,320.00 | Health Care Reimbursement |
| | | 12/22/07 to 12/21/08 | $96,373.76 | Payroll (Bi-Weekly) |
| | | 5/29/2008 | $25,609.85 | Special Bonus Plan Payment |
| | | 7/8/2008 | $1,536,440.00 | Stock Option Exercise |
| | | 7/8/2008 | $300,250.00 | Stock Option Exercise |
| | | 7/8/2008 | $871,200.00 | Stock Sale by Employee |
| | | | **$2,870,726.66** | |
| Ronald R. Parker | Flying J Inc., VP | 1/2/2008 | $115,430.00 | Annual Bonus |
| | | 12/22/07 to 12/21/08 | $1,556.68 | Expense Reimbursements |
| | | 12/22/07 to 12/21/08 | $3,503.26 | Health Care Reimbursement |
| | | 12/22/07 to 12/21/08 | $115,000.00 | Payroll (Bi-Weekly) |
| | | 5/29/2008 | $11,521.50 | Special Bonus Plan Payment |
| | | | **$247,011.44** | |
| Scott D. Clayson | Flying J Inc., Director (Post Filing. All Payments Made Prior to Insider Status.) | 1/2/2008 | $159,923.00 | Annual Bonus |
| | | 12/5/2008 | $15,415.00 | Annual Bonus |
| | | 12/22/07 to 12/21/08 | $524.64 | Expense Reimbursements |
| | | 12/22/07 to 12/21/08 | $3,463.21 | Health Care Reimbursement |
| | | 12/22/07 to 12/21/08 | $65,791.38 | Payroll (Bi-Weekly) |
| | | 5/29/2008 | $29,745.36 | Special Bonus Plan Payment |
| | | 2/20/2008 | $753,064.00 | Stock Sale by Employee |
| | | 12/1/2008 | $216,000.00 | Stock Sale by Employee |
| | | | **$1,243,926.59** | |
| Scott G. McMillan | Flying J Inc., VP | 1/2/2008 | $47,564.69 | Annual Bonus |
| | | 12/5/2008 | $2,435.31 | Annual Bonus |
| | | 12/10/2008 | $35,564.69 | Annual Bonus |
| | | 12/22/07 to 12/21/08 | $779.77 | Expense Reimbursements |
| | | 12/22/07 to 12/21/08 | $107,500.12 | Payroll (Bi-Weekly) |
| | | 5/29/2008 | $15,040.99 | Special Bonus Plan Payment |
| | | | **$208,885.57** | |
| Tamra C. Call | Flying J Inc., Director | 12/22/07 to 12/21/08 | $17,325.00 | Expense Reimbursements |
| | | 12/22/07 to 12/21/08 | $59,999.94 | Payroll (Bi-Weekly) |
| | | | **$77,324.94** | |

| Name | Relationship to Debtor | Payment Date | Amount | Description |
|------|------------------------|--------------|--------|-------------|
| Thad Call | Flying J Inc., Director | 12/22/07 to 12/21/08 | $99,833.10 | Expense Reimbursements |
| | | 7/29/2008 | ($1,200,000.00) | Partial Repayment of Personal Loan |
| | | 12/22/07 to 12/21/08 | $48,583.60 | Payroll (Bi-Weekly) |
| | | 3/26/2008 | $2,350,000.00 | Personal Loan From FJI |
| | | | **$1,298,416.70** | |

## 17a. Environmental Information - Debtor has received notice from a Governmental Agency

| Site Name and Address | Name and Address of Governmental Unit | Date of Notice | Environmental Law |
|---|---|---|---|
| Butte Travel Plaza, 122000 Rocker Interchange & I90 Butte, MT 59701 | Montana Department of Environmental Quality, P.O. Box 200901, Helena, MT 59620 | January 30, 2009 | |
| St Augustine CM/Travel Plaza, 950 State Road 206 West, St Augustine, FL 32086 | Florida Department of Environmental Protection, 7825 Baymeadows Way, Suite 200B, Jacksonville, FL 32256 | January 28, 2009 | NOV |
| St Lucie Travel Plaza, 100 North Kings Hwy, St. Lucie, FL 34945 | Fort Pierce Utilities Authority, 403 Seaway Drive, PO Box 3191, Fort Pierce, FL 34948-3191 | January 27, 2009 | FPUA Section 11-3 |
| Lordsburg CM/Travel Plaza, 11 Old Hwy 70, Lordsburg, NM 88045 | New Mexico, Environmental Department, Petroleum Storage Tank Bureau, 1170 North Solano, Suite M, Las Cruces, NM 88001 | January 26, 2009 | NOV |
| Knoxville Travel Plaza, 800 Watt Road, Knoxville, TN 37932 | Tennessee Department of Environment and Conservation, Knoxville Environmental Field Office, 3711 Middlebrook Pike, Knoxville, TN 37921 | January 20, 2009 | NOV |
| Winnemucca C-Store, 1880 W. Winnemucca Blvd, Winnemucca, NV 89445 | Nevada Department of Conservation and Natural Resources, Division of Environmental Protection, 901 S. Stewart St., Suite 4001, Carson City, NV 89701 | January 7, 2009 | Underground Storage Tank violations |
| Ehrenberg Travel Plaza, Box 801 I-10 Exit 1 S Frontage, Ehrenberg, AZ 85334 | Arizona Department of Environmental Quality, 1110 West Washington Street, Phoenix, AZ 85007 | December 18, 2008 | NOV |
| Ehrenberg Travel Plaza, Box 801 I-10 Exit 1 S Frontage, Ehrenberg, AZ 85334 | Arizona Department of Environmental Quality, 1110 West Washington Street, Phoenix, AZ 85007 | December 18, 2008 | |
| Bakersfield Travel Plaza, 17053 Zachary Ave, Bakersfield, CA 93308 | Kern County Certified Unified Program Agency, 2702 "M" Street, Suite 300, Bakersfield, CA 93301-2370 | November 11, 2008 | NOV- Underground Storage Tank violations identified during inspection |
| Butte Travel Plaza, 122000 Rocker Interchange & I90, Butte, MT 59701 | Montana Department of Environmental Quality, PO Box 200901, Helena, MT 59620-0901 | October 31, 2008 | Mont. Admin. R 17.56-201 |
| Bakersfield Travel Plaza, 17053 Zachary Ave, Bakersfield, CA 93308 | Kern County Certified Unified Program Agency, 2701 "M" Street, Suite 300, Bakersfield, CA 93301-2370 | October 24, 2008 | NOV- notice of re-inspection and failure to maintain spill buckets clean of liquid and debris |

| Site Name and Address | Name and Address of Governmental Unit | Date of Notice | Environmental Law |
|---|---|---|---|
| Butte Travel Plaza, 122000 Rocker Interchange & I90, Butte, MT 59701 | Montana Department of Environmental Quality, P.O. Box 200901 Helena, MT 59620 | October 3, 2008 | NOV |
| Bakersfield Travel Plaza, 17053 Zachary Ave Bakersfield, CA 93308 | San Joaquin Valley Air Pollution Control District, 1990 E Gettysburg Ave, Fresno, CA 93726-0244 | September 15, 2008 | NOV |
| Beaverdam Travel Plaza, 420 East Main Street, Beaverdam, OH 45808 | Ohio Department of Commerce, 8895 E Main St, PO Box 687, Reynoldsburg, OH 43068-9009 | August 11, 2008 | Ohio Admin. Code § 1301:7-9-13 |
| Joplin Travel Plaza, 11570 Hwy FF, Joplin, MO 64804 | Missouri Attorney General, P.O. Box 899, Jefferson City, MO 65102 | June 25, 2008 | |
| Kansas City C-Store, 1300 N. Corrington Avenue, Kansas City, MO 64120 | Missouri Attorney General, P.O. Box 899, Jefferson City, MO 65102 | June 25, 2008 | NOV |
| Matthews Travel Plaza, 703 State Hwy 80, Matthews, MO 63867 | Missouri Attorney General, P.O. Box 899, Jefferson City, MO 65102 | June 25, 2008 | NOV |
| Sullivan Travel Plaza, 825 North Loop Rd, Sullivan, WA 63080 | Missouri Attorney General, P.O. Box 899, Jefferson City, MO 65102 | June 25, 2008 | NOV |
| Warrenton Travel Plaza, #1 Camp Branch Rd, Warrenton, MO 63383 | Missouri Attorney General, P.O. Box 899, Jefferson City, MO 65102 | June 25, 2008 | NOV |
| Wayland CM/Travel Plaza, 102 Fore Drive, Wayland, MO 63472 | Missouri Attorney, General, P.O. Box 899, Jefferson City, MO 65102 | June 25, 2008 | NOV |
| Boise C-Store BW 8000 Overland Rd. Boise, ID 83709 | Idaho Department of Environmental Quality 444 Hospital Way Pocatello, ID 83201 | May 16, 2008 | NOV |

Specific Notes

The Debtor has operated in many locations over an extended period of time. A number of former business locations have ceased operations and/or been divested. For either current or former locations, the Debtor may no longer have relevant records or the records may no longer be complete or reasonably accessible and reviewable. In some cases, statutory document retention periods have passed. In addition, some individuals who once possessed responsive information may no longer be employed by the Debtor. For all of these reasons, it may not be reasonably possible to identify and supply the requested information for every "site" and "notice" literally responsive to Question 17a. Nonetheless, the Debtor has devoted substantial internal and external resources to identify and provide the requested information for as many responsive sites and notices as reasonably possible. The Debtor reserves the right to supplement or amend its response in the future if additional information becomes available.

Due to the large number of potentially responsive matters for the Debtor, the practical burdens of compiling information on inactive matters, and the presumably lower relevance of information on inactive matters, the Debtor has placed first priority on identifying active or open matters.

Where certain requested categories of information were not reasonably available for a listed site, address, or exact dates, the Debtor's response gives as much information as was available.

This response does not include sites or notices related to non-environmental laws, such as occupational safety and health laws.

## 17b.  Environmental Information - Debtor has provided notice to a Governmental Agency

| Site Name and Address | Name and Address of Governmental Unit | Date of Notice | Environmental Law |
|---|---|---|---|
| Jackson Travel Plaza<br>I-75 & Exit 66 Bucksnort Rd<br>Jackson, GA  30233 | Georgia Department of Natural Resources<br>2 Martin Luther King, Jr. Drive, SE,<br>Suite 1252, East Tower<br>Atlanta, GA | February 17, 2009 | OWS release |
| Barstow Travel Plaza<br>2611 Fisher Blvd.<br>Barstow, CA  92311 | California Governor's Office of Emergency Services<br>Warning Control Center<br>(800) 852-7550 | February 4, 2009 | Release of diesel to asphalt parking surface |
| Tucumcari CM/Travel Plaza<br>2021 S. MOUNTAIN ROAD<br>Tucumcari, NM  88401 | New Mexico Environment Department<br>Petroleum Storage Tank Bureau<br>1301 Siler Rd., Bldg B<br>Sante Fe, NM  87507 | January 29, 2009 | Diesel release |
| Knoxville Travel Plaza<br>800 Watt Road<br>Knoxville, TN  37932 | Tennessee Department of Environment and Conservation<br>Knoxville Environmental Field Office<br>3711 Middlebrook Pike<br>Knoxville, TN  37921 | January 20, 2009 | Diesel |
| Knoxville Travel Plaza<br>800 Watt Road<br>Knoxville, TN  37932 | Tennessee Department of Environmental Conservation<br>Knoxville Environmental Field Office<br>3711 Middlebrook Pike<br>Knoxville, TN  37921 | January 14, 2009 | |
| Eureka, CA (Property)<br>3505 Broadway Street<br>Eureka, CA  95501 | Humboldt County Health Department<br>Environmental Health Division<br>M. Martel Assigned Staff<br>100 H Street, Suite 100<br>Eureka, CA  95501 | December 26, 2008 | Gasoline release |
| Lake Station Travel Plaza<br>1401 Ripley Street<br>Lake Station, IN  46405 | Indiana Department of Environmental Management<br>100 North Senate Avenue<br>Indianapolis, IN  46204 | December 12, 2008 | Leaking Underground Storage Tank |

| Site Name and Address | Name and Address of Governmental Unit | Date of Notice | Environmental Law |
|---|---|---|---|
| Gulfport Travel Plaza<br>9351 Canal Road<br>Gulfport, MS 39503 | Mississippi Department of Environmental Quality<br>PO Box 2261<br>Jackson, MS 39225 | November 13, 2008 | Release of diesel |
| Smithton Travel Plaza<br>122 Fitzhenry Road<br>Smithton, PA 15479 | Pennsylvania Department of Environmental Protection<br>400 Waterfront Drive<br>Pittsburgh, PA 15222 | October 2, 2008 | |
| Lake Township Travel Plaza<br>26415 Warns Road<br>Lake Township, OH 43551 | Ohio Department of Commerce<br>Division of State Fire Marshal<br>Bureau of UST Regulations<br>8895 E. Main St., PO Box 687<br>Reynoldsburg, Ohio 43068-9009 | October 1, 2008 | |
| Lebec Travel Plaza<br>42810 Frazier Mountain Park Rd<br>Frazier Park, CA 93243 | Los Angeles County Department of Public Works<br>900 South Fremont Avenue<br>Alhambra, CA 91803 | September 4, 2008 | |
| Tyson CM/Travel Plaza<br>900 Tyson Road<br>Hope Hull, AL 36043 | Alabama Department of Conservation and Natural Resources<br>64 N. Union Street<br>Montgomery, Alabama 36130 | September 3, 2008 | Diesel release |
| Rock Springs Travel Plaza,<br>651 Stage Coach Dr.<br>Rock Springs, WY 82901 | Wyoming Department of Environmental Quality, VRP Coordinator<br>Wyoming Department of Environmental Quality<br>250 Lincoln Street<br>Lander, WY 82520 | August 29, 2008 | Gasoline Release |
| San Antonio Travel Plaza<br>1815 N Foster Road<br>San Antonio, TX 78244 | Texas Commission on Environmental Quality<br>PO Box 13087<br>Austin, TX 78711-3087 | August 27, 2008 | Diesel spill |
| Davenport Travel Plaza<br>8200 N.W. Blvd.<br>Davenport, IA 52806 | Iowa Department of Natural Resources<br>Underground Storage Tank Section<br>502 E. 9th Street<br>Wallace State Office Building<br>Des Moines, Iowa 50319 | July 24, 2008 | Diesel line release |

| Site Name and Address | Name and Address of Governmental Unit | Date of Notice | Environmental Law |
|---|---|---|---|
| Lebec Travel Plaza<br>42810 Frazier Mountain Park Rd<br>Frazier Park, CA 93243 | California Governor's Office of Emergency Services<br>Warning Control Center<br>(800) 852-7550 | June 8, 2008 | Spill of diesel fuel |
| El Paso Travel Plaza<br>1301 North Horizon Blvd<br>El Paso, TX  79927 | Texas Commission on Environmental Quality<br>PO Box 13087<br>Austin, TX , 78711-3087 | May 7, 2008 | |
| Emporia Travel Plaza<br>4215 West Hwy 50<br>Emporia, KS 66801 | Kansas Department of Health and Environment<br>Emergency Spill Response<br>(785) 296-1679 | April 15, 2008 | Diesel release |
| Knoxville Travel Plaza<br>800 Watt Road<br>Knoxville, TN 37932 | Tennessee Department of Environmental Conservation<br>Knoxville Environmental Field Office<br>3711 Middlebrook Pike<br>Knoxville, TN 37921 | March 20, 2008 | Diesel |
| Troutdale Travel Plaza<br>400 NW Frontage Rd<br>Troutdale, OR 97060 | Oregon DEQ<br>North West Region, East Side Office<br>1550 NW Parkway<br>Suite 290<br>Gresham, OR 97030 | March 14, 2008 | |
| Gary Travel Plaza<br>3150 Grant Street<br>Gary, IN 46408 | Indiana Department of Environmental Management<br>100 North Senate Avenue<br>Indianapolis, IN 46204 | March 5, 2008 | OWS discharge |
| Graham Travel Plaza D10<br>1043 Jimmie Kerr Rd<br>Graham, NC 27258 | North Carolina Department of Environmental and Natural Resources<br>Division of Waste Management<br>UST Section<br>585 Waughtown St.<br>Winston-Salem, NC 27107 | March 1, 2008 | |
| Waco CM/Travel Plaza<br>2409 So New Road<br>Waco, TX  76711 | Texas Commission on Environmental Quality<br>PO Box 13087<br>Austin, TX 78711-3087 | February 29, 2008 | Diesel release |

| Site Name and Address | Name and Address of Governmental Unit | Date of Notice | Environmental Law |
|---|---|---|---|
| Smithton Travel Plaza<br>122 Fitzhenry Road<br>Smithton, PA 15479 | Pennsylvania Department of Environmental Protection<br>400 Waterfront Drive<br>Pittsburgh, PA 15222 | February 25, 2008 | Hydrocarbons release |
| Gretna Travel Plaza<br>15010 South State Hwy 31<br>Gretna, NE 68028 | State of Nebraska Department of Environmental Quality<br>Suite 400<br>The Atrium<br>1200 N Street<br>PO Box 98922<br>Lincoln, NE 68509 | February 20, 2008 | Release of diesel fuel |
| Pearl Travel Plaza<br>685 Highway 80 East<br>Pearl, MS 39208 | Mississippi Department of Environmental Quality<br>Office of Pollution Control<br>PO Box 2261<br>Jackson, MI 39225-2261 | February 1, 2008 | OWS release |
| Evansville CM/Travel Plaza<br>Rural Route 1<br>Box 254A<br>Haubstadt, IN 47639 | Indiana Department of Environmental Management<br>100 North Senate Avenue<br>Indianapolis, IN 46204 | January 24, 2008 | Leaking Underground Storage Tank |
| Rawlins Travel Plaza<br>I-80 Johnson Road<br>Rawlins, WY 82301 | Wyoming Department of Environmental Quality<br>Hershler Building<br>122 West 25th Street<br>Cheyenne, WY 82002. | January 18, 2008 | Diesel release |
| Texarkana Travel Plaza<br>Rt 12 Box 254B<br>I30 & Hwy 108<br>Texarkana, AR 71854 | Arkansas Department of Environmental Quality<br>5301 Northshore Dr.<br>North Little Rock, AR 72118-5317 | January 16, 2008 | Leaking Underground Storage Tank |
| Carneys Point Travel Plaza D10<br>326 Slapes Corner/I295 Ex 2C<br>Carney's Point, NJ 08069 | New Jersey Department of Environmental Protection<br>401 East State Street, Trenton, NJ | January 12, 2008 | Diesel release |
| Lowell CM/Travel Plaza<br>3231 East 181st Street<br>Lowell, IN 46356 | Indiana Department of Environmental Management<br>100 North Senate Avenue<br>Indianapolis, IN 46204 | January 12, 2008 | Diesel overflow onto pavement |

| Site Name and Address | Name and Address of Governmental Unit | Date of Notice | Environmental Law |
|---|---|---|---|
| Nephi C-Store<br>1597 South Main<br>Nephi, UT 84648 | Utah Division of Environmental Response and Remediation<br>168 North 1950 West<br>Salt Lake City, UT 84114-4840 | December 22, 2007 | Diesel spill |
| Joplin Travel Plaza<br>11570 Hwy FF<br>Joplin, MO 64804 | Missouri Department of Natural Resources<br>Hazardous Waste Program<br>PO Box 176<br>Jefferson City, MO 65102 | December 21, 2007 | Diesel fuel release to asphalt surface |
| Aurora Travel Plaza<br>16751 East 32nd Ave<br>Aurora, CO 80011 | Colorado Water Quality Control Division<br>4300 Cherry Creek Drive South<br>Denver, CO 80246-1530 | December 14, 2007 | Release of lubrication oil |
| Sullivan Travel Plaza<br>825 North Loop Rd.<br>Sullivan, WA 63080 | Missouri Department of Natural Resources<br>Hazardous Waste Program<br>PO Box 176<br>Jefferson City, MO 65102 | December 12, 2007 | |
| Beaverdam Travel Plaza<br>420 East Main Street<br>Beaverdam, OH 45808 | Ohio Department of Commerce<br>Division of State Fire Marshal<br>Bureau of Underground Storage Tank Regulations<br>8895 E. Main St.<br>Reynoldsburg, OH 43068-9009 | December 5, 2007 | |
| Billings Travel Plaza<br>2775 Old Hardin Road<br>Billings, MT 59101 | Montana Department of Environmental Quality<br>PO Box 200901<br>Helena, MT 59620 | December 3, 2007 | |
| Julesburg Travel Plaza<br>15277 US Hwy 385<br>Julesburg, CO 80737 | Colorado Division of Oil and Public Safety<br>PS, Tower 3<br>Suite 610<br>1515 Arapahoe Street<br>Denver, CO 80202 | December 3, 2007 | Diesel |
| Tacoma Travel Plaza<br>1501 33rd Avenue East<br>Tacoma, WA 98424 | Washington State Department of Ecology<br>Southwest Regional Office<br>PO Box 47775<br>Olympia, WA | November 9, 2007 | Diesel release |

| Site Name and Address | Name and Address of Governmental Unit | Date of Notice | Environmental Law |
|---|---|---|---|
| Kingman Travel Plaza<br>3300 E Andy DeVine Ave.<br>Kingman, AZ 86401 | Arizona Department of Environmental Quality<br>Emergency Response<br>(800) 234-5677 | November 8, 2007 | Diesel release |
| Winnemucca C-Store<br>1880 W. Winnemucca Blvd.<br>Winnemucca, NV 89445 | Nevada Division of Environmental Protection<br>901 S. Stewart St.<br>STE 4001<br>Carson City, NV 89701 | November 1, 2007 | |
| Evansdale Travel Plaza<br>445 Evansdale Drive<br>Evansdale, IA 50707 | Iowa Department of Natural Resources<br>909 W Main<br>Suite 4<br>Manchester, IA 52057 | October 21, 2007 | Diesel release |
| Tyson CM/Travel Plaza<br>900 Tyson Road<br>Hope Hull, AL 36043 | National Response Center<br>(800) 424-8802 | September 27, 2007 | Gasoline spill |
| Berkshire Travel Plaza<br>7735 East State Rt 37<br>Berkshire, OH 43074 | Ohio Department of Commerce<br>Division of State Fire Marshal<br>Bureau of UST Regulations<br>8895 E. Main St.<br>PO Box 687<br>Reynoldsburg, Ohio 43068-9009 | August 20, 2007 | Surface diesel spill |
| Sayre CM/Travel Plaza<br>2400 So 4th Route<br>Sayre, OK 73662 | Oklahoma Corporation Commission<br>Petroleum Storage Tank Division<br>PO Box 52000<br>Oklahoma City, OK 73152 | August 9, 2007 | Diesel release |
| Orange Travel Plaza<br>7112 I-10 West<br>Orange, TX 77630 | Texas Commission on Environmental Quality<br>PO Box 13087<br>Austin, TX 78711-3087 | August 1, 2007 | |
| El Paso Travel Plaza<br>1301 North Horizon Blvd.<br>El Paso, TX 79927 | Texas Commission on Environmental Quality<br>PO Box 13087<br>Austin, TX , 78711-3087 | July 15, 2007 | Diesel spill |

| Site Name and Address | Name and Address of Governmental Unit | Date of Notice | Environmental Law |
|---|---|---|---|
| New Caney CM/Travel Plaza 23412 Hwy 242 New Caney, TX 77357 | Texas Commission on Environmental Quality PO Box 13087 Austin, TX 78711-3087 | July 9, 2007 | Diesel release into storm drain |
| Emporia Travel Plaza 4215 West Hwy 50 Emporia, KS 66801 | Kansas Department of Health and Environment Emergency Spill Response (785) 296-1679 | July 9, 2007 | Diesel release |
| Boise Travel Plaza 3353 Federal Way Boise, ID 83705 | Idaho Department of Environmental Quality 1445 Orchard Boise, ID 83706 | June 28, 2007 | Diesel spill |
| McCammon Travel Plaza CLOSED 1105 East Merril Road McCammon, ID 83250 | Idaho Department of Environmental Quality 444 Hospital Way Pocatello, ID 83201 | June 26, 2007 | Diesel release |
| Tacoma Travel Plaza 1501 33rd Avenue East Tacoma, WA 98424 | Washington State Department of Ecology Southwest Regional Office PO Box 47775 Olympia, WA | June 25, 2007 | Diesel release |
| Ehrenberg Travel Plaza Box 801 I-10 Exit 1 S Frontage Ehrenberg, AZ 85334 | Arizona Department of Environmental Quality Emergency Response (800) 234-5677 | June 22, 2007 | Diesel spill from Above Ground Storage Tank |
| Oklahoma City Travel Plaza 701 South Morgan Road Oklahoma City, OK 73128 | Oklahoma Department of Environmental Quality P.O. Box 1677 Oklahoma City, OK 73101-1677 | June 21, 2007 | Diesel spill |
| Olive Branch Travel Plaza 4740 Bethel Road Olive Branch, MS 38654 | Mississippi Department of Environmental Quality Office of Pollution Control PO Box 2261 Jackson, MI 39225-2261 | June 19, 2007 | Diesel release to pavement |

| Site Name and Address | Name and Address of Governmental Unit | Date of Notice | Environmental Law |
|---|---|---|---|
| Tacoma Travel Plaza<br>1501 33rd Avenue East<br>Tacoma, WA 98424 | Washington State Department of Ecology<br>Southwest Regional Office<br>PO Box 47775<br>Olympia, WA | June 11, 2007 | Diesel spill |
| Willard Bay Travel Plaza<br>600 West 750 North<br>Willard, UT 84340 | Utah Division of Environmental Response and Remediation<br>168 North 1950 West<br>Salt Lake City, UT 84114-4840 | June 11, 2007 | |
| Kansas City C-Store<br>1300 N. Corrington Avenue<br>Kansas City, MO 64120 | Missouri Department of Natural Resources<br>Hazardous Waste Program<br>Box 176<br>Jefferson City, MO 65102-0176 | June 5, 2007 | |
| Wytheville Travel Plaza<br>3249 Chapman Road<br>Wytheville, VA 24382 | Virginia Department of Environmental Quality<br>Southwest Regional Office<br>355 Deadmore Street<br>PO Box 1688<br>Abingdon, VA 24210 | May 13, 2007 | |
| Troutdale Travel Plaza<br>400 NW Frontage Rd.<br>Troutdale, OR 97060 | Oregon DEQ<br>North West Region, East Side Office,<br>1550 NW Parkway<br>Suite 290<br>Gresham, OR 97030 | May 8, 2007 | Gasoline release |
| Temple Travel Plaza<br>650 N. Carrollton Hwy 113<br>Temple, GA 30179 | Georgia Department of Natural Resources<br>Environmental Protection Division<br>UST Management Program<br>4244 International Parkway<br>STE 104,<br>Atlanta, GA 30354 | May 7, 2007 | Diesel spill |
| Troutdale Travel Plaza<br>400 NW Frontage Rd.<br>Troutdale, OR 97060 | Oregon DEQ<br>North West Region, East Side Office,<br>1550 NW Parkway<br>Suite 290<br>Gresham, OR 97030 | May 3, 2007 | Diesel release |
| Butte Travel Plaza<br>122000 Rocker Interchg & I90<br>Butte, MT 59701 | Montana Department of Environmental Quality<br>PO Box 200901<br>Helena, MT 59620 | May 3, 2007 | Diesel spill |

| Site Name and Address | Name and Address of Governmental Unit | Date of Notice | Environmental Law |
|---|---|---|---|
| Evanston Travel Plaza 1920 Harrison Drive Evanston, WY 82930 | Wyoming Department of Environmental Quality Hershler Building 122 West 25th Street Cheyenne, WY 82002. | April 25, 2007 | Diesel spill |
| Lake Point Travel Plaza 1605 East Saddleback Blvd. Lake Point, UT 84074 | Utah Division of Environmental Response and Remediation 168 North 1950 West Salt Lake City, UT 84114-4840 | April 21, 2007 | 33 U.S.C.§ 1318(a) 4-12-07 |
| Alorton CM/Travel Plaza 140 Racehorse Dr. Alorton, IL 62207 | Illinois EPA Regional Office 2009 Mall Street Collinsville, IL 62234 | April 20, 2007 | Release of diesel to parking lot |
| Oak Grove Travel Plaza 18750 Herndon Oak Grove Rd. Oak Grove, KY 42262 | Kentucky Department for Environmental Protection Energy and Environment Cabinet Underground Storage Tank Branch 200 Fair Oaks Ln. Frankfort, KY 40601 | April 16, 2007 | Diesel release |
| Butte Travel Plaza 122000 Rocker Interchg & I90 Butte, MT 59701 | Montana Department of Environmental Quality PO Box 200901 Helena, MT 59620 | April 3, 2007 | |
| Black River Falls Travel Plaza 780 State Hwy 54 Black River Falls, WI 54615 | Wisconsin Department of Natural Resources Spill Reporting Hotline 800-943-0003 | March 30, 2007 | Wis. Stat. § 292.11 |
| Gretna Travel Plaza 15010 South State Hwy 31 Gretna, NE 68028 | State of Nebraska, Department of Environmental Quality Suite 400 The Atrium 1200 N Street PO Box 98922 Lincoln, NE 68509 | March 24, 2007 | Release of diesel fuel |
| Lake Station Travel Plaza 1401 Ripley Street Lake Station, IN 46405 | Indiana Department of Environmental Management 100 North Senate Avenue Indianapolis, IN 46204 | March 20, 2007 | |

| Site Name and Address | Name and Address of Governmental Unit | Date of Notice | Environmental Law |
|---|---|---|---|
| Emporia Travel Plaza<br>4215 West Hwy 50<br>Emporia, KS 66801 | Kansas Department of Health and Environment<br>Emergency Spill Response<br>(785) 296-1679 | March 14, 2007 | Diesel release |
| Snowville C-Store<br>90 South Stone Road<br>Snowville, UT 84336 | Utah Division of Environmental Response and Remediation<br>168 North 1950 West<br>Salt Lake City, UT 84114-4840 | March 7, 2007 | Diesel release |
| Whiteland CM/Travel Plaza<br>4982 North 350 East<br>Whiteland, IN 46184 | Indiana Department of Environmental Management<br>100 North Senate Avenue<br>Indianapolis, IN 46204 | March 7, 2007 | |
| Brigham City C-Store BW<br>986 South Main<br>Brigham City, UT 84302 | Utah Division of Environmental Response and Remediation<br>168 North 1950 West<br>Salt Lake City, UT 84114 | March 6, 2007 | Gasoline spill during filling of Underground Storage Tank |
| Oklahoma City Travel Plaza<br>701 South Morgan Road<br>Oklahoma City, OK 73128 | Oklahoma Department of Environmental Quality<br>P.O. Box 1677<br>Oklahoma City, OK 73101-1677 | March 6, 2007 | Gasoline spill |
| Clive Travel Plaza<br>11820 Hickman Rd.<br>Clive, IA 50325 | City of Clive, Iowa<br>1900 NW 114th Street<br>Clive, IA 50325 | March 5, 2007 | |
| Peculiar Travel Plaza<br>700 J Hwy.<br>Peculiar, MO 64078 | Missouri Department of Natural Resources<br>Hazardous Waste Program<br>PO Box 176<br>Jefferson City, MO 65102 | February 20, 2007 | |
| Cheyenne Travel Plaza<br>2250 Etchepare Drive<br>Cheyenne, WY 82007 | Wyoming Department of Environmental Quality<br>Hershler Building<br>122 West 25th Street<br>Cheyenne, WY 82002. | February 9, 2007 | |

| Site Name and Address | Name and Address of Governmental Unit | Date of Notice | Environmental Law |
|---|---|---|---|
| Billings Travel Plaza<br>2775 Old Hardin Road<br>Billings, MT 59101 | Montana Department of Environmental Quality<br>PO Box 200901<br>Helena, MT 59620 | February 8, 2007 | Diesel release |
| Billings Travel Plaza<br>2775 Old Hardin Road<br>Billings, MT 59101 | Montana Department of Environmental Quality<br>PO Box 200901<br>Helena, MT 59620 | February 8, 2007 | Diesel release |
| Post Falls Travel Plaza<br>N 400 Idahline Rd.<br>Post Falls, ID 83854 | Idaho Department of Environmental Quality<br>444 Hospital Way<br>Pocatello, ID 83201 | February 6, 2007 | |
| Latta Travel Plaza D10<br>111 Mill Branch Road<br>Latta, SC 29565 | South Carolina Department of Health and Environmental Control<br>2600 Bull St.<br>Columbia, SC 29201 | January 26, 2007 | |
| Rock Springs Travel Plaza<br>651 Stage Coach Dr.<br>Rock Springs, WY 82901 | Wyoming Department of Environmental Quality<br>Hershler Building<br>122 West 25th Street<br>Cheyenne, WY 82002. | January 5, 2007 | |
| Walton Travel Plaza<br>13019 Walton Verona Rd.<br>Walton, KY 41094 | Kentucky Department of Environmental Protection<br>Division of Waste Management<br>200 Fair Oaks Lane<br>Frankfort, KY 40601 | December 13, 2006 | Diesel leak |
| Spiceland CM/Travel Plaza<br>5300 South State Rte. 3<br>Spiceland, IN 47385 | Indiana Department of Environmental Management<br>100 North Senate Avenue<br>Indianapolis, IN 46204 | December 12, 2006 | |
| Payson C-Store<br>840 North Main<br>Payson, UT 84651 | Utah Division of Environmental Response and Remediation<br>168 North 1950 West<br>Salt Lake City, UT 84114-4840 | December 7, 2006 | Diesel spill |

| Site Name and Address | Name and Address of Governmental Unit | Date of Notice | Environmental Law |
|---|---|---|---|
| Post Falls Travel Plaza<br>N 400 Idahline Rd.<br>Post Falls, ID 83854 | Idaho Bureau of Hazardous Materials<br>(800) 632-8000 | December 7, 2006 | Diesel release |
| Winnemucca C-Store<br>1880 W. Winnemucca Blvd.<br>Winnemucca, NV 89445 | Nevada Division of Environmental Protection<br>901 S. Stewart St.<br>STE 4001<br>Carson City, NV 89701 | December 1, 2006 | |
| Joplin Travel Plaza<br>11570 Hwy FF<br>Joplin, MO 64804 | Missouri Department of Natural Resources<br>Hazardous Waste Program<br>PO Box 176<br>Jefferson City, MO 65102 | November 30, 2006 | Diesel release |
| Tyson CM/Travel Plaza<br>900 Tyson Road<br>Hope Hull, AL 36043 | Alabama Department of Environmental Management<br>1400 Coliseum Blvd.<br>Montgomery, AL 36130 | November 20, 2006 | |
| Fort Chiswell Travel Plaza<br>1-81, 1-77 & VA Route 52<br>Fort Chiswell, VA 24360 | Virginia Department of Environmental Quality<br>Southwest Regional Office<br>355 Deadmore Street<br>PO Box 1688<br>Abingdon, VA 24210 | November 14, 2006 | |
| Thousand Palms C-Store<br>72235 Varner Rd<br>Thousand Palms, CA 92276 | California Governor's Office of Emergency Services<br>Warning Control Center<br>(800) 852-7550 | November 14, 2006 | Gasoline delivery overfill |
| Latta Travel Plaza D10<br>111 Mill Branch Road<br>Latta, SC 29565 | South Carolina Department of Health and Environmental Control<br>2600 Bull St.<br>Columbia, SC 29201 | November 10, 2006 | Diesel spill |
| Salina Travel Plaza<br>2250 North Ohio Street<br>Salina, KS 67401 | Kansas Department of Health and Environment<br>1000 SW Jackson St.<br>STE 410<br>Topeka, KS 66612-1367 | November 9, 2006 | |

| Site Name and Address | Name and Address of Governmental Unit | Date of Notice | Environmental Law |
|---|---|---|---|
| Rock Springs Travel Plaza 651 Stage Coach Dr. Rock Springs, WY 82901 | Wyoming Department of Environmental Quality Hershler Building 122 West 25th Street Cheyenne, WY 82002. | November 2, 2006 | |
| Russellville Travel Plaza 42 Bradley Cove Road Russellville, AR 72801 | Arkansas Department of Environmental Quality Regulated Storage Tanks PO Box 8913 Little Rock, Arkansas 72219-8913 | November 2, 2006 | |
| Winnemucca C-Store 1880 W. Winnemucca Blvd. Winnemucca, NV 89445 | Nevada Division of Environmental Protection 901 S. Stewart St. STE 4001 Carson City, NV 89701 | November 1, 2006 | OWS release |
| Phoenix Travel Plaza 6700 West Latham Phoenix, AZ 85043 | Arizona Department of Environmental Quality 1110 W. Washington Street Phoenix, AZ 85007 | September 27, 2006 | Diesel leak from vehicle onto pavement |
| Bessemer Travel Plaza 6098 MacAshan Dr. McCalla, AL 35111 | Alabama Department of Environmental Management 1400 Coliseum Blvd. Montgomery, AL 36130 | September 23, 2006 | Release of fuel to ground surface |
| Nephi C-Store 1597 South Main Nephi, UT 84648 | Utah Division of Environmental Response and Remediation 168 North 1950 West Salt Lake City, UT 84114-4840 | September 6, 2006 | Diesel overflow onto pavement |
| Tulsa Travel Plaza 121 North 129 E/I-44 Exit 236 Tulsa, OK 74116 | Oklahoma Corporation Commission Petroleum Storage Tank Division PO Box 52000 Oklahoma City, OK 73152 | September 1, 2006 | Diesel leak |
| Salina Travel Plaza 2250 North Ohio Street Salina, KS 67401 | Kansas Department of Health and Environment 1000 SW Jackson St. STE 410 Topeka, KS 66612-1367 | September 1, 2006 | |

| Site Name and Address | Name and Address of Governmental Unit | Date of Notice | Environmental Law |
|---|---|---|---|
| Nephi C-Store<br>1597 South Main<br>Nephi, UT 84648 | Utah Division of Environmental Response and Remediation<br>168 North 1950 West<br>Salt Lake City, UT 84114-4840 | August 20, 2006 | Diesel spill |
| Limon Travel Plaza CLOSED<br>198 E Main<br>PO Box 640<br>Limon, CO 80828 | Colorado Division of Oil and Public Safety<br>Tower 3<br>Suite 610<br>1515 Arapahoe Street<br>Denver, CO 80202 | August 1, 2006 | |
| Willard Bay Travel Plaza<br>600 West 750 North<br>Willard, UT 84340 | Utah Division of Environmental Response and Remediation<br>168 North 1950 West<br>Salt Lake City, UT 84114-4840 | July 28, 2006 | Unleaded gasoline leak |
| Olive Branch Travel Plaza<br>4740 Bethel Road<br>Olive Branch, MS 38654 | Mississippi Department of Environmental Quality<br>Office of Pollution Control<br>PO Box 2261<br>Jackson, MI 39225-2261 | July 10, 2006 | |
| Bakersfield Travel Plaza<br>17053 Zachary Ave.<br>Bakersfield, CA 93308 | Kern County Environmental Health Services Department<br>2700 M Street<br>STE 300<br>Bakersfield, CA 93301-2370 | July 1, 2006 | Gasoline release |
| Bakersfield Travel Plaza<br>17053 Zachary Ave.<br>Bakersfield, CA 93308 | Kern County Environmental Health Services Department<br>2700 M Street<br>STE 300<br>Bakersfield, CA 93301-2370 | July 1, 2006 | Diesel release |
| Oak Grove Travel Plaza<br>18750 Herndon Oak Grove Rd.<br>Oak Grove, KY 42262 | Kentucky Department for Environmental Protection<br>Energy and Environment Cabinet<br>Underground Storage Tank Branch<br>200 Fair Oaks Ln,.<br>Frankfort, KY 40601 | June 30, 2006 | Diesel spill |
| Bessemer Travel Plaza<br>6098 MacAshan Dr.<br>McCalla, AL 35111 | Alabama Department of Environmental Management<br>1400 Coliseum Blvd.<br>Montgomery, AL 36130 | June 22, 2006 | |

| Site Name and Address | Name and Address of Governmental Unit | Date of Notice | Environmental Law |
|---|---|---|---|
| Beaverdam Travel Plaza<br>420 East Main Street<br>Beaverdam, OH 45808 | Ohio Department of Commerce<br>Division of State Fire Marshal<br>Bureau of Underground Storage Tank Regulations<br>8895 E. Main St.<br>Reynoldsburg, OH 43068-9009 | June 16, 2006 | Free product gasoline was identified in tank observation well |
| Kansas City C-Store<br>1300 N. Corrington Avenue<br>Kansas City, MO 64120 | Missouri Department of Natural Resources<br>Environmental Emergency Response<br>(573) 634-2436. | June 14, 2006 | Diesel spill |
| Oklahoma City Travel Plaza<br>701 South Morgan Road<br>Oklahoma City, OK 73128 | Oklahoma Department of Environmental Quality<br>P.O. Box 1677<br>Oklahoma City, OK 73101-1677 | June 12, 2006 | Diesel spill |
| Sullivan Travel Plaza<br>825 North Loop Rd.<br>Sullivan, MO 63080 | National Response Center<br>(800) 424-8802 | May 30, 2006 | Diesel release |
| Emporia Travel Plaza<br>4215 West Hwy 50<br>Emporia, KS 66801 | Kansas Department of Health and Environment<br>100 SW Jackson<br>Suite 400<br>Topeka, KS 66612 | May 25, 2006 | Diesel spill |
| Spiceland CM/Travel Plaza<br>5300 South State Rte. 3<br>Spiceland, IN 47385 | Indiana Department of Environmental Management<br>100 North Senate Avenue<br>Indianapolis, IN 46204 | May 17, 2006 | |
| Edinburg Travel Plaza<br>1305 East Monte Cristo<br>Edinburg, TX 78539 | Texas Commission on Environmental Quality<br>PO Box 13087<br>Austin, TX 78711-3087 | May 10, 2006 | Gasoline release |
| Edinburg Travel Plaza<br>1305 East Monte Cristo<br>Edinburg, TX 78539 | Texas Commission on Environmental Quality<br>PO Box 13087<br>Austin, TX 78711-3087 | May 9, 2006 | Gasoline |

| Site Name and Address | Name and Address of Governmental Unit | Date of Notice | Environmental Law |
|---|---|---|---|
| Ripon Travel Plaza 1501 North Jack Tone Road Ripon, CA 95366 | California Governor's Office of Emergency Services Warning Control Center (800) 852-7550 | May 8, 2006 | Diesel release |
| Waco CM/Travel Plaza 2409 So New Road Waco, TX 76711 | National Response Center (800) 424-8802 | April 30, 2006 | |
| Ehrenberg Travel Plaza Box 801 I-10 Exit 1 S Frontage Ehrenberg, AZ 85334 | Arizona Department of Environmental Quality Emergency Response (800) 234-5677 | April 12, 2006 | Diesel spill |
| St Augustine CM/Travel Plaza 950 State Road 206 West, St. Augustine, FL 32086 | Florida Department of Environmental Protection 7825 Baymeadows Way STE 200B Jacksonville, FL 32256-7590 | April 10, 2006 | |
| Shelbyville Travel Plaza 1670 Waddy Road Waddy, KY 40076 | Kentucky Department of Environmental Protection Division of Waste Management 200 Fair Oaks Lane Frankfort, KY 40601 | March 31, 2006 | |
| Troutdale Travel Plaza 400 NW Frontage Rd Troutdale, OR 97060 | Oregon DEQ North West Region, East Side Office 1550 NW Parkway Suite 290 Gresham, OR 97030 | March 24, 2006 | Diesel leak |
| Oklahoma City Travel Plaza 701 South Morgan Road Oklahoma City, OK 73128 | Oklahoma Department of Environmental Quality P.O. Box 1677 Oklahoma City, OK 73101-1677 | March 20, 2006 | |
| Lake Park Travel Plaza 7001 Lake Park Bellville Road Lake Park, GA 31636 | Georgia Department of Natural Resources Emergency Operations Center (800) 241-4113 | March 12, 2006 | |

| Site Name and Address | Name and Address of Governmental Unit | Date of Notice | Environmental Law |
|---|---|---|---|
| New Caney CM/Travel Plaza 23412 Hwy 242 New Caney, TX 77357 | Texas Commission on Environmental Quality PO Box 13087 Austin, TX 78711-3087 | February 20, 2006 | Diesel release |
| Nephi C-Store 1597 South Main Nephi, UT 84648 | Utah Division of Environmental Response and Remediation 168 North 1950 West Salt Lake City, UT 84114-4840 | February 14, 2006 | Diesel fuel blown out of vent pipes |
| Franklin Travel Plaza 4380 Nashville Road Franklin, KY 42134 | Kentucky Department of Environmental Protection Division of Waste Management 200 Fair Oaks Lane Frankfort, KY 40601 | February 3, 2006 | Fuel release to asphalt surface |
| West Memphis Travel Plaza 3400 Service Loop Road West Memphis, AR 72301 | Arkansas Department of Environmental Quality 8001 National Dr. PO Box 8913 Little Rock, AR 72219-8913 | February 3, 2006 | Leaking Underground Storage Tank |
| Oak Creek CM/Travel Plaza 9650 S 20th St. Oak Creek, WI 53154 | Wisconsin Department of Commerce Environmental and Regulatory Service Division 101 West Pleasant St. STE 100A Milwaukee, WI 53212-3963 | January 26, 2006 | Diesel release |
| Old Oak Creek C-Store 1919 West Ryan Rd. Oak Creek, WI 53154 | Wisconsin Department of Commerce Environmental and Regulatory Service Division 101 West Pleasant St. STE 100A Milwaukee, WI 53212-3963 | January 26, 2006 | Underground Storage Tank removal |
| Joplin Travel Plaza 11570 Hwy FF Joplin, MO 64804 | Missouri Department of Natural Resources Hazardous Waste Program PO Box 176 Jefferson City, MO 65102 | January 19, 2006 | |
| Winchester Travel Plaza 1530 Rest Church Rd. Winchester, VA 22624 | Virginia Department of Environmental Quality PO Box 3000 Harrisonburg, VA 22801 | January 1, 2006 | |

| Site Name and Address | Name and Address of Governmental Unit | Date of Notice | Environmental Law |
|---|---|---|---|
| Joplin Travel Plaza<br>11570 Hwy FF<br>Joplin, MO 64804 | Missouri Department of Natural Resources<br>Hazardous Waste Program<br>PO Box 176<br>Jefferson City, MO 65102 | December 11, 2005 | |
| Sioux Falls CM/Travel Plaza<br>5201 Granite Lane<br>Sioux Falls, SD 57107 | South Dakota Department of Environment and Natural Resources<br>523 E Capitol<br>Pierre, SD 57501 | November 8, 2005 | |
| Ogden Travel Plaza<br>1172 West 21st Street<br>Ogden, UT 84401 | Utah Division of Environmental Response and Remediation<br>168 North 1950 West<br>Salt Lake City, UT 84114-4840 | October 7, 2005 | |
| Thousand Palms C-Store<br>72235 Varner Rd.<br>Thousand Palms, CA 92276 | County of Riverside<br>Department of Environmental Health<br>38686 El Cerrito Rd.<br>Palm Desert, CA 92211 | October 1, 2005 | Hydrocarbon release |
| Evansdale Travel Plaza<br>445 Evansdale Drive<br>Evansdale, IA 50707 | Iowa Division of Natural Resources<br>909 W Main<br>Suite 4<br>Manchester, IA 52057 | September 23, 2005 | |
| Tacoma Travel Plaza<br>1501 33rd Avenue East<br>Tacoma, WA 98424 | Washington State Department of Ecology<br>Southwest Regional Office<br>PO Box 47775<br>Olympia, WA | August 12, 2005 | Diesel spill |
| Evansville CM/Travel Plaza<br>Rural Route 1<br>Box 254A<br>Haubstadt, IN 47639 | Indiana Department of Environmental Management<br>100 North Senate Avenue<br>Indianapolis, IN 46204 | July 11, 2005 | |
| Oak Grove Travel Plaza<br>18750 Herndon Oak Grove Rd.<br>Oak Grove, KY 42262 | Kentucky Department for Environmental Protection<br>Energy and Environment Cabinet<br>Underground Storage Tank Branch<br>200 Fair Oaks Ln.<br>Frankfort, KY 40601 | July 1, 2005 | |

| Site Name and Address | Name and Address of Governmental Unit | Date of Notice | Environmental Law |
|---|---|---|---|
| Walton Travel Plaza<br>13019 Walton Verona Rd.<br>Walton, KY 41094 | Kentucky Department for Environmental Protection<br>UST Branch<br>200 Fair Oaks Lane<br>2nd Floor<br>Frankfort, Kentucky 40601 | June 28, 2005 | |
| Warrenton Travel Plaza<br>#1 Camp Branch Rd.<br>Warrenton, MO 63383 | Missouri Department of Natural Resources<br>Hazardous Waste Program<br>P.O. Box 176<br>Jefferson City, MO 65102 | June 27, 2005 | |
| Salt Lake City Travel Plaza<br>2026 S 900 W<br>Salt Lake City, UT 84119 | Utah Division of Environmental Response and Remediation<br>168 North 1950 West<br>Salt Lake City, UT 84114-4840 | June 26, 2005 | |
| Cheyenne Travel Plaza<br>2250 Etchepare Drive<br>Cheyenne, WY 82007 | Wyoming Department of Environmental Quality<br>Hershler Building<br>122 West 25th Street<br>Cheyenne, WY 82002. | June 25, 2005 | Diesel impacts to soil and groundwater |
| Lake Station Travel Plaza<br>1401 Ripley Street<br>Lake Station, IN 46405 | Indiana Department of Environmental Management<br>100 North Senate Avenue<br>Indianapolis, IN 46204 | June 25, 2005 | Diesel release |
| Fort Chiswell Travel Plaza<br>1-81, 1-77 & VA Route 52<br>Fort Chiswell, VA 24360 | Virginia Department of Environmental Quality<br>355 Deadmore Street<br>Abingdon, Virginia 24210 | June 24, 2005 | |
| San Antonio Travel Plaza<br>1815 N Foster Road<br>San Antonio, TX 78244 | Texas Commission on Environmental Quality<br>PO Box 13087<br>Austin, TX 78711-3087 | June 24, 2005 | |
| Walton Travel Plaza<br>13019 Walton Verona Rd.<br>Walton, KY 41094 | Kentucky Department for Environmental Protection<br>UST Branch<br>200 Fair Oaks Lane<br>2nd Floor<br>Frankfort, Kentucky 40601 | June 20, 2005 | |

| Site Name and Address | Name and Address of Governmental Unit | Date of Notice | Environmental Law |
|---|---|---|---|
| Billings Travel Plaza 2775 Old Hardin Road Billings, MT 59101 | Montana Department of Environmental Quality PO Box 200901 Helena, MT 59620 | June 16, 2005 | OWS release |
| Minot Property 1515 2nd Ave SW Minot, ND | North Dakota Department of Health 1200 Missouri Ave Bismarck, ND 58504 | June 14, 2005 | |
| Indianapolis Travel Plaza 1720 W Thompson Rd. Indianapolis, IN 46217 | Indiana Department of Environmental Management UST Section PO Box 6015 Indianapolis, IN 46206 | June 14, 2005 | Diesel release |
| Beach Travel Plaza I-94 & Hwy 16 Beach, ND 58621 | North Dakota Department of Health 1200 Missouri Ave PO Box 5520 Bismarck, ND 58506 | June 11, 2005 | Gasoline release |
| Butte Travel Plaza 122000 Rocker Interchg & I90 Butte, MT 59701 | Montana Department of Environmental Quality PO Box 200901 Helena, MT 59620 | June 11, 2005 | Gasoline release |
| Billings Travel Plaza 2775 Old Hardin Road Billings, MT 59101 | Montana Department of Environmental Quality PO Box 200901 Helena, MT 59620 | June 9, 2005 | Diesel release from Underground Storage Tank fill port |
| Casper Travel Plaza 41 SE Wyoming Blvd. Casper, WY 82609 | Wyoming Department of Environmental Quality Hershler Building 122 West 25th Street Cheyenne, WY 82002. | June 7, 2005 | Release from Underground Storage Tank |
| Evansdale Travel Plaza 445 Evansdale Drive Evansdale, IA 50707 | Iowa Department of Natural Resources 909 W Main Suite 4 Manchester, IA 52057 | March 11, 2005 | Isopropyl alcohol spill |

| Site Name and Address | Name and Address of Governmental Unit | Date of Notice | Environmental Law |
|---|---|---|---|
| Troutdale Travel Plaza<br>400 NW Frontage Rd.<br>Troutdale, OR 97060 | Oregon DEQ<br>North West Region, East Side Office<br>1550 NW Parkway<br>Suite 290<br>Gresham, OR 97030 | December 9, 2004 | Diesel Release |
| Whiteland CM/Travel Plaza<br>4982 North 350 East<br>Whiteland, IN 46184 | Indiana Department of Environmental Management<br>100 North Senate Avenue<br>Indianapolis, IN 46204 | November 4, 2004 | Diesel release |
| Julesburg Property<br>15277 US Hwy 385<br>Julesburg, CO 80737 | Colorado Division of Oil and Public Safety<br>Tower 3<br>Suite 610<br>1515 Arapahoe Street<br>Denver, CO 80202 | November 3, 2004 | |
| Evanston Travel Plaza<br>1920 Harrison Drive<br>Evanston, WY 82930 | Wyoming Department of Environmental Quality<br>Hershler Building<br>122 West 25th Street<br>Cheyenne, WY 82002. | October 30, 2004 | Diesel spill |
| Anthony Travel Plaza<br>3001 Mountain Pass Blvd.<br>Anthony, TX 79821 | Texas Commission on Environmental Quality<br>PO Box 13087<br>Austin, TX 78711-3087 | October 21, 2004 | Diesel release to asphalt surface |
| Anthony Travel Plaza<br>3001 Mountain Pass Blvd.<br>Anthony, TX 79821 | Texas Commission on Environmental Quality<br>PO Box 13087<br>Austin, TX 78711-3087 | October 21, 2004 | Yellow colored powder ignited, burned on asphalt parking lot |
| North Platte Travel Plaza<br>3400 So. Newberry Rd.<br>No. Platte, NE 69101 | State of Nebraska, Department of Environmental Quality<br>Suite 400, The Atrium<br>1200 N Street<br>PO Box 98922<br>Lincoln, NE 68509 | October 7, 2004 | |
| Willard Bay Travel Plaza<br>600 West 750 North<br>Willard, UT 84340 | Utah Division of Environmental Response and Remediation<br>168 North 1950 West<br>Salt Lake City, UT 84114-4840 | October 2, 2004 | Diesel release |

| Site Name and Address | Name and Address of Governmental Unit | Date of Notice | Environmental Law |
|---|---|---|---|
| South Beloit Travel Plaza<br>16049 Willowbrook Road<br>South Beloit, IL 61080 | Illinois EPA Regional Office<br>595 South State<br>Elgin, IL 60123 | September 2, 2004 | |
| Lake Station Travel Plaza<br>1401 Ripley Street<br>Lake Station, IN 46405 | Indiana Department of Environmental Management<br>100 North Senate Avenue<br>Indianapolis, IN 46204 | August 24, 2004 | Diesel spill |
| Spiceland CM/Travel Plaza<br>5300 South State Rte. 3<br>Spiceland, IN 47385 | Indiana Department of Environmental Management<br>100 North Senate Avenue<br>Indianapolis, IN 46204 | August 24, 2004 | Diesel release |
| Cannonsburg CM/Travel Plaza<br>15236 State, Route 180<br>Catlettsburg, KY 41129 | Kentucky Environment Protection Agency<br>Spill Reporting Hotline<br>(800) 928-2380 | August 19, 2004 | Lube oil release |
| Winnemucca C-Store<br>1880 W. Winnemucca Blvd.<br>Winnemucca, NV 89445 | Nevada Division of Environmental Protection<br>Humboldt County<br>901 S. Stewart St.<br>STE 4001<br>Carson City, NV 89701 | August 5, 2004 | White phosphorus |
| Gary Travel Plaza<br>3150 Grant Street<br>Gary, IN 46408 | Indiana Department of Environmental Management<br>UST Section<br>PO Box 6015<br>Indianapolis, IN 46206 | August 3, 2004 | |
| Effingham Travel Plaza<br>1701 W Evergreen/I-70 & I-55<br>Effingham, IL 62401 | Illinois EPA Field Office<br>2125 South First Street<br>Champaign, IL 61820 | July 27, 2004 | Diesel release |
| Corning CM/Travel Plaza<br>2120 S Avenue<br>Corning, CA 96021 | California Regional Water Quality Control Board<br>Central Valley Region<br>Redding Office<br>415 Knollcrest Drive<br>Suite 100<br>Redding CA 96002 | June 22, 2004 | |

| Site Name and Address | Name and Address of Governmental Unit | Date of Notice | Environmental Law |
|---|---|---|---|
| Effingham Travel Plaza<br>1701 W Evergreen/I-70 & I-55<br>Effingham, IL 62401 | Illinois EPA Field Office<br>2125 South First Street<br>Champaign, IL 61820 | June 17, 2004 | Diesel release |
| Birmingham CM/Travel Plaza<br>224 Daniel Payne Drive<br>Birmingham, AL 35207 | Birmingham Police Department<br>1710 1st Avenue North<br>Birmingham, AL 35203 | June 16, 2004 | Spill of diesel onto asphalt surface |
| Ogden Travel Plaza<br>1172 West 21st Street<br>Ogden, UT 84401 | Utah Division of Environmental Response and Remediation<br>168 North 1950 West<br>Salt Lake City, UT 84114-4840 | June 3, 2004 | Diesel release |
| Fort Chiswell Travel Plaza<br>1-81, 1-77 & VA Route 52<br>Fort Chiswell, VA 24360 | Virginia Department of Environmental Quality<br>Southwest Regional Office<br>355 Deadmore Street<br>PO Box 1688<br>Abingdon, VA 24210 | May 19, 2004 | Gasoline release |
| Greenwood Travel Plaza<br>9510 Greenwood Road<br>Greenwood, LA 71033 | Louisiana Department of Environmental Quality<br>Office of Environmental Compliance<br>PO Box 4312<br>Baton Rouge, LA | May 7, 2004 | |
| Greenwood Travel Plaza<br>9510 Greenwood Road<br>Greenwood, LA 71033 | Louisiana Department of Environmental Quality<br>Office of Environmental Assessment<br>PO Box 4314<br>Baton Rouge, LA 70821-4314 | May 7, 2004 | Diesel product release |
| Effingham Travel Plaza<br>1701 W Evergreen/I-70 & I-55<br>Effingham, IL 62401 | Illinois EPA Field Office<br>2125 South First Street<br>Champaign, IL 61820 | May 4, 2004 | Release of heating oil from Underground Storage Tank |
| Springville C-Store<br>I15 & Exit 265<br>1460 N 1750 W<br>Springville, UT 84663 | Utah Division of Environmental Response and Remediation<br>168 North 1950 West<br>Salt Lake City, UT 84114-4840 | March 31, 2004 | |

| Site Name and Address | Name and Address of Governmental Unit | Date of Notice | Environmental Law |
|---|---|---|---|
| Tampa Travel Plaza<br>11555 East Sligh Ave.<br>Seffner, FL 33584 | Florida Department of Environmental Protection<br>7825 Baymeadows Way<br>STE 200B<br>Jacksonville, FL 32256-7590 | March 31, 2004 | Diesel spill |
| Lowell CM/Travel Plaza<br>3231 East 181st Street<br>Lowell, IN 46356 | Indiana Department of Environmental Management<br>100 North Senate Avenue<br>Indianapolis, IN 46204 | March 9, 2004 | |
| Berkshire Travel Plaza<br>7735 East State Rt 37<br>Berkshire, OH 43074 | Ohio Department of Commerce<br>Division of State Fire Marshal<br>Bureau of Underground Storage Tank Regulations<br>8895 E. Main St.<br>Reynoldsburg, OH 43068-9009 | February 9, 2004 | |
| Effingham Travel Plaza<br>1701 W Evergreen/I-70 & I-55<br>Effingham, IL 62401 | Illinois EPA Field Office<br>2125 South First Street<br>Champaign, IL 61820 | January 20, 2004 | Release of gasoline from Underground Storage Tank |
| Effingham Travel Plaza<br>1701 W Evergreen/I-70 & I-55<br>Effingham, IL 62401 | Illinois EPA Field Office<br>2125 South First Street<br>Champaign, IL 61820 | January 16, 2004 | Release of diesel from Underground Storage Tank |
| Benton Harbor Travel Plaza<br>1860 East Napier Ave.<br>Benton Harbor, MI 49022 | Michigan Department of Environmental Quality<br>Kalamazoo District Office<br>7953 Adobe Road<br>Kalamazoo, MI 49009 | January 13, 2004 | Natural Resources and Environmental Protection Act, 1994 PA 451, Part 31 |
| Troutdale Travel Plaza<br>400 NW Frontage Rd.<br>Troutdale, OR 97060 | Oregon DEQ<br>North West Region, East Side Office<br>1550 NW Parkway<br>Suite 290<br>Gresham, OR 97030 | December 3, 2003 | Diesel Release |
| Effingham Travel Plaza<br>1701 W Evergreen/I-70 & I-5<br>Effingham, IL 62401 | Illinois EPA Field Office<br>2125 South First Street<br>Champaign, IL 61820 | November 20, 2003 | Underground Storage Tank removal |

| Site Name and Address | Name and Address of Governmental Unit | Date of Notice | Environmental Law |
|---|---|---|---|
| Effingham Travel Plaza<br>1701 W Evergreen/I-70 & I-55<br>Effingham, IL 62401 | Illinois EPA Field Office<br>2125 South First Street<br>Champaign, IL 61820 | November 20, 2003 | Release of waste oil from Underground Storage Tank |
| Troutdale Travel Plaza<br>400 NW Frontage Rd.<br>Troutdale, OR 97060 | Oregon DEQ<br>North West Region, East Side Office<br>1550 NW Parkway<br>Suite 290<br>Gresham, OR 97030 | October 22, 2003 | Gasoline surface spill |
| Richfield C-Store<br>35 East Flying J Drive<br>Richfield, UT 84701 | Utah Division of Environmental Response and Remediation<br>168 North 1950 West<br>Salt Lake City, UT 84114-4840 | June 26, 2003 | |
| Fargo Travel Plaza<br>3150 39th St SW<br>Suite A<br>Fargo, ND 58104 | North Dakota Department of Health<br>1200 Missouri Ave.<br>Bismarck, ND 58504 | May 21, 2003 | |
| Fargo Travel Plaza<br>3150 39th St SW<br>Suite A<br>Fargo, ND 58104 | North Dakota Department of Health<br>1200 Missouri Ave.<br>Bismarck, ND 58504 | May 13, 2003 | |
| Fargo Travel Plaza<br>3150 39th St SW<br>Suite A<br>Fargo, ND 58104 | North Dakota Department of Health<br>1200 Missouri Ave.<br>Bismarck, ND 58504 | May 9, 2003 | Diesel line leak |
| Gary Travel Plaza<br>3150 Grant Street<br>Gary, IN 46408 | Indiana Department of Environmental Management<br>100 North Senate Avenue<br>Indianapolis, IN 46204 | March 17, 2003 | |
| Rock Springs Travel Plaza<br>651 Stage Coach Dr.<br>Rock Springs, WY 82901 | Wyoming Department of Environmental Quality<br>VRP Coordinator<br>Wyoming Department of Environmental Quality<br>250 Lincoln Street<br>Lander, WY 82520 | March 3, 2003 | Gasoline Release |

| Site Name and Address | Name and Address of Governmental Unit | Date of Notice | Environmental Law |
|---|---|---|---|
| McCammon Travel Plaza CLOSED 1105 East Merril Road McCammon, ID 83250 | Idaho Department of Environmental Quality 444 Hospital Way Pocatello, ID 83201 | February 9, 2003 | Diesel release |
| Franklin Travel Plaza 4380 Nashville Road Franklin, KY 42134 | Kentucky Department of Environmental Protection Division of Waste Management 200 Fair Oaks Lane Frankfort, KY 40601 | February 3, 2003 | Petroleum impacts |
| Julesburg Property 15277 US Hwy 385 Julesburg, CO 80737 | Colorado Division of Oil and Public Safety Tower 3 Suite 610 1515 Arapahoe Street Denver, CO 80202 | January 29, 2003 | Gasoline release |
| Pembroke Travel Plaza 8484 Allegheny Road Pembroke, NY 14036 | New York State Department of Environmental Conservation 6274 East Avon-Lima Road Avon, New York 14414 | January 6, 2003 | Unleaded gasoline release |
| Davenport Travel Plaza 8200 N.W. Blvd. Davenport, IA 52806 | Iowa Department of Natural Resources Underground Storage Tank Section 502 E. 9th Street Wallace State Office Building Des Moines, IA 50319 | November 21, 2002 | Leaking Underground Storage Tank |
| Brunswick Travel Plaza 2990 US Hwy 17 South Brunswick, GA 31523 | Georgia Department of Natural Resources Environmental Protection Division UST Management Program 4244 International Parkway STE 104, Atlanta, GA 30354 | September 18, 2002 | Free product on groundwater surface |
| Springville C-Store I15 & Exit 265 1460 N 1750 W Springville, UT 84663 | Utah Division of Environmental Response and Remediation 168 North 1950 West Salt Lake City, UT 84114-4840 | May 28, 2002 | |
| Springville C-Store I15 & Exit 265 1460 N 1750 W Springville, UT 84663 | Utah Division of Environmental Response and Remediation 168 North 1950 West Salt Lake City, UT 84114-4840 | August 14, 2001 | |

| Site Name and Address | Name and Address of Governmental Unit | Date of Notice | Environmental Law |
|---|---|---|---|
| Effingham Travel Plaza<br>1701 W Evergreen/I-70 & I-55<br>Effingham, IL 62401 | Illinois EPA Field Office<br>2125 South First Street<br>Champaign, IL 61820 | August 9, 2001 | Gasoline and diesel release |
| Logan C-Store BW<br>1905 South HWY 89-91<br>Logan, UT 84321 | Utah Division of Environmental Response and Remediation<br>168 North 1950 West<br>Salt Lake City, UT 84114-4840 | August 1, 2001 | |
| Benton Harbor Travel Plaza<br>1860 East Napier Ave.<br>Benton Harbor, MI 49022 | Michigan Department of Environmental Quality<br>Kalamazoo District Office<br>7953 Adobe Road<br>Kalamazoo, MI 49009 | July 28, 2001 | |
| McCammon Travel Plaza<br>CLOSED<br>1105 East Merril Road<br>McCammon, ID 83250 | Idaho Department of Environmental Quality<br>444 Hospital Way<br>Pocatello, ID 83201 | March 22, 2001 | |
| Lake Station Travel Plaza<br>1401 Ripley Street<br>Lake Station, IN 46405 | Indiana Department of Environmental Management<br>100 North Senate Avenue<br>Indianapolis, IN 46204 | December 8, 2000 | |
| Interstate Property<br>Former Flying J Facility<br>1332 West 12th Street<br>Ogden, UT | Division of Environmental Response and Remediation<br>State of Utah<br>168 North 1950 West<br>Salt Lake City, UT 84114-4840 | August 2, 2000 | |
| Ogden (Old Wall Ave)<br>1184 Wall Ave.<br>Ogden, UT 84404-4837 | Utah Division of Environmental Response and Remediation<br>168 North 1950 West<br>Salt Lake City, UT 84114-4840 | June 1, 2000 | |
| Wall (Ogden) C-Store BW<br>1184 Wall Ave.<br>Ogden, UT 84404 | Utah Division of Environmental Response and Remediation<br>168 North 1950 West<br>Salt Lake City, UT 84114-4840 | June 1, 2000 | |

| Site Name and Address | Name and Address of Governmental Unit | Date of Notice | Environmental Law |
|---|---|---|---|
| Miles City Property<br>704 State Hwy 80<br>Matthews, MT 63867 | Montana Department of Environmental Quality<br>PO Box 200901<br>Helena, MT 59620 | October 17, 1999 | Gasoline release |
| Willard Bay Travel Plaza<br>600 West 750 North<br>Willard, UT 84340 | Utah Division of Environmental Response and Remediation<br>168 North 1950 West<br>Salt Lake City, UT 84114-4840 | February 25, 1999 | |
| Eureka, CA (Property)<br>3505 Broadway Street<br>Eureka, CA 95501 | Humboldt County Health Department<br>Environmental Health Division<br>100 H Street<br>Suite 100<br>Eureka, CA 95501 | December 1, 1998 | |
| Snowville C-Store<br>90 South Stone Road<br>Snowville, UT 84336 | Utah Division of Environmental Response and Remediation<br>168 North 1950 West<br>Salt Lake City, UT 84114-4840 | June 1, 1998 | |
| Payson C-Store<br>840 North Main<br>Payson, UT 84651 | Utah Division of Environmental Response and Remediation<br>168 North 1950 West<br>Salt Lake City, UT 84114-4840 | October 3, 1997 | Gasoline release |
| Payson C-Store<br>840 North Main<br>Payson, UT 84651 | Utah Division of Environmental Response and Remediation<br>168 North 1950 West<br>Salt Lake City, UT 84114-4840 | April 1, 1997 | |
| Clive Travel Plaza<br>11820 Hickman Rd.<br>Clive, IA 50325 | Iowa Department of Natural Resources<br>Underground Storage Tank Section<br>502 E. 9th Street<br>Wallace State Office Building<br>Des Moines, Iowa 50319 | April 1, 1996 | Leaking Underground Storage Tank |
| Clive Travel Plaza<br>11820 Hickman Rd.<br>Clive, IA 50325 | Iowa Department of Natural Resources<br>Underground Storage Tank Section<br>502 E. 9th Street<br>Wallace State Office Building<br>Des Moines, Iowa 50319 | May 1, 1994 | Leaking Underground Storage Tank |

| Site Name and Address | Name and Address of Governmental Unit | Date of Notice | Environmental Law |
|---|---|---|---|
| Benton Harbor Travel Plaza<br>1860 East Napier Ave.<br>Benton Harbor, MI 49022 | Michigan Department of Environmental Quality<br>Kalamazoo District Office<br>7953 Adobe Road<br>Kalamazoo, MI 49009 | February 28, 1994 | Diesel release |
| Payson C-Store<br>840 North Main<br>Payson, UT 84651 | Utah Division of Environmental Response and Remediation<br>168 North 1950 West<br>Salt Lake City, UT 84114-4840 | January 1, 1994 | Diesel release |
| Great Falls Travel Plaza (Old)<br>1715 Vaughn Road<br>Great Falls, MT 59404 | Montana Department of Environmental Quality<br>PO Box 200901<br>Helena, MT 59620 | December 1, 1993 | |
| Miles City Property<br>705 State Hwy 80<br>Matthews, MO 63867 | Montana Department of Environmental Quality<br>PO Box 200901<br>Helena, MT 59620 | November 3, 1993 | Diesel release |
| Great Falls Travel Plaza (Old)<br>1715 Vaughn Road<br>Great Falls, MT 59404 | Montana Department of Environmental Quality<br>PO Box 200901<br>Helena, MT 59620 | April 22, 1993 | |
| Effingham Travel Plaza<br>1701 W Evergreen/I-70 & I-55<br>Effingham, IL 62401 | Illinois EPA Field Office<br>2125 South First Street<br>Champaign, IL 61820 | December 4, 1992 | Release of waste oil from Underground Storage Tank |
| Lowell CM/Travel Plaza<br>3231 East 181st Street<br>Lowell, IN 46356 | Indiana Department of Environmental Management<br>100 North Senate Avenue<br>Indianapolis, IN 46204 | May 7, 1992 | |
| Mitch's Property<br>2277 South Harrison Boulevard<br>Ogden, Utah | Utah Division of Environmental Response and Remediation<br>168 North 1950 West<br>Salt Lake City, UT 84114-4840 | March 1, 1992 | |

| Site Name and Address | Name and Address of Governmental Unit | Date of Notice | Environmental Law |
|---|---|---|---|
| Latta Travel Plaza D10<br>111 Mill Branch Road<br>Latta, SC 29565 | South Carolina  Department of Health and Environmental Control<br>2600 Bull St.<br>Columbia, SC 29201 | March 12, 1991 | |
| Julesburg Property<br>15277 US Hwy 385<br>Julesburg, CO 80737 | Colorado Division of Oil and Public Safety<br>Tower 3<br>Suite 610<br>1515 Arapahoe Street<br>Denver, CO 80202 | January 26, 1991 | |
| Havre Property<br>607 1st Street<br>Havre, MT | Montana Department of Environmental Quality<br>PO Box 200901<br>Helena, MT 59620 | September 1, 1990 | |
| Clive Travel Plaza<br>11820 Hickman Rd.<br>Clive, IA 50325 | Iowa Department of Natural Resources<br>Underground Storage Tank Section<br>502 E. 9th Street<br>Wallace State Office Building<br>Des Moines, Iowa 50319 | March 1, 1990 | Leaking Underground Storage Tank |
| Clive Travel Plaza<br>11820 Hickman Rd.<br>Clive, IA 50325 | Iowa Department of Natural Resources<br>Underground Storage Tank Section<br>502 E. 9th Street<br>Wallace State Office Building<br>Des Moines, Iowa 50319 | April 1, 1989 | Leaking Underground Storage Tank |
| Limon Travel Plaza CLOSED<br>198 E Main<br>PO Box 640<br>Limon, CO 80828 | Colorado Division of Oil and Public Safety<br>Tower 3<br>Suite 610<br>1515 Arapahoe Street<br>Denver, CO 80202 | August 18, 1988 | |
| Payson C-Store<br>840 North Main<br>Payson, UT 84651 | Utah Division of Environmental Response and Remediation<br>168 North 1950 West<br>Salt Lake City, UT 84114-4840 | 1986 | |

Specific Notes

The Debtor has operated in many locations over an extended period of time.  A number of former business locations have ceased operations and/or been divested.  For either current or former locations, the Debtor may no longer have relevant records or the records may no longer be complete or reasonably accessible and reviewable.  In some cases, statutory document retention periods have passed.  In addition, some individuals who once possessed responsive information may no longer be employed by the Debtor.  For all of these reasons, it may not be reasonably possible to

identify and supply the requested information for every "site" and "notice" literally responsive to Question 17b. Nonetheless, the Debtor has devoted substantial internal and external resources to identify and provide the requested information for as many responsive sites and notices as reasonably possible. The Debtor reserves the right to supplement or amend its response in the future if additional information becomes available.

Due to the large number of potentially responsive matters for the Debtor, the practical burdens of compiling information on inactive matters, and the presumably lower relevance of information on inactive matters, the Debtor has placed first priority on identifying all active or open matters.

Where certain requested categories of information were not reasonably available for a listed site, address, or exact dates, the Debtor's response gives as much information as was available.

This response does not include sites or notices related to non-environmental laws, such as occupational safety and health laws.

This response does not list routine reports and submissions concerning permitted discharges resulting from normal operations where such reports and submissions were made in compliance with regulatory requirements, such as discharge monitoring reports, toxic release inventory submissions, and submissions concerning air emissions.

## 17c.  Environmental Information - judicial or administrative proceedings

| Name and Address of Governmental Unit | Docket Number | Status or Disposition |
|---|---|---|
| Gary Sanitary District<br>3600 West 3rd Avenue<br>Gary, IN  46406 | Administrative action by Gary Sanitary District | Settlement Agreement, executed in 2009 |
| Iowa Department of Natural Resources<br>502 E. 9th Street<br>Des Moines, IA  50319 | State of Iowa, ex rel., Iowa Department of Natural Resources v. CFJ Plaza Company II, LLC, CFJ Properties and Flying J Inc. d/b/a/ Flying J Travel Plaza (Iowa District Court of Polk County) | Consent Order |
| State Water Resources Control Board<br>1001 I Street<br>Sacramento, CA  95814 | State of California v. Flying J Inc., Case No. CV029146 | Settlement Agreement |
| Kern County, California<br>1115 Truxtun Avenue, Fifth Floor<br>Bakersfield, CA  93301 | Association of Irritated Residents v. Kern County, No. S-1500-cv-265853-KCT (Cal. Superior Court for Kern County) | Stayed |

Specific Notes

The Debtor has operated in many locations over an extended period of time.  A number of former business locations have ceased operations and/or been divested.  For either current or former locations, the Debtor may no longer have relevant records or the records may no longer be complete or reasonably accessible and reviewable.  In some cases, statutory document retention periods have passed.  In addition, some individuals who once possessed responsive information may no longer be employed by the Debtor.  For all of these reasons, it may not be reasonably possible to identify and supply the requested information for every "proceeding" literally responsive to Question 17c.  Nonetheless, the Debtor has devoted substantial internal and external resources to identify and provide the requested information for as many responsive proceedings as reasonably possible.  The Debtor reserves the right to supplement or amend its response in the future if additional information becomes available.

Due to the large number of potentially responsive matters for the Debtor, the practical burdens of compiling information on inactive matters, and the presumably lower relevance of information on inactive matters, the Debtor has placed first priority on identifying all active or open matters.

Where certain requested categories of information were not reasonably available for a listed proceeding, address, or exact dates, the Debtor's response gives as much information as was available.

This response does not include proceedings related to non-environmental laws, such as occupational safety and health laws.