# EXHIBIT B

# Assumption Schedule

12/30/2009 1:38 PM (2K)
NEWYORK 7321799 v15
[C:\NrPortbl\NEWYORK\GRAHAR\7321799_15.DOC]
1147969-0003

Bankruptcy Cure Schedule 12/30/09 (Revised for Changes 01/28/2010)

| Code | Entity | Company | Address | City | State | Zip | Country | Agreement | Notes | Date | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| AP-319 | FJI | 117 REPUBLIC L.P. | ATTN: NANCY VANDERHOOF, SEC. P.O. BOX 393 | MINOOKA | IL | 60447 | USA | AP Buy/Sell Agreement | | | 0.00 |
| AP-3590 | FJI CFJ Properties | 1-866-POTHOLES, LLC | 2625 W 6750 S CONSTRUCTION PO BOX 328 | ROY | UT | 84067 | USA | AP Buy/Sell Agreement | | | 0.00 |
| AP-320 | FJI | 1ST RESPONSE RESTORATION | PO BOX 826 | BRIGHAM CITY | UT | 84302 | USA | AP Buy/Sell Agreement | | | 0.00 |
| AP-321 | FJI | 24 HOUR ROOTERMAN | PO BOX 81 | BOUNTIFUL | UT | 84010 | USA | AP Buy/Sell Agreement | | | 0.00 |
| AP-322 | FJI | 24 HR AUTO GLASS | 3031 S. 5070 W. | WEST VALLEY CITY | UT | 84128 | USA | AP Buy/Sell Agreement | | | 0.00 |
| AP-323 | FJI | 24 HR. DIESEL & TRAILER REPAIR | LLC PO BOX 542 | LORENA | TX | 76655 | USA | AP Buy/Sell Agreement | | | 0.00 |
| AP-325 | FJI | 28 TRUCKING, LLC | PO BOX 42903 | BAKERSFIELD | CA | 93304 | USA | AP Buy/Sell Agreement | | | 0.00 |
| Legal-87 | FJI | 3 Phases Renewables | 2100 N SEPULVEDA BLVD. | MANHATTAN BEACH | CA | 90266 | USA | FJ-3 Phases Renewables Amendment to Eco-Watts Renewable Source Electricity and Supply Purchase Agreement dated as of, February 02, 2007 by and between 3 Phases Renewables and FJI | | 2/2/2007 | |
| AP-324 | FJI | 3C BUSINESS SOLUTIONS | P.O. BOX 866 | KAYSVILLE | UT | 84037 | USA | AP Buy/Sell Agreement | | | 0.00 |
| AP-5668 | FJI CFJ Properties | 3-D BELT COMPANY, L.P. | PO DRAWER E. | SCHULENBURG | TX | 78956 | USA | AP Buy/Sell Agreement | | | 0.00 |
| AP-325 | FJI | 3D COMMUNICATIONS, LLC | 5639 RILEY LANE | SALT LAKE CITY | UT | 84107 | USA | AP Buy/Sell Agreement | | | 0.00 |
| AP-4967 | FJI CFJ Properties | 3D DISTRIBUTION LLC | 723 SOUTH 5300 WEST | SALT LAKE CITY | UT | 84104 | USA | AP Buy/Sell Agreement | | | 17,190.00 |
| AP-306 | FJI | 4-D ELECTRIC | 4834 SUNFLOWER CIRCLE | ABILENE | TX | 79606 | USA | AP Buy/Sell Agreement | | | 0.00 |
| AP-327 | FJI | 4IMPRINT | P.O. BOX 1641 | MILWAUKEE | WI | 53201-5043 | USA | AP Buy/Sell Agreement | | | 0.00 |
| AP-328 | FJI | 639-FAIRPOINT COMMUNICATIONS | PAYPHONE BILLS ONLY P.O. BOX 70004 | CHARLOTTE | NC | 28272-0994 | USA | AP Buy/Sell Agreement | | | 0.00 |
| AP-255 | FJI | A & B ENTERPRISES | P.O. BOX 3298 RESTAURANT | LAGRANDE | OR | 97850 | USA | AP Buy/Sell Agreement | | | 0.00 |
| AP-329 | FJI | A & B VALVE & PIPING SYSTEMS | LP PO BOX 537541 | DALLAS | TX | 75357 | USA | AP Buy/Sell Agreement | | | 0.00 Longhorn |
| AP-4431 | FJI CFJ Properties SFJ Inc. | A & F GIFT AND SOUVENIR | P.O. BOX 296 | ST. JACOBS | ON | N0B 2N0 | Canada | AP Buy/Sell Agreement | | | CAD 4,693.00 |
| AP-4967 | FJI | A & W ELECTRIC INC. | 5226 N. INSPIRATION RD. | MISSION | TX | 78573 | USA | AP Buy/Sell Agreement | | | 0.00 |
| AP-391 | FJI | A ADVANTAGE AIR INC. | PO BOX 3443 | HUEYTOWN | AL | 35023 | USA | AP Buy/Sell Agreement | | | 0.00 |
| AP-330 | FJI | A BETTER ANSWER INC. | 599 N. MAIN STREET | MAPLETON | UT | 84664 | USA | AP Buy/Sell Agreement | | | 104.09 |
| AP-331 | FJI | A-C ELECTRIC, INC. | 729 SOUTH 330 WEST | SALT LAKE CITY | UT | 84101 | USA | AP Buy/Sell Agreement | | | 0.00 |
| Main-487 | FJI, CFJ Properties | A CUT ABOVE Hair Salon | 3150 39th st sw | Fargo | ND | 58104 | USA | Monthly rental of office space | | 6/30/1905 | 0.00 |
| AP-332 | FJI | A M B TOOLS & EQUIPMENT CO. | 808 W. NOB HILL BOULEVARD | YAKIMA | WA | 98902 | USA | AP Buy/Sell Agreement | | | 0.00 |
| AP-333 | FJI | A NEW WEST CLEANING SERVICES | P.O. BOX 7071 SVL | VICTORVILLE | CA | 92392 | USA | AP Buy/Sell Agreement | | | 330.00 |
| Main-698 | FJI | A Perfect Cut by Billy | 100 North Kings Highway | Ft Pierce | FL | 34945 | USA | Barber Shop | | | 0.00 |
| AP-9169 | FJI CFJ Properties | A RUTTCO PALLET LLC | 620 WEST OLD MILL LANE | KAYSVILLE | UT | 84037 | USA | AP Buy/Sell Agreement | | 3/8/2004 | 0.00 |
| AP-3592 | FJI CFJ Properties | A SOUND ENVIRONMENT, LLC | 3319 FIECHTNER DRIVE | FARGO | ND | 58103 | USA | AP Buy/Sell Agreement | | | 0.00 |
| AP-5185 | FJI | ASH SOFTWARE HOUSE, INC. | 150-26 14TH AVENUE | WHITESTONE | NY | 11357 | USA | AP Buy/Sell Agreement | | | 0.00 |
| AP-518 | FJI CFJ Properties | A-Z DISTRIBUTORS | PO BOX 1996 | BILLINGS | MT | 59103 | USA | AP Buy/Sell Agreement | | | 0.00 |
| AP-334 | FJI | A-Z ENGINEERING | 3490 STELLHORN ROAD | FORT WAYNE | IN | 46815 | USA | AP Buy/Sell Agreement | | | 0.00 |
| AP-335 | FJI | A. LOUIS SUPPLY CO. | 6610 MAIN AVENUE | ASHTABULA | OH | 44004 | USA | AP Buy/Sell Agreement | | | 567.37 |

| ID | Entity | Company | Address | City | State | Zip | Country | Description | | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| AP-3593 | FJI CFJ Properties | A. PHELPS PETROLEUM OF NW FL, INC | PO BOX 676 | LYNN HAVEN | FL | 32444 | USA | AP Buy/Sell Agreement | | 2,386.21 |
| AP-338 | FJI | A. PLEASANT CONSTRUCTION | PO BOX 783 | GREEN RIVER | WY | 82935 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-337 | FJI | A.C. DISPENSING EQUIPMENT INC. | SURESHOT DISPENSING SYSTEMS 100 DISPENSING WAY | LOWER SACKVILLE | NS | B4C 4H2 | Canada | AP Buy/Sell Agreement | CAD | - |
| AP-4555 | FJI | A.J. RENTALS | 2234 POW WOW TRAIL | BELOIT | WI | 53511 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-339 | FJI | A.L.G. TRUCK & TRAILER REPAIR | PO BOX 30387 | HOUSTON | TX | 77249-0387 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-3594 | FJI CFJ Properties | A.T. KLEMENS AND SON INC. | 814 12TH STREET NORTH | GREAT FALLS | MT | 59401 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-3595 | FJI CFJ Properties | A/C HEATING & REFRIGERATION | P.O. BOX 8485 | NAMPA | ID | 83652 | USA | AP Buy/Sell Agreement | | 166.50 |
| AP-339 | FJI | A+ ASPHALT MAINTENANCE | PO BOX 92 | ARLINGTON | IL | 61312 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-340 | FJI | A-1 CUSTOM | 2549 IROQUOIS DR. | PROVO | UT | 84604 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-341 | FJI | A-1 AIR COMPRESSOR CORPORATION | SLOT C-39, PO BOX 66973 | CHICAGO | IL | 60666-0973 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-3596 | FJI CFJ Properties | A-1 AUTOMOTIVE & TOWING SERV. | 651 AUGUSTA ROAD | VALDOSTA | GA | 31602 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-3597 | FJI CFJ Properties | A-1 FIRE & SAFETY | 6701 IMPERIAL DR | WACO | TX | 76712 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-3598 | FJI CFJ Properties | A-1 KEY SERVICE INC. | 1941 LINCOLN AVENUE | OGDEN | UT | 84401 | USA | AP Buy/Sell Agreement | | 172.02 |
| Minv-282 | FJI | A-1 SEPTIC SERVICES | 8806 PEYTON RD | COLD WATER | MS | 38618 | USA | Cleans and disposes of wastes from Grease Interceptors | See A/P | 0.00 |
| Minv-284 | FJI | A-1 SEPTIC TANK AND EXCAVATING | 29976 490TH AVENUE | BRANDON | SD | 57005 | USA | Cleans and disposes of wastes from Grease Interceptors | See A/P | 0.00 |
| AP-343 | FJI | A-1 SERVICES, INC. | 2025 W. SOUTHBRANCH BOULEVAR D, SUITE 300 | OAK CREEK | WI | 53154 | USA | AP Buy/Sell Agreement | | 6,563.08 |
| Minv-286 | FJI | A-1 YELLOWSTONE SEWER | 2305 9TH AVENUE NORTH | BILLINGS | MT | 59101 | USA | Cleans and disposes of wastes from Grease Interceptors | See A/P | 0.00 |
| AP-344 | FJI | A2Z LOCK AND SECURITY | 760 E. MAIN STREET | BARSTOW | CA | 92311 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-5195 | FJI | AA STORAGE | ATTN: RICKY SMITH 1755 SE AA HIGHWAY | BLUE SPRINGS | MO | 64014 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-4760 | FJI CFJ Properties | AAA COLLECTIONS INC. | P.O. BOX 881 | SIOUX FALLS | SD | 57101 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-345 | FJI | AAA MOBILE STORAGE INC. | 4890 N. WAGON WHEEL DR. | CEDAR CITY | UT | 84720 | USA | AP Buy/Sell Agreement | | 74.20 |
| AP-346 | FJI | AAA TOP SHOP | 3041 PENNSYLVANIA AVE. STE 2 | OGDEN | UT | 84401 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-347 | FJI | AAA VINYL INC. | 1842 RADA TERRACE | DELTONA | FL | 32725 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-348 | FJI | AABACO INDUSTRIES | 1500 W CYPRESS CREEK RD. #50 | FT. LAUDERDALE | FL | 33309 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-349 | FJI | AABLE SAFETY CLEAN | P.O. BOX 699 | REDMOND | WA | 98073-0699 | USA | AP Buy/Sell Agreement | | 903.04 |
| AP-350 | FJI | AARDVARK WASTE SERVICES | 240 WEST 650 SOUTH | HURRICANE | UT | 84737 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-351 | FJI | ABATEMENT TECHNOLOGICA LLC | 2910 S. LAFAYETTE DRIVE | ENGLEWOOD | CO | 80113 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-352 | FJI | ABBOTT-CLARK CONSTRUCTION | 1935 NORTH 2050 EAST | LAYTON | UT | 84040 | USA | AP Buy/Sell Agreement | | 387.00 |
| AP-5896 | FJI CFJ Properties | ABC BEVERAGE MANUFACTURERS INC. | PO BOX 643 | DES MOINES | IA | 50303 | USA | AP Buy/Sell Agreement | | 1,437.46 |
| AP-4990 | FJI CFJ Properties | ABC BOARD | PO BOX 1927 | HOMEWOOD | AL | 35219 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-333 | FJI | ABC FIRE & SAFETY, INC. | P.O. BOX 922 | BELOIT | WI | 53512 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-354 | FJI | ABC FIRE PROTECTION, INC | 1860 CHAMBERS RD. | AURORA | CO | 80011 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-357 | FJI | ABC OFFICE | PO BOX 629 | KAYSVILLE | UT | 84037-0629 | USA | AP Buy/Sell Agreement | | 0.00 |

| ID | Entity | Name | Address | City | State | Zip | Country | Description | Date | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Main-268 | FJI | ABC SANITATION & SEPTIC SERV. | P.O. BOX 1700 | NAMPA | | 83653-1700 | USA | Cleans and disposes of wastes from Grease Interceptors | See A/P | 0.00 |
| AP-3599 | FJI CFJ Properties | ABCO FIRE PROTECTION, INC. | P.O. BOX 931933 | CLEVELAND | OH | 44193 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-1 | FJI | ABENGOA BIOENERGY CORP | 1400 ELBRIDGE PAYNE RD, SUIT E | CHESTERFIELD | MO | 63017 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-3600 | FJI CFJ Properties | ABF FREIGHT SYSTEMS INC. | 1305 N 27TH AVENUE | PHOENIX | AZ | 85009 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-358 | FJI | ABILENE GLASS AND MIRROR | PO BOX 5727 | ABILENE | TX | 79606-5727 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-359 | FJI | ABILENE POP A LOCK | 6642 DUNDEE ST | ABILENE | TX | 79606 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-360 | FJI | ABL MOBILE LOCK & SAFE | 1015 20TH AVE EAST | WILLISTON | ND | 58801 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-362 | FJI | ABLE INCORPORATED | 111 OAK STREET | BONNER SPRINGS | KS | 66012 | USA | AP Buy/Sell Agreement | | 0.00 |
| Main-77 | FJI | Abisco Finance LLC | 299 Park Avenue | New York | NY | 10171 | USA | Confidentiality Agreement | 3/20/2009 | 0.00 |
| Main-700 | FJI | Abrdale Fuels | 733 North 17th St. | Allentown | PA | 18104 | USA | B100 Biodiesel, Amarillo, TX | 10/14/2009 | 0.00 |
| Main-701 | FJI | Abrdale Fuels | 733 North 17th St. | Allentown | PA | 18104 | USA | B100 Biodiesel, Lubbock, TX | 11/7/2009 | 0.00 |
| AP-5166 | FJI | ABSOLUTE SOLUTIONS | 1616 E. 11TH STREET | CHEYENNE | WY | 82001 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-363 | FJI | ABTELCOM, INC. | 5320 HOLIDAY AVENUE | BILLINGS | MT | 59101 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-384 | FJI | ACCELERATED MARKETING | 3710 SOUTH 4400 WEST | WEST VALLEY CITY | UT | 84120 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-5600 | FJI CFJ Properties | ACCENT ENERGY TEXAS LP | ATTN: CONTRACT MANAGEMENT 6065 MEMORIAL DRIVE | DUBLIN | OH | 43017 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-5673 | FJI | ACCESS FLOOR SYSTEMS.COM INC. | P.O. BOX 1148 | ABITA SPRINGS | LA | 70420 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-385 | FJI | ACCURATE FIRE EQUIPMENT | P.O. BOX 71690 | CHICAGO | IL | 60694-1690 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-3601 | FJI CFJ Properties | ACCURATE FIRE EQUIPMENT | 10529 E. 12TH STREET | TULSA | OK | 74126 | USA | AP Buy/Sell Agreement | | 0.00 |
| Main-906 | FJI | Accurate Septic Service Inc. | 4120 Seitz Road | FT. PIERCE | FL | 34981 | USA | Grease Trap Maintenance | See A/P | 0.00 |
| Main-905 | FJI | Accuvant | 621 17TH STREET, SUITE 2425 | DENVER | CO | 80293 | USA | Hardware maint. – Big-IP | 4/1/2009 | 0.00 |
| AP-367 | FJI | ACE BROWNS POINT HARDWARE | 1000 TOWN CENTER, SUITE 180 | BROWNS POINT | WA | 98422 | USA | AP Buy/Sell Agreement | | 219.28 |
| AP-3602 | FJI CFJ Properties | ACE CARPET CLEANING | PO BOX 5151 | NEWARK | OH | 430585151 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-368 | FJI | ACE HARDWARE-GIBBS | PO BOX 210 | ASHLAND | KY | 41105 | USA | AP Buy/Sell Agreement | | 1,250.09 |
| AP-389 | FJI | ACE LOCK & KEY | 1901 CENTRAL #8 | DODGE CITY | KS | 67801 | USA | AP Buy/Sell Agreement | | 335.46 |
| AP-370 | FJI | ACE PLUMBING & HEATING | OF ST. JOSEPH 2724 NILES AVENUE | ST. JOSEPH | MI | 49085 | USA | AP Buy/Sell Agreement | | 577.97 |
| AP-371 | FJI | ACE REPAIR INC. | PO BOX 23997 | ALBUQUERQUE | NM | 87192 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-372 | FJI | ACE SERVICES LTD. | PO BOX 200286 | PITTSBURGH | PA | 15261-0286 | USA | AP Buy/Sell Agreement | | 0.00 |
| Main-75 | FJI | ACOF Operating Manager III LLC | | | | | USA | Confidentiality Agreement | 3/12/2009 | 0.00 |
| AP-5717 | FJI CFJ Properties | A-CONCEPT'S DESIGNS INC. | DBA LONG ARCH INTERNATIONAL 1517 POTRERO AVENUE | SOUTH EL MONTE | CA | 91733 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-373 | FJI | ACORD ADVANTAGE | PO BOX 92856 | PHILADELPHIA | PA | 19182-3798 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-5435 | FJI | ACRO TRAILER COMPANY | 2320 NORTH PACKER ROAD | SPRINGFIELD | MO | 65803 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-374 | FJI | ACROCOM | 3334 WEST 7TH STREET | FORT WORTH | TX | 76107 | USA | AP Buy/Sell Agreement | | 296.04 |
| AP-375 | FJI CFJ Properties | ACT PUBLICATIONS | 11546 N. MARR RD | COLUMBUS | IN | 47203 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-5663 | FJI | ACTION CLEANING & EQUIPMENT | 5801 S. HARDING STREET | INDIANAPOLIS | IN | 46217 | USA | AP Buy/Sell Agreement | | 1,030.14 |
| AP-376 | FJI | ACTION ENERGY | OF NEPA, INC. RR3 BOX 22TH HILLS ROAD | MONTROSE | PA | 18601 | USA | AP Buy/Sell Agreement | | 1,902.70 |
| AP-377 | FJI | ACTION HOT OIL SERVICE, INC. | PO BOX 1706 | ROOSEVELT | UT | 84066 | USA | AP Buy/Sell Agreement | | 0.00 |

| ID | Entity | Company | Address | City | State | Zip | Date | Agreement | Amount |
|---|---|---|---|---|---|---|---|---|---|
| AP-378 | FJI | ACTIVETREE, INC. | 1901 HALFORD AVENUE, STE 150 | SANTA CLARA | CA | 95051 | | AP Buy/Sell Agreement | 0.00 |
| AP-4517 | FJI CFJ Properties SFJ Inc. | AD CRAFT SIGNS, INC. | 2808 INDUSTRIAL DRIVE | OGDEN | UT | 84401 | | AP Buy/Sell Agreement | 1,568.30 |
| AP-4761 | FJI CFJ Properties | ADA COUNTY SHERIFF, CIVIL SEC. | 7200 BARRISTER | BOISE | ID | 83704 | | AP Buy/Sell Agreement | 0.00 |
| AP-3904 | FJI CFJ Properties | ADAM AND EVE PLUMBING | 4561 BELMONT AVENUE | YOUNGSTOWN | OH | 44505 | | AP Buy/Sell Agreement | 4,213.00 |
| AP-3605 | FJI CFJ Properties | ADAM ENTERPRISES, INC. | 7122 KENNEDY AVENUE | HAMMOND | IN | 46323 | | AP Buy/Sell Agreement | 0.00 |
| AP-380 | FJI | ADAMS APPLIANCE SERVICE INC. | 1747 S. RACCOON ROAD, SUITE | YOUNGSTOWN | OH | 44515 | | AP Buy/Sell Agreement | 57.25 |
| AP-4556 | FJI | ADAMS COUNTY COMBINED COURT | 1100 JUDICIAL CENTER DRIVE | BRIGHTON | CO | 80601 | | AP Buy/Sell Agreement | 0.00 |
| AP-4512 | FJI CFJ Properties SFJ Inc | ADCENTIVES WEST | 40 WEST GREGSON AVENUE | SALT LAKE CITY | UT | 84115 | | AP Buy/Sell Agreement | 10,501.98 |
| AP-381 | FJI | ADDEE BISHOP | 3216 WAGGONER AVENUE | EVANSVILLE | IN | 47714 | | AP Buy/Sell Agreement | 0.00 |
| AP-382 | FJI | ADDITIVE SYSTEMS | 407 SOUTH MAIN STREET | BROKEN ARROW | OK | 74012 | | AP Buy/Sell Agreement | 0.00 |
| Main-2440 | FJI, AFJ LLC | Adelman Maintenance Corp of Milwaukee | 1001 South 84th Street | West Allis | WI | 53214 | | Carpet Cleaning location - location 6900124 | 0.00 |
| AP-383 | FJI | ADELMAN MAINTENANCE CORP. | 1001 S 84TH ST | WEST ALLIS | WI | 53214-2950 | | AP Buy/Sell Agreement | 560.80 |
| AP-3606 | FJI CFJ Properties | ADEM | ATTN: AIR DIVISION PO BOX 301463 | MONTGOMERY | AL | 36130-1463 | | AP Buy/Sell Agreement | 0.00 |
| AP-384 | FJI | ADI | 12974 COLLECTIONS CENTER DRIVE | CHICAGO | IL | 60693 | | AP Buy/Sell Agreement | 0.00 |
| Main-186 | FJI | Admiral Beverage | 2751 North 1000 West | Ogden | UT | 84414-2144 | 5/22/2009 | Critical Vendor Payments & Credit Extension Agreement | 2,055.07 |
| AP-385 | FJI | ADR INC. | 818 LIONS DRIVE | TROY | IL | 62294 | | AP Buy/Sell Agreement | 0.00 |
| AP-386 | FJI | ADRIAN L. ALMOND | 1384 N 100 E #123 | CENTERVILLE | UT | 84014 | | AP Buy/Sell Agreement | 0.00 |
| AP-4557 | FJI | ADVANCE AMERICA | 2600 BRANIGAN RD., STE D | BELOIT | WI | 53511 | | AP Buy/Sell Agreement | 0.00 |
| AP-387 | FJI | ADVANCED ASPHALT COATING | 1195 WINTERVILLE RD | ATHENS | GA | 30605 | | AP Buy/Sell Agreement | 0.00 |
| AP-5607 | FJI CFJ Properties | ADVANCED CO2 SYSTEMS LLC. | 4491 NORTH HAROLDSEN DR | IDAHO FALLS | ID | 83401 | | AP Buy/Sell Agreement | 0.00 |
| AP-388 | FJI | ADVANCED CLEANUP TECHNOLOGIES | P.O. BOX 5270 | COMPTON | CA | 90224 | | AP Buy/Sell Agreement | 0.00 |
| AP-3608 | FJI CFJ Properties | ADVANCED ENERGY MANAGEMENT | 11615 FAIRBANKS PLACE | CROWN POINT | IN | 46307 | | AP Buy/Sell Agreement | 330.00 |
| AP-389 | FJI | ADVANCED GLOBAL SYSTEMS, LTD. | ONE WEST STREET, STE. 100-43 | NEW YORK | NY | 10004 | | AP Buy/Sell Agreement | 0.00 |
| AP-390 | FJI | ADVANCED GLOBAL SYSTEMS, LTD. | ONE WEST STREET, STE. 100-43 | NEW YORK | NY | 10004 | | AP Buy/Sell Agreement | 0.00 |
| AP-391 | FJI | ADVANCED INDUSTRIAL SERVICES | INC 6701 MCDIVITT DR. STE A | BAKERSFIELD | CA | 93313 | | AP Buy/Sell Agreement | 0.00 |
| AP-392 | FJI | ADVANCED INDUSTRIAL SERVICES | INC 6701 MCDIVITT DR. STE A | BAKERSFIELD | CA | 93313 | | AP Buy/Sell Agreement | 0.00 |
| AP-4762 | FJI CFJ Properties | ADVANCED PAIN RELIEF CENTERS | C/O WINCHESTER GEN DIST COURT 5 N KENT ST., RM 2D | WINCHESTER | VA | 22601 | | AP Buy/Sell Agreement | 0.00 |
| AP-5716 | FJI CFJ Properties | ADVANCED PRODUCTS | 466 HWY 64 EAST | CONWAY | AR | 72032 | | AP Buy/Sell Agreement | 0.00 |
| AP-5006 | FJI | ADVANCED PROJECT SOLUTIONS. | LLP, 5513 FEMRITE DR, UNIT A | MADISON | WI | 53718 | | AP Buy/Sell Agreement | 0.00 |
| AP-393 | FJI | ADVANTAGE FENCE CO., INC. | 3114 BRANNON AVENUE | ST. LOUIS | MO | 63139 | | AP Buy/Sell Agreement | 0.00 |
| AP-394 | FJI | ADVANTAGE PRESSURE PRO | 205 W. WALL STREET | HARRISONVILLE | MO | 64701 | | AP Buy/Sell Agreement | 0.00 |

| ID | Entity | Company | Address | City | State | Zip | Country | Description | Date | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| AP-397 | FJI | ADVANTAGE REFRIGERATION | 2230 CHILDRESS RD | CHRISTIANSBURG | VA | 24073 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-3609 | FJI CFJ Properties | ADVANTAGE REFRIGERATION | 2230 CHILDRESS RD | CHRISTIANSBURG | VA | 24073 | USA | AP Buy/Sell Agreement | | 1,804.48 |
| AP-4926 | FJI CFJ Properties | ADVANTAGE REFRIGERATION, LLC | 2230 CHILDRESS ROAD | CHRISTIANSBURG | VA | 24073 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-3610 | FJI CFJ Properties | ADVANTAGE WATER CONDITIONING | 5348 VICTORY DRIVE, SUITE B | INDIANAPOLIS | IN | 46203 | USA | AP Buy/Sell Agreement | | 16.05 |
| Main-294 | FJI | Aecom | 1726 Cole Blvd, Bldg 22, Ste 150 | Golden | CO | 80401 | USA | environmental consulting | See A/P | 0.00 |
| AP-398 | FJI | AECOM, INC. | PO BOX 31963 | HARTFORD | CT | 06150-1963 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-399 | FJI | AERIAL SUPERIOR DESIGN | 1935 N. 2050 E. | LAYTON | UT | 84040 | USA | AP Buy/Sell Agreement | | 14,525.20 |
| AP-400 | FJI | AERO SPECIALTIES INC | 11176 W. EMERALD | BOISE | ID | 83713 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-401 | FJI | AERONAUTICAL ASSOCIATES LLC | 11810 TIPPERARY ST. | WICHITA | KS | 67206 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-402 | FJI | AEROTECH MECHANICAL | 574 MCCLURG ROAD | YOUNGSTOWN | OH | 44512 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-403 | FJI | AEROTEK COMMERCIAL STAFFING | PO BOX 198531 | ATLANTA | GA | 30384-8531 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-404 | FJI | AEROVOICE COMPLETE WIRELESS | 2286 EAST EL SEGUNDO BLVD | EL SEGUNDO | CA | 90245 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-4763 | FJI CFJ Properties | AESPREA | P.O. BOX 1483 | HARRISBURG | PA | 17105 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-3611 | FJI CFJ Properties | AFCO CREDIT CORPORATION | 110 WILLIAM STREET, 28TH FLO OR | NEW YORK | NY | 10038 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-4764 | FJI CFJ Properties | AFFILIATED CREDIT SERVICES INC | P.O. BOX 58 | FORT MORGAN | CO | 80701 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-405 | FJI | AFFILIATED THERMAL FORMING LLC | 4509 SOUTH 190 WEST | MURRAY | UT | 84107 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-4558 | FJI | AFINITY CREDIT SERVICES | PMB 312 16525 W. 159TH ST | LOCKPORT | IL | 60441 | USA | AP Buy/Sell Agreement | | 0.00 |
| Main-2441 | FJI CFJ Properties | Affordable Carpet Cleaners | 1316 2nd Street, Chappell | Chappell | Ne | 69122 | USA | Carpet Cleaning location - Limon | 2/5/2009 | 0.00 |
| AP-406 | FJI | AFFORDABLE DREAMS LANDSCAPING | 975 E. 1200 N. | OGDEN | UT | 84404 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-5436 | FJI | AGE PLEASANT PROPERTIES | PO BOX 939 | GREEN RIVER | WY | 82935 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-158 | FJI | AGE REFINING INC. | PO BOX 730545 | DALLAS | TX | 75373-0545 | USA | AP Buy/Sell Agreement | | 254,790.53 |
| AP-2 | FJI | AGLAND INC. | PO BOX 37 | LUCERNE | CO | 80646 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-408 | FJI | AGP RESOURCES | 3434 EAST 7800 SOUTH #117 | SALT LAKE CITY | UT | 84121 | USA | AP Buy/Sell Agreement | | 0.00 |
| Main-702 | FJI | AgriSolute | 138 Seaborg Industrial Rd. | Dayton | TX | 77535 | USA | B100 Biodiesel, Houston, TX | 11/1/2009 | 0.00 |
| AP-409 | FJI | AHERN FIRE PROTECTION | PO BOX 1316 | FOND DU LAC | WI | 54936 | USA | AP Buy/Sell Agreement | | 1,247.74 |
| Main-296 | FJI | Ahlers & Cooney | 100 Court Avenue, Suite 600 | Des Moines | IA | 50309-2231 | USA | legal services | See A/P | 0.00 |
| Main-2008 | FJI | Aidells Sausage Co | 1625 Alvarado Street | San Leandro | CA | | USA | Smoked Chicken Apple 3.5 oz link | 3/1/2009 | 0.00 |
| AP-386 | FJI CFJ Properties | AIG | FLEXABLDG SERVICE CENTER-505 SOUTH 11 NOLA RD- STE 331 | MOORESTOWN | NJ | 8057 | USA | AP Buy/Sell Agreement | | 0.00 |
| Main-2946 | FJI | AIN Group Inc. | 2033 Westover Road | North Aurora | IL | 60542 | USA | Accupressure Therapy Massage Space, Davenport, IA | 12/10/2009 | 0.00 |
| AP-5437 | FJI | AINSWORTH PAINT & BODY | 4995 YORK STREET | DENVER | CO | 80216 | USA | AP Buy/Sell Agreement | | 0.00 |

| ID | Debtor | Creditor | Address | City | State | Zip | Country | Agreement | Amount |
|---|---|---|---|---|---|---|---|---|---|
| AP-410 | FJI | AIR BP AVIATION SERVICES | EPIC AVIATION, LLC DEPT. 8010 | LOS ANGELES | CA | 90084-8010 | USA | AP Buy/Sell Agreement | 413.35 |
| AP-411 | FJI | AIR CONDITIONING BY LUQUIRE | 1155 N. EASTERN BOULEVARD | MONTGOMERY | AL | 36117 | USA | AP Buy/Sell Agreement | 0.00 |
| Main-1112 | FJI | air gas | 853 Clark St | Pocatello | ID | 83201 | USA | Fill 02, location 520182 | modify |
| AP-412 | FJI | AIR POLLUTION TESTING, INC. | 6530 MARSHALL STREET | ARVADA | CO | 80002 | USA | AP Buy/Sell Agreement | 0.00 |
| AP-413 | FJI | AIR RESOURCES BOARD | CARGO TANK PROGRAM PO BOX 1965 | SACRAMENTO | CA | 95814 | USA | AP Buy/Sell Agreement | 0.00 |
| AP-6170 | FJI | AIR TIGER EXPRESS (USA) INC | 149-09 183RD STREET, 2ND FLOOR | SPRINGFIELD GARDENS | NY | 11413 | USA | AP Buy/Sell Agreement | 152.00 |
| AP-414 | FJI | AIR WEST ENTERPRISES, INC. | 2655 S RARITAN ST. | ENGLEWOOD | CO | 80110 | USA | AP Buy/Sell Agreement | 0.00 |
| AP-4917 | FJI | AIRCOOL TECH | 6710 S. TRAILS DR. | EDINBURG | TX | 78542 | USA | AP Buy/Sell Agreement | 0.00 |
| AP-415 | FJI | AIRE MASTER OF DIXIE | P.O. BOX 911502 | ST GEORGE | UT | 84791 | USA | AP Buy/Sell Agreement | 0.00 |
| AP-4918 | FJI | AIRE PRO INC. | 2821 MERIDIAN AVE. E. | EDGEWOOD | WA | 98371 | USA | AP Buy/Sell Agreement | 0.00 |
| AP-3612 | FJI CFJ Properties | AIRE-MASTER EX/SALT LAKE CITY | 4915 S. 850 E. | OGDEN | UT | 84403 | USA | AP Buy/Sell Agreement | 1,637.64 |
| AP-3613 | FJI CFJ Properties | AIRGAS INTERMOUNTAIN, INC. | PO BOX 7430 | PASADENA | CA | 81109-7430 | USA | AP Buy/Sell Agreement | 1,203.12 |
| AP-416 | FJI | AIRGAS WEST | P. O. BOX 7423 | PASADENA | CA | 81109-7423 | USA | AP Buy/Sell Agreement | 0.00 |
| AP-417 | FJI | AIRGAS-SOUTHWEST | PO BOX 676031 | DALLAS | TX | 75267-6031 | USA | AP Buy/Sell Agreement | 0.00 |
| AP-3614 | FJI CFJ Properties | AJAX SUPPLY | P.O. BOX 2305 | GARY | IN | 46402-0090 | USA | AP Buy/Sell Agreement | 503.35 |
| AP-418 | FJI | AJ.T'S, INATT | 2320 CANTON ST #1228 | DALLAS | TX | 75201 | USA | AP Buy/Sell Agreement | 0.00 |
| AP-420 | FJI | AKRON-CANTON REGIONAL AIRPORT | 5400 LAUBY RD, SUITE #9 | NORTH CANTON | OH | 44720-1596 | USA | AP Buy/Sell Agreement | 0.00 |
| AP-421 | FJI | AL MARINO INC | P.O. BOX 209 | CHARLESTON | WV | 25331 | USA | AP Buy/Sell Agreement | 3,219.40 |
| AP-422 | FJI | AL SCHULTZ | 41 SUNSET RIM | CODY | WY | 82414 | USA | AP Buy/Sell Agreement | 4,000.00 |
| AP-4765 | FJI CFJ Properties | ALABAMA DEPARTMENT OF REVENUE | COLLECTIONS SERVICES DIVISON N P.O. BOX 327625 | MONTGOMERY | AL | 36132-7625 | USA | AP Buy/Sell Agreement | 0.00 |
| AP-3815 | FJI CFJ Properties | ALABAMA DEPT OF LABOR | PO BOX 303500 | MONTGOMERY | AL | 36130-3500 | USA | AP Buy/Sell Agreement | 0.00 |
| AP-4569 | FJI | ALABAMA DEPT OF REVENUE | COLLECTION SERVICES DIVISION P.O. BOX 327020 | MONTGOMERY | AL | 36132-7820 | USA | AP Buy/Sell Agreement | 0.00 |
| AP-3816 | FJI CFJ Properties | ALABAMA DEPT. OF AGRICULTURE | AND INDUSTRIES P.O. BOX 3336 | MONTGOMERY | AL | 36109-0336 | USA | AP Buy/Sell Agreement | 25,495.72 |
| Main-17 | FJI | Alabama Dept. of Revenue, Motor Fuel Section | 50 North Ripley | Montgomery | AL | 36132 | USA | Provider, CNA - Bond, Amt $875000 - Purpose, Gasoline Tax Bond / Dept of Revenue | 0.00 |
| AP-6604 | FJI CFJ Properties | ALABAMA GAS | PO BOX 11407 | BIRMINGHAM | AL | 35246-0022 | USA | AP Buy/Sell Agreement | 6,864.43 |
| AP-423 | FJI | ALABAMA LOCK AND KEY CO., INC. | P.O. BOX 1056 | BIRMINGHAM | AL | 35201 | USA | AP Buy/Sell Agreement | 0.00 |
| AP-6605 | FJI CFJ Properties | ALABAMA POWER CO. | P.O. BOX 242 | BIRMINGHAM | AL | 35292 | USA | AP Buy/Sell Agreement | 0.00 |
| AP-3617 | FJI CFJ Properties | ALABAMA RESTAURANT CLEANERS | 819 PORTER CREST DRIVE | GRAYSVILLE | AL | 35073 | USA | AP Buy/Sell Agreement | 0.00 |
| AP-424 | FJI | ALABAMA TRKG. ASSOCIATION | P.O. BOX 242337 | MONTGOMERY | AL | 36124-2337 | USA | AP Buy/Sell Agreement | 0.00 |
| AP-4766 | FJI CFJ Properties | ALAMANCE COUNTY | EMERGENCY MEDICAL SERVICES P.O. BOX 27 | GRAHAM | NC | 27253 | USA | AP Buy/Sell Agreement | 0.00 |
| AP-425 | FJI | ALARMAX | P.O. BOX 951695 | CLEVELAND | OH | 44193 | USA | AP Buy/Sell Agreement | 0.00 |
| AP-426 | FJI | ALARMCO INC. | 1075 NORTH MITCHELL | BOISE | ID | 83704 | USA | AP Buy/Sell Agreement | 0.00 |
| AP-427 | FJI | ALARMLINK PROTECTION SYSTEM | DBA LIFE SAFETY SYSTEMS 7030 E. 33RD STREET | INDIANAPOLIS | IN | 46226 | USA | AP Buy/Sell Agreement | 0.00 |

| AP-428 | FJI | ALBANY COUNTY TREASURER | 525 GRAND AVE, ROOM 205 | LARAMIE | WY | 82070 | USA | AP Buy/Sell Agreement | | 0.00 |
|---|---|---|---|---|---|---|---|---|---|---|
| AP-429 | FJI | ALBERT A. WEBB ASSOCIATES | 3788 MCCRAY STREET | RIVERSIDE | CA | 92506 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-3 | FJI | ALBERTSONS/SUPERVALU | P.O. BOX 958844 | ST. LOUIS | MO | 63195-8844 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-3618 | FJI CFJ Properties | ALBRITTON ELECTRICAL SERVICE | 4821 SIX OAKS DRIVE | TALLAHASSEE | FL | 32303 | USA | AP Buy/Sell Agreement | | 0.00 |
| Mbl-P17 | FJI CFJ Properties | Alco Mobile Storage | 816 Crook Ave Suite 3 | Cheyenne | WY | 82001 | USA | Storage unit location - Cheyenne | none | |
| AP-3819 | FJI CFJ Properties | ALDERS BUILDING SPECIALTIES | 8979 SOUTH 400 WEST | MURRAY | UT | 84107 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-3620 | FJI CFJ Properties | ALERT ALARM, INC. | P.O. BOX 1437 | MERRILLVILLE | IN | 46411 | USA | AP Buy/Sell Agreement | | 144.00 |
| Legal-89 | FJI | Algeaid Incorporated | 202 North Carson St. | Carson City | NV | 89701 | | FJI-Algeaid Incorporated Confidentiality Agreement dated as of, April 17, 2009 by and between Algeaid Incorporated and FJI | 4/17/2009 | |
| AP-430 | FJI | AL-ABA | 4025 CHESTNUT STREET | PHILADELPHIA | PA | 19104-3099 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-431 | FJI | ALIXPARTNERS, LLP | 2000 TOWN CENTER, SUITE 2400 | SOUTHFIELD | MI | 48075 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-3621 | FJI CFJ Properties | ALK TECHNOLOGIES, INC. | 1000 HERRONTOWN ROAD | PRINCETON | NJ | 8540 | USA | AP Buy/Sell Agreement | | 4,726.00 |
| AP-3538 | FJI | ALL AMERICAN GLASS | 527 E 19TH ST | BAKERSFIELD | CA | 93305 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-432 | FJI | ALL AMERICAN SEASONINGS INC. | 10660 E. 54TH AVENUE, UNIT B-C | DENVER | CO | 80239 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-433 | FJI | ALL AMERICAN SECURITY | 1016 S. CLOSNER BLVD. | EDINBURG | TX | 78539 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-434 | FJI | ALL CLEAN SERVICES | RR 2 BOX 2247 | HALLSTEAD | PA | 18822 | USA | AP Buy/Sell Agreement | | 563.84 |
| AP-435 | FJI | ALL COFFEE CONCEPTS LLC | 2117 CAINE RD | FITCHBURG | WI | 53575 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-436 | FJI | ALL DIGITAL CONNECTIONS | 7657 CANYON DR | AMARILLO | TX | 79110 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-3622 | FJI CFJ Properties | ALL EQUIPMENT SERVICES, INC. | 8812W. 47TH STREET | BROOKFIELD | IL | 60513 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-437 | FJI | ALL MAINTENANCE, INC. | 5100 E. 78TH AVENUE | COMMERCE CITY | CO | 80022 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-438 | FJI | ALL PRO AUTO & OFF ROAD LLC | 1617 S 1900 W #1 | WEST HAVEN | UT | 84401 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-3623 | FJI CFJ Properties | ALL SEASON'S YARD SERVICE INC. | 40 LEWIS STREET | CANON | GA | 30520 | USA | AP Buy/Sell Agreement | | 1,150.00 |
| AP-3624 | FJI CFJ Properties | ALL SERVICE COMMUNICATIONS | 4225 AIRPORT ROAD | OGDEN | UT | 84405 | USA | AP Buy/Sell Agreement | | 835.00 |
| AP-3630 | FJI | ALL WEST COMMUNICATIONS | PAYPHONE BILLS ONLY 50 W. 100 N. | KAMAS | UT | 84036 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-5009 | FJI | ALLEGHENY GLASS & MIRROR | 701 10TH AVENUE | ALTOONA | PA | 16601 | USA | AP Buy/Sell Agreement | | 786.75 |
| AP-5606 | FJI CFJ Properties | ALLEGHENY POWER | 800 CABIN HILL DRIVE | GREENSBURG | PA | 15601 | USA | AP Buy/Sell Agreement | | 9,912.29 |
| AP-3625 | FJI CFJ Properties | ALLEN & HOSHALL | 1661 INTERNATIONAL DR STE 10 | MEMPHIS | TN | 38120 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-3626 | FJI CFJ Properties | ALLEN FUEL SERVICES INC. | 383 SAGE HIGH STABLES ROAD | CRAWFORDVILLE | FL | 32327 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-440 | FJI | ALLEN L. DUNLAP | 106 CALLIS STREET | GANADO | TX | 77962 | USA | AP Buy/Sell Agreement | | 0.00 |
| Man-369 | FJI | Allen Wright | 1720 South Hwy 89 #10 | Ogden | UT | 84409 | USA | Storage Bay Leasee - Willard | 9/24/1997 | 0.00 |
| AP-441 | FJI | ALLENS AIR COMPRESSOR | 10762 SPRING STREET | FONTANA | CA | 92335 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-442 | FJI | ALLENS HOME & COMMERCIAL | IMPROVEMENTS PO BOX 531 | MAX MEADOWS | VA | 24360 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-3627 | FJI CFJ Properties | ALLIANCE LAUNDRY SYSTEMS LLC | 2529 PAYSPHERE CIRCLE | CHICAGO | IL | 60674 | USA | AP Buy/Sell Agreement | | 13,084.27 |

| ID | Entity | Company | Address | City | State | Zip | Country | Agreement | Date | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| AP-3628 | FJI CFJ Properties | ALLIANCE MAINTENANCE | 3233 WEST 11TH ST, SUITE 101 | HOUSTON | TX | 77008 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-5989 | FJI CFJ Properties | ALLIANCE WHOLESALE CORPORATION | 10 WEST 33RD STREET, ROOM 1D | NEW YORK | NY | 10001 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-5496 | FJI | ALLIANT ENERGY* | PO BOX 3068 | CEDAR RAPIDS | IA | 52406-3068 | USA | AP Buy/Sell Agreement | | 122.71 |
| AP-443 | FJI | ALLIED ELECTRIC SIGN | PO BOX 27911 | SALT LAKE CITY | UT | 84127-0911 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-5167 | FJI | ALLIED ELECTRONICS | P.O. BOX 624 | BRISTOL | PA | 19007-0624 | USA | AP Buy/Sell Agreement | | 23,996.27 |
| AP-5278 | FJI | ALLIED ELECTRONICS, INC. | ACCOUNTS RECEIVABLE DEPARTME NT P.O. BOX 2325 | FORT WORTH | TX | 76113-2325 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-159 | FJI | ALLIED ENERGY | PO BOX 5742 | SCOTTSDALE | AZ | 85261 | USA | AP Buy/Sell Agreement | | 518,994.03 |
| Main-2444 | FJI, CFJ Properties | Allied General Fire & Security | 6033 W. Franklin Rd. | Boise | ID | 83709 | USA | Monthly Fire alarm- McClennon | Jul.1.06 | 0.00 |
| AP-4560 | FJI | ALLIED INTERSTATE INC | FLORIDA DOE PO BOX 931702 | CLEVELAND | OH | 44193 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-4 | FJI | ALLIED PROPANE CO. | 138 KAYSTONE ROAD | CHESTER | PA | 19014 | USA | AP Buy/Sell Agreement | | 8,227.13 |
| AP-6171 | FJI | ALLIED RAY LIMITED | 93 HUAI HAI ZHONG ROAD | SHANGHAI | CH | 200021 | China | AP Buy/Sell Agreement | | 0.00 |
| AP-3467 | FJI | ALLIED WASTE SERVICES #469 | P.O. BOX 78829 | PHOENIX | AZ | 85062-8729 | USA | AP Buy/Sell Agreement | | 713.54 |
| AP-3630 | FJI CFJ Properties | ALLIED CONSTRUCTION SPECIALTY | 920 DICKERSON ROAD | MARIETTA | MS | 38856 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-444 | FJI | ALLRED'S CORNWELL TOOLS | BOX 131 | ROOSEVELT | UT | 84066 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-445 | FJI | ALLREDS INC | 631 W COMMERCE PK DR | MIDVALE | UT | 84047 | USA | AP Buy/Sell Agreement | | 0.00 |
| Main-2445 | FJI | All-Season | 401 Lewis St | Carson | Ga | 59020 | USA | landscaping location 59006 | Unknown | 0.00 |
| AP-447 | FJI | ALLTEL | PO BOX 9001905 | LOUISVILLE | KY | 40290-1905 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-5268 | FJI | ALLTEL | PO BOX 94265 | PALATINE | IL | 60094 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-446 | FJI | ALLTEL | PO BOX 78033 | PHOENIX | AZ | 85062-8033 | USA | AP Buy/Sell Agreement | | 0.00 |
| Main-79 | FJI | Alon USA, LP | 200 Refinery Rd & I 20E 201 | Big Spring | TX | 79720 | USA | Confidentiality Agreement | 3/25/2009 | 0.00 |
| AP-448 | FJI | ALPHA OMEGA GEOTECH INC | 1701 STATE AVENUE | KANSAS CITY | KS | 66102 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-449 | FJI | ALPHACORP | 3676 WEST CALIFORNIA AVENUE, UNIT B100 | SALT LAKE CITY | UT | 84107 | USA | AP Buy/Sell Agreement | | 235.00 |
| AP-450 | FJI | ALPHAGRAPHICS | 1086 N. HILLFIELD RD #1 | LAYTON | UT | 84041 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-3631 | FJI | ALPHAGRAPHICS | 6032 FASHION POINT DRIVE | SOUTH OGDEN | UT | 84403 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-5157 | FJI CFJ Properties | ALPINE ICE | PO BOX 130068 | TAMPA | FL | 33681 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-451 | FJI | ALPINE WATER SYSTEMS | 322 S. 700 W. | PLEASANT GROVE | UT | 84062 | USA | AP Buy/Sell Agreement | | 1,000.00 |
| Main-1067 | FJI | Alsahi, Imad | | | | | | Resolved Legal Settlement post Bankruptcy Not yet paid | | |
| Legal-78 | FJI | Alsaker | 6409 East Sharp | Spokane | WA | 99212 | USA | FJI-Alsaker POS Software License Agreement dated as of, April 05, 1997 by and between Alsaker and FJI | 4/3/1997 | |
| Legal-90 | FJI | Alsaker | 6409 East Sharp | Spokane | WA | 99212 | USA | FJI-Alsaker Associ-Program Service Agreement dated as of, December 18, 1997 by and between Alsaker and FJI | 12/18/1997 | |
| Main-2061 | FJI | Alsaker Corporation | 6409 East Sharp | Spokane | WA | 99212 | USA | Point of Sale Software License Agreement (also allows them to operate as a Franchise) - Hendrix, MT Location | 4/3/1997 | 0.00 |
| AP-5 | FJI | ALSAKER CORPORATION | P O BOX 14646 | SPOKANE | WA | 99214 | USA | AP Buy/Sell Agreement | | 0.00 |
| Main-2446 | FJI | Alsco | 542 dewey st | Blackfoot | ID | 83221 | USA | floormats and towels, location 82010 | monthly | 0.00 |
| Main-2447 | FJI, AFI LLC | Alsco | 3200 Prospector Dr. | Casper | WY | 82604 | USA | Mats and dust mop service location - Gillette | Aug/25/2005 | 0.00 |

| ID | Entity | Name | Address | City | State | Zip | Country | Description | Date | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Main-2448 | FJI, CFJ Properties | Alsco | 3200 Prospector Dr. | Casper | WY | 82604 | USA | 1- 3'x10' floor mat and 2 Logo mats location - Casper | 2/8/2005 | 0.00 |
| Main-2449 | FJI, CFJ Properties | Alsco Blackfoot | P.O. box 639 | Blackfoot | ID | 83221 | USA | weekly mat rental charges- McClennan | Jul 1.08 | 0.00 |
| Main-2450 | FJI, AFJ LLC | Alsco Linen | 348 Calhoun Lane | Billings | MT | 59101 | USA | weekly rug vendor location - location 050013 | MONTH TO MONTH | 0.00 |
| Main-2451 | FJI, CFJ Properties | Alsco Linen | 314 S. 4th St | Laramie | WY | 82070 | USA | Linens and mats location - Cheyenne | 1/4/2005 | 0.00 |
| Main-2452 | FJI | Alsco Ogden | PO Box 9308 | Ogden | UT | 84409 | USA | Linen Vendor | Unknown | 0.00 |
| Main-2453 | FJI | Alsco Ogden | PO Box 9308 | Ogden | UT | 84409 | USA | Linen Vendor - Willard | Unknown | 0.00 |
| AP-452 | FJI | ALSTON & BIRD LLP | P.O. BOX 933124 | ATLANTA | GA | 31193-3124 | USA | AP Buy/Sell Agreement | | 25,298.45 |
| AP-5168 | FJI | ALT CITI | 1700 ENTERPRISE WAY SUITE 10 | MARIETTA | GA | 30067 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-5010 | FJI | ALT CITI, INC. | P.O. BOX 17544 | CLEARWATER | FL | 33762 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-453 | FJI | ALTA CONSULTING SERVICES, LLC | P.O. BOX 95872 | WEST JORDAN | UT | 84095 | USA | AP Buy/Sell Agreement | | 0.00 |
| Main-182 | FJI | Albeda U.S.A. | 25161 Timbercreek Circle | Lake Forest | CA | 92630 | USA | Placement, Promotions, Rebates & Cost- Tobacco | 1/1/2009 | 0.00 |
| Main-297 | FJI | Altec Environmental | P.O. Box 17857 | Shreveport | LA | 71138-0857 | USA | Wastewater sampling and discharge report preparation | See A/P | 0.00 |
| Main-298 | FJI | Altec Environmental | P.O. Box 17857 | Shreveport | LA | 71138-0857 | USA | Wastewater sampling and discharge report preparation | See A/P | 0.00 |
| Main-454 | FJI | ALTEL | 2819 RIVERSHORE DRIVE | MOORHEAD | MN | 56560 | USA | AP Buy/Sell Agreement | | 0.00 |
| Main-2749 | FJI | Altiris (Symantec) | 350 Ellis Street | Mountain View | CA | 94043 | | Altiris, POS MS configuration management tool | | 0.00 |
| AP-3632 | FJI, CFJ Properties | ALVAREZ & GILBERT | 14500 N. NORTHSIGHT BLVD. SUITE 216 | SCOTTSDALE | AZ | 85260 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-5238 | FJI | ALVIN FORTSON | 829 46TH STREET | FAIRFIELD | AL | 35064 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-455 | FJI | AMARILLO TOWING OF WISCONSIN | 324 PINE GROVE AVENUE | BURLINGTON | WI | 53105 | USA | AP Buy/Sell Agreement | | 325.00 |
| AP-8172 | FJI | AMASS INTERNATIONAL GROUP INC. | 13191 CROSSROADS PARKWAY NOR TH | CITY OF INDUSTRY | CA | 91746 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-8173 | FJI | AMASS INTERNATIONAL GROUP INC. | 13191 CROSSROADS PARKWAY NOR TH | CITY OF INDUSTRY | CA | 91746 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-456 | FJI | AMAXCOM.COM LLC | P.O. BOX 81226 | SEATTLE | WA | 98108 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-3633 | FJI, CFJ Properties | AMC GLOBAL COMMUNICATIONS | 6760 JIMMY CARTER BOULEVARD, SUITE 135 | NORCROSS | GA | 30071 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-5607 | FJI, CFJ Properties | AMEREN CIPS | PO BOX 66078 | ST. LOUIS | MO | 63166 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-5608 | FJI, CFJ Properties | AMEREN IP | PO BOX 66884 | ST. LOUIS | MO | 63166-6884 | USA | AP Buy/Sell Agreement | | 1,496.99 |
| AP-5469 | FJI | AMERENUE | P.O. BOX 66301 | ST. LOUIS | MO | 63166-6301 | USA | AP Buy/Sell Agreement | | 4,958.83 |
| AP-5011 | FJI | AMERISTORE | 1639 N 600 WEST | GREENFIELD | IN | 46140 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-3634 | FJI, CFJ Properties | AMERICA CARPET CLEANING | 12330 ECLIPSE COURT | NEW PORT RICHEY | FL | 34654 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-457 | FJI | AMERICAN BARCODE AND RFID | 3431 E ELWOOD STREET | PHOENIX | AZ | 85040 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-5820 | FJI | AMERICAN BOTTLING CO. | P.O. BOX 77000-77485 | DETROIT | MI | 48277-0485 | USA | AP Buy/Sell Agreement | | 5,961.70 |
| AP-458 | FJI | AMERICAN BUS ASSOCIATION | MEMBERSHIP DEPARTMENT P.O. BOX | BALTIMORE | MD | 21279-0723 | USA | AP Buy/Sell Agreement | | 0.00 |
| Main-1114 | FJI, AFJ LLC | American Carbonica | 98 Sage Dr. | Cody | WY | 82414 | USA | CO2 for Fountain Machines location - Gillette | Oct/27/2008 | 0.00 |
| Main-1113 | FJI, AFJ LLC | American Carbonics | 8790 Purdue Road | Indianapolis | IN | 46268 | USA | Co2 rental tank system location - Rawlins | 1/1/2006 | 0.00 |
| AP-3635 | FJI, CFJ Properties | AMERICAN CARBONICS LLC | 4000 W. 106TH ST. STE 160-30 | CARMEL | IN | 46032 | USA | AP Buy/Sell Agreement | | 668.99 |
| AP-459 | FJI | AMERICAN CLASSIFIED | 3812 OVERLAND RD | BOISE | ID | 83705 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-460 | FJI | AMERICAN CLASSIFIEDS | PO BOX 1705 | IDAHO FALLS | ID | 83403 | USA | AP Buy/Sell Agreement | | 0.00 |

| Code | Entity | Company | Address | City | State | Zip | Country | Agreement | Date | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| AP-461 | FJI | AMERICAN COLORSCANS INC. American Commercial Real Estate Specialists | 343 East 500 South | DOVER | OH | 44622 | USA | AP Buy/Sell Agreement | | 18,270.76 |
| Legal-94 | FJI | American Commercial Real Estate Specialists | 343 East 500 South | SALT LAKE CITY | UT | 84111 | USA | FJI-American Commercial Real Estate Specialists Commercial Services Enabling Agreement dated as of, February 23, 2009 by and between American Commercial Real Estate Specialists and FJI | 2/23/2009 | |
| Legal-95 | FJI | American Commercial Real Estate Specialists | 343 East 500 South | SALT LAKE CITY | UT | 84111 | USA | FJI-American Commercial Real Estate Specialists Commercial Services Enabling Agreement dated as of, February 23, 2009 by and between American Commercial Real Estate Specialists and FJI | 2/23/2009 | |
| AP-3636 | FJI CFJ Properties | AMERICAN CONTRACTORS PLUMBING | 1379 HUEYTOWN ROAD | HUEYTOWN | AL | 35023 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-462 | FJI | AMERICAN DISPOSAL SERVICE | 4004 KEMP AVE SUITE A | EL PASO | TX | 79904 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-463 | FJI | AMERICAN ELECTRIC INC. | PO BOX 2292 | POCATELLO | ID | 83206 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-464 | FJI | AMERICAN ELECTRONIC RESOURCE | INC. 3005-A CADILLAC AVENUE | COSTA MESA | CA | 92626 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-465 | FJI | AMERICAN ENGINEERING TESTING, | INC 550 CLEVELAND AVENUE NORTH | ST. PAUL | MN | 55114 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-466 | FJI | AMERICAN ENGINEERING TESTING, | INC 550 CLEVELAND AVENUE NORTH | ST. PAUL | MN | 55114 | USA | AP Buy/Sell Agreement | | 0.00 |
| Main-1200 | FJI | American Express | Card Division, American Express Plaza | New York | NY | 10004 | USA | Independent & Chain Restaurant Establishment Agreement | 11/30/1992 | |
| Main-1201 | FJI | American Express | Card Division, American Express Plaza | New York | NY | 10004 | USA | Retail Establishment Agreement | 11/30/1992 | |
| Main-1198 | FJI | American Express | P.O. Box 53601 | Phoenix | AZ | 85072 | USA | Merchant agreement to process credit transactions | | 0.00 |
| Main-1199 | FJI | American Express | P.O. Box 53901 | Phoenix | AZ | 85072 | USA | Credit Card Acceptance | 5/19/2008 | |
| Legal-46 | FJI | American Express | P.O. Box 53601 | Phoenix | AZ | 85072 | USA | FJI-American Express Retail Establishment Agreement dated as of, November 30, 1992 by and between American Express and FJI | 11/30/1992 | 0.00 |
| Legal-47 | FJI | American Express | P.O. Box 53601 | Phoenix | AZ | 85072 | USA | FJI-American Express Card Acceptance with AMEX dated as of, May 19, 2008 by and between American Express and FJI | 5/19/2008 | |
| Legal-48 | FJI | American Express | P.O. Box 53601 | Phoenix | AZ | 85072 | USA | FJI-American Express Terms and Conditions for American Express Card Acceptance dated as of, No data to contract and no signatures by and between American Express and FJI | No data to contract and no signatures | |
| AP-3637 | FJI CFJ Properties | AMERICAN FIRE & SAFETY | 1419 F WOODMONT LANE NW | ATLANTA | GA | 30318 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-3638 | FJI CFJ Properties | AMERICAN HOSE & SUPPLY | PO BOX 9484 | TULSA | OK | 74157 | USA | AP Buy/Sell Agreement | | 0.00 |
| Main-2454 | FJI | American Housekeeping | PO Box 227315 | Dallas | TX | 75222 | USA | Janitorial Services/Corporate office/BDO | 11/1/2006 | 0.00 |
| AP-4103 | FJI | AMERICAN ICE | P.O. BOX 1497 | WHITNEY | TX | 76692 | USA | AP Buy/Sell Agreement | | 560.49 |
| Main-81 | FJI | American Infrastructure MLP Funds, L.P. | 950 Tower Lane, Suite 800 | Foster City | CA | 84404 | USA | Confidentiality Agreement | 2/12/2009 | 0.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AP-467 | FJI | AMERICAN INTERNATIONAL TRAVEL | 150 N. MAIN STREET #200 | BOUNTIFUL | UT | 84010 | USA | AP Buy/Sell Agreement | | 7,462.00 |
| AP-468 | FJI | AMERICAN LAWN CARE | 548 JACKSON ST | TWIN FALLS | ID | 83301 | USA | AP Buy/Sell Agreement | | 35.00 |
| Main-183 | FJI | American Licorice Co. | 607 Susana Ave | Redondo Beach | CA | 90277 | USA | Placement, Promotions, Rebates & Cost- Grocery Traditional | 1/1/2009 | 0.00 |
| AP-3839 | FJI CPJ Properties | AMERICAN LINEN/BILLINGS | P.O. BOX 30495 | BILLINGS | MT | 59107-0495 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-3840 | FJI CPJ Properties | AMERICAN LINEN/BLACKFOOT | P.O. BOX 636 | BLACKFOOT | ID | 83221 | USA | AP Buy/Sell Agreement | | 8,533.07 |
| AP-3841 | FJI CPJ Properties | AMERICAN LINEN/BOISE | P.O. BOX 7545 | BOISE | ID | 83707 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-3842 | FJI CPJ Properties | AMERICAN LINEN/CASPER | 3200 PROSPECTOR DRIVE | CASPER | WY | 82604 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-3843 | FJI CPJ Properties | AMERICAN LINEN/LARAMIE | 314 SOUTH 4TH STREET | LARAMIE | WY | | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-3844 | FJI CPJ Properties | AMERICAN LINEN/LAS CRUCES | 550 NORTH CHURCH STREET | LAS CRUCES | NM | 88001 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-5031 | FJI CPJ Properties | AMERICAN LINEN/OGDEN | P.O. BOX 9389 | OGDEN | UT | 84409 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-3845 | FJI CPJ Properties | AMERICAN LINEN/SLC | P.O. BOX 25717 | SALT LAKE CITY | UT | 84125-0717 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-489 | FJI | AMERICAN LINEN/ST. GEORGE | 3243 E. DESERET DRIVE | ST. GEORGE | UT | 84790 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-3846 | FJI CPJ Properties | AMERICAN MECHANICAL GROUP INC. | 5729 WESTBOURNE AVENUE | COLUMBUS | OH | 43213 | USA | AP Buy/Sell Agreement | | 6,290.44 |
| AP-470 | FJI | AMERICAN MESSAGING | PO BOX 5749 | CAROL STREAM | IL | 60197-5749 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-3847 | FJI CPJ Properties | AMERICAN OSMENT | P.O. BOX 11407 | BIRMINGHAM | AL | 35246-0213 | USA | AP Buy/Sell Agreement | | 2,714.32 |
| AP-471 | FJI | AMERICAN PAVING | P.O. BOX 182 | WHITESBORO | TX | 76273 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-472 | FJI | AMERICAN PIPE & SUPPLY | 27 N. CENTRAL AVE | CUT BANK | MT | 59427 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-476 | FJI | AMERICAN RED CROSS | MID-RIO GRANDE CHAPTER 142 MONROE NE | ALBUQUERQUE | NM | 87108 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-473 | FJI | AMERICAN RED CROSS | BOYD COUNTY CHAPTER PO BOX 1181 | ASHLAND | KY | 41105-1181 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-475 | FJI | AMERICAN RED CROSS | ASHTABULA COUNTY CHAPTER 439 CENTER STREET | ASHTABULA | OH | 44004 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-474 | FJI | AMERICAN RED CROSS | MERCER COUNTY 517 WEST MAIN STREET | SHARPSVILLE | PA | 16150 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-3848 | FJI CPJ Properties | AMERICAN RED CROSS-BOISE | 404 4TH STREET, SUITE 232 | BOISE | ID | 83702 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-160 | FJI | AMERICAN REFINING GROUP, INC. | BOX 827699 | PHILADELPHIA | PA | 19182-7699 | USA | AP Buy/Sell Agreement | | 718,208.87 |
| AP-477 | FJI | AMERICAN REGISTRY FOR INTERNET | NUMBERS, LTD. 3635 CONCORDE PARKWAY, STE 200 | CHANTILLY | VA | 20151 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-478 | FJI | AMERICAN SOCIETY FOR | TESTING AND MATERIALS 100 BARR HARBOR DRIVE | WEST CONSHOHOCKEN | PA | 19428-2959 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-479 | FJI | AMERICAN SOUTHWEST CONTRACTORS | LTD. CO. 3690 MALACHITE AVE. | LAS CRUCES | NM | 88012 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-480 | FJI | AMERICAN SPORTSMAN SIGN | COMPANY, INC. 4808 CHILTON COURT | COLUMBIA | MO | 65203 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-481 | FJI | AMERICAN TECHCORP | PO BOX 10 | TACOMA | WA | 98401 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-482 | FJI | AMERICAN TRUCKING ASSOCIATION | 950 N. GLEBE ROAD, SUITE 210 | ARLINGTON | VA | 22203-4181 | USA | AP Buy/Sell Agreement | | 0.00 |
| Main-289 | FJI | AMERICAN WASTE REMOVAL | 502 CARMONY NE | ALBUQUERQUE | NM | 87107 | USA | Cleans and disposes of wastes from Grease Interceptors | See A/P | 0.00 |

| ID | Entity | Name | Address | City | State | Zip | Country | Agreement | Date | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Main-500 | FJ | AMERICAN WASTE REMOVAL | 502 CARMONY NE | ALBUQUERQUE | NM | 87107 | USA | Cleans and disposes of wastes from Grease Interceptors | See A/P | 0.00 |
| AP-4561 | FJ | AMERICA'S FINANCIAL CHOICE | 1310 S. BANKER ST | EFFINGHAM | IL | 62401 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-4662 | FJ | AMERICA'S FINANCIAL CHOICE, INC | 1214 E. MAIN ST. | OLNEY | IL | 62450 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-4767 | FJ CFJ Properties | AMERICASH LOANS, LLC | C/O CHECKBOOK LOAN DEPT P.O. BOX 29643 | CHICAGO | IL | 60625 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-6 | FJ | AMERIGAS | 8880 ASHEVILLE HWY | BOILING SPRINGS | SC | 29316-4810 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-11 | FJ | AMERIGAS | 7221 OLD STATESVILLE RD | CHARLOTTE | NC | 28269-1755 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-12 | FJ | AMERIGAS | 202 3RD LOOP RD STE H | FLORENCE | SC | 29505-3785 | USA | AP Buy/Sell Agreement | SIGNED AT CORP | 0.00 |
| AP-8 | FJ | AMERIGAS | 140 COMMERCE BLVD | FRANKFORT | KY | 40601-8836 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-9 | FJ | AMERIGAS | 19244 E VALLEY HWY | KENT | WA | 98032-1238 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-15 | FJ | AMERIGAS | 324 2ND ST S | NAMPA | ID | 83651-3785 | USA | AP Buy/Sell Agreement | | 0.00 |
| Main-1115 | FJ AP LLC | AMERIGAS | 324 2ND ST S | NAMPA | ID | 83651 | USA | PROPANE location - 0500116 | | 4,145.31 |
| AP-5609 | FJ CFJ Properties | AMERIGAS | DEPARTMENT CH 10525 | PALATINE | IL | 60055-0525 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-7 | FJ | AMERIGAS | 1316 N.E. LOMBARD PL | PORTLAND | OR | 97211-4059 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-10 | FJ | AMERIGAS | 8455 COMMERCIAL WAY | REDDING | CA | 96002-3602 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-13 | FJ | AMERIGAS | PO BOX 28224 | RICHMOND | VA | 23228-0224 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-14 | FJ | AMERIGAS | 13 NORTH LEONARD ST | ST AUGUSTINE | FL | 32084-3425 | USA | AP Buy/Sell Agreement | | 0.00 |
| Main-169 | FJ | AmeriGas Propane L.P. | P.O. Box 965 | Valley Forge | PA | 19482 | USA | Critical Vendor Payments & Credit Extension Agreement | 4/3/2009 | 1,650.00 |
| AP-16 | FJ | AMERIGAS PROPANE LP | 760 WEST MAIN ST | JEROME | ID | 83338-2202 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-18 | FJ | AMERIGAS PROPANE LP | 2822 RIDGEFIELD ST NE | ROANOKE | VA | 24012-4534 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-17 | FJ | AMERIGAS PROPANE LP | 264 LEE STREET | ROYSTON | GA | 3066242720 | USA | AP Buy/Sell Agreement | | 0.00 |
| Main-1116 | FJ | Amerigas Propane, LP | PO Box 965 | Valley Forge | PA | 19482 | USA | Strategic Accounts propane gas agreement | 4/1/2009 | 0.00 |
| AP-3849 | FJ CFJ Properties | AMERICAN LAUNDRY | 1312 N. LIMESTONE STREET | LEXINGTON | KY | 40505 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-3850 | FJ CFJ Properties | AMERIPRIDE/CORPUS CHRISTI | PO BOX 9055 | CORPUS CHRISTI | TX | 78408 | USA | AP Buy/Sell Agreement | | 773.51 |
| AP-3851 | FJ CFJ Properties | AMERIPRIDE/FARGO | PO BOX 3072 | FARGO | ND | 58108 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-3852 | FJ CFJ Properties | AMERIPRIDE/LUBBOCK | 3508 MAGNOLIA | LUBBOCK | TX | 79404 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-483 | FJ | AMERITILE | ATTN: KIM AYRES 1601 E. MONDAMIN ROAD | MEDFORD | OR | 97504 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-5719 | FJ CFJ Properties | AMISH FARMS | PO BOX 823 | SALEM | OH | 44460 | USA | AP Buy/Sell Agreement | | 0.00 |
| Main-2054 | FJ | Amoco Production co., Amoco Oil Company and Amoco Chemical Company | No address provided | Not provided | MD | Not provided | USA | Electronic Data Interchange Trading Agreement | 6/1/1995 | 0.00 |
| Legal-82 | FJ | Amoco Production Company, Amoco Oil Company, and Amoco Chemical Company | | | | | | FJI-Amoco Electronic Data Interchange Trading Agreement dated as of, June 01, 1995 by and between Amoco Production Company, Amoco Oil Company, and FJI. This agreement effectuates the use of electronic submission of invoices for motor fuel purchases. | 6/1/1995 | |
| AP-464 | FJ | AMRESCO | 412 E. PARKCENTER | BOISE | ID | 83706 | USA | AP Buy/Sell Agreement | | 0.00 |
| Main-2078 | FJ | Amresco | 412 E. Parkcenter Blvd., Suite 300 | Boise | ID | 83706 | USA | Jerome, ID | 5/1/1998 | 0.00 |

| Ref | Entity | Name | Address | City | State | ID/Zip | Country | Description | Date | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Main-2079 | FJI | Amresco | 412 E. Parkcenter Blvd, Suite 300 | Boise | | 83706 | USA | Jerome, ID | 5/11/1998 | 0.00 |
| AP-485 | FJI | AMSAFE AVIATION | P.O. BOX 53075 | PHOENIX | AZ | 85072-3075 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-486 | FJI | AMSPEC SERVICES LLC | 390 EAST ELIZABETH AVE | LINDEN | NJ | 7036 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-487 | FJI | AMSTERDAM PRINTING AND LITHO | 55 WALLINS CORNERS ROAD | AMSTERDAM | NY | 12010 | USA | AP Buy/Sell Agreement | | 0.00 |
| Main-301 | FJI | Analytical Laboratory Service | 34 Dogwood Ave | Milltown | PA | 17057 | USA | laboratory analyses | See A/P | 0.00 |
| Main-302 | FJI | Analytical Laboratory Service | 34 Dogwood Ave | Milltown | PA | 17057 | USA | laboratory analyses | See A/P | 0.00 |
| Main-303 | FJI | Anamax Grease Service LLC/GST | 505 Bassett Street | Detroit | WI | 53532 | USA | Grease Trap Maintenance | See A/P | 0.00 |
| Main-304 | FJI | Anamax Grease Service LLC/GST | 505 Bassett Street | Detroit | WI | 53532 | USA | Grease Trap Maintenance | See A/P | 0.00 |
| AP-488 | FJI | ANAMAX GREASE SERVICE LLC/GTS | 505 BASSETT STREET | DEFOREST | WI | 53532 | USA | AP Buy/Sell Agreement | | 2,358.00 |
| AP-489 | FJI | ANCHOR SIGNS | 1854 EAST NAPIER | BENTON HARBOR | MI | 49022 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-4967 | FJI | ANDERSON & KARRENBERG | A PROFESSIONAL CORPORATION 50 WEST BROADWAY, SUITE 700 | SALT LAKE CITY | UT | 84101-2006 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-490 | FJI | ANDERSON APPLIANCE | 1725 MADISON ROAD, UNIT B | BELOIT | WI | 53511 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-3653 | FJI CFJ Properties | ANDERSON APPLIANCE REPAIR | 3318 RIDGE ROAD SUITE 159 | LANSING | IL | 60438 | USA | AP Buy/Sell Agreement | | 157.00 |
| AP-6614 | FJI CFJ Properties | ANDERSON ERICKSON DAIRY | 2420 EAST UNIVERSITY | DES MOINES | IA | 50317 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-491 | FJI | ANDERSON HANSELL, P.C. | 475 EAST MAIN STREET | HERMISTON | OR | 97838 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-492 | FJI | ANDERSON PUMP SERVICE INC. | 19655 S, 97TH AVENUE | MOKENA | IL | 60448 | USA | AP Buy/Sell Agreement | | 180.00 |
| AP-5239 | FJI | ANDRAE WASHINGTON | 1682 VIRGINIA LANE | HUEYTOWN | AL | 35023 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-483 | FJI | ANDREW DUTTON, ESQ, P.C | 765 BEDFORD AVENUE, SUITE D | BELLMORE | NY | 11710 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-494 | FJI | ANDREW PETERSON | 3635 HARRISON ST. SOUTH | FARGO | ND | 58104 | USA | AP Buy/Sell Agreement | | 0.00 |
| Main-918 | FJI CFJ Properties | Andrews Space Center | 569 1st Ave | Limon | Co | 60828 | USA | Two Storage Units location - Limon | 10/1/1999 | 0.00 |
| AP-495 | FJI | ANGELA MARTIN | 2840 IROQUOIS DR. | PROVO | UT | 84604 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-6174 | FJI | ANHUI DR. EASY IMPEX CO. LTD. | ROOM 1703, CBD CENTRAL PLAZA, | HEFEI, ANHUI | CH | 230061 | China | AP Buy/Sell Agreement | | 0.00 |
| AP-496 | FJI | ANIXTER INC. | P.O. BOX 847428 | DALLAS | TX | 78284-7428 | USA | AP Buy/Sell Agreement | | 18,772.26 |
| AP-6175 | FJI | ANJI OUFAN FURNITURE INDUSTRY | CO., LTD EAST LINFENG ROAD DIPU TOWN | DIPU TOWN | CH | 0 | China | AP Buy/Sell Agreement | | 0.00 |
| AP-3664 | FJI CFJ Properties | ANKO PRODUCTS CO. OF TX, INC. | 148 INDUSTRIAL | LANCASTER | TX | 75134 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-4593 | FJI | ANN M DELANEY | CHAPTER 13 TRUSTEE P.O. BOX 350 | MEMPHIS | TN | 38101 | USA | AP Buy/Sell Agreement | | 0.00 |
| Main-184 | FJI | Annabelle Canady | 27211 Industrial Blvd. | Hayward | CA | 84545 | USA | Placement, Promotions, Rebates & Cost-Grocery Traditional | 1/1/2009 | 0.00 |
| Main-82 | FJI | Anschutz Investment Company | | | | | | Confidentiality Agreement | 4/13/2009 | 0.00 |
| AP-6240 | FJI | ANTHONY D. LEONARD | 1217 BOYSENBERRY DRIVE | DESOTO | TX | 75115 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-9855 | FJI | ANTKEN'S CARPET CLEANING | 400 WALWORTH | ST. LOUIS | MO | 63125 | USA | AP Buy/Sell Agreement | | 675.00 |
| Main-2455 | FJI, AFJ LLC | Antress Carpet Cleaning | 400 Walworth | St Louis | MO | 63125 | USA | Carpet Cleaning location 0500070 | | 0.00 |
| Main-2456 | FJI, CFJ Properties | Antress Carpet Cleaning | 400 Walworth | St Louis | MO | 63125 | USA | Carpet Cleaning location -0500145 | | 0.00 |
| AP-497 | FJI | ANYTIME ROAD SERVICE & REPAIR | PO BOX 1474 | BEAVER | UT | 84713 | USA | AP Buy/Sell Agreement | | 0.00 |

| ID | Entity | Company | Address | City | State | Zip | Country | Description | Date | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| AP-498 | FUJI | AP REPORTING, INC | 127 WEST BERRY ST STE 606 | FORT WAYNE | IN | 46802 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-499 | FUJI | APAF CONSTRUCTION | 1220 WEST 2600 SOUTH | WOODS CROSS | UT | 84047 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-3856 | FUJI CFI Properties | APCO SUPPLY & EQUIPMENT, INC. | 3821 PROGRESS DRIVE | LAKELAND | FL | 33811 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-163 | FUJI | APEX OIL COMPANY | PO BOX 71708 | CHICAGO | IL | 60694-1708 | USA | AP Buy/Sell Agreement | | 321,969.68 |
| AP-500 | FUJI | API AEROSPACE PRODUCTS INTRN. | P.O. BOX 1000 DEPARTMENT 02 | MEMPHIS | TN | 381142-0026 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-501 | FUJI | APOLLO ADJUSTMENT COMPANY INC. | 5722 E. CROCUS DR. | SCOTTSDALE | AZ | 85254 | USA | AP Buy/Sell Agreement | | 0.00 |
| Main-2719 | FUJI | APOS Systems Inc. | 100 CONESTOGA COLLEGE BLVD | KITCHENER | ON | N2P 2N6 | Canada | Software support and maintenance.BO Tools | 2/4/2009 | 0.00 |
| AP-302 | FUJI | APOS SYSTEMS INC. | 100 CONESTOGA COLLEGE BLVD STE 1116 | KITCHENER | ON | N2P 2N6 | Canada | AP Buy/Sell Agreement | CAD | - |
| AP-5610 | FUJI CFI Properties | APPALACHIAN POWER | PO BOX 24413 | CANTON | OH | 44701-4413 | USA | AP Buy/Sell Agreement | | 28,656.84 |
| AP-5500 | FUJI | APPLE VALLEY UTILITIES INC. | PO BOX 395 | LOWELL | IN | 46356 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-503 | FUJI | APPLIANCE DOCTOR | 3115 OLD WINDTHORST RD. | WICHITA FALLS | TX | 76310 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-504 | FUJI | APPLIANCE DOCTOR | 3115 OLD WINDTHORST RD. | WICHITA FALLS | TX | 76310 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-505 | FUJI | APPLIANCE REPAIR COMPANY | 8692 S. HIGHWAY 59 #1 | GILLETTE | WY | 82718 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-3857 | FUJI | APPLIED DISCOVERY, INC. | 13427 NE 16TH STREET, STE. 2 | BELLEVUE | WA | 98005 | USA | AP Buy/Sell Agreement | | 203,046.86 |
| AP-506 | FUJI | APPLIED ENVIRONMENTAL, LLC | 3846 NEW VISION DRIVE | FORT WAYNE | IN | 46845 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-507 | FUJI | APPLIED ENVIRONMENTAL, LLC | 3846 NEW VISION DRIVE | FORT WAYNE | IN | 46845 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-508 | FUJI | APPLIED ENVIRONMENTAL, LLC | 3846 NEW VISION DRIVE | FORT WAYNE | IN | 46845 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-3858 | FUJI CFI Properties | APPLIED PROCESS TECHNOLOGY | 3333 VINCENT RD. | PLEASANT HILL | CA | 94523 | USA | AP Buy/Sell Agreement | | 0.00 |
| Main-305 | FUJI | Applied Process Technology | 3333 VinPleasant Hill | Pleasant Hill | CA | 94523 | USA | Groundwater Remediation Chemical Oxidation | See A/P | 0.00 |
| Main-306 | FUJI | Applied Process Technology | 3333 VinPleasant Hill | Pleasant Hill | CA | 94523 | USA | Groundwater Remediation Chemical Oxidation | See A/P | 0.00 |
| AP-509 | FUJI | APPLIED SYSTEMS CLIENT NETWORK | INC. 801 DOUGLAS AVENUE SUITE 205 | ALTAMONTE SPRINGS | FL | 32714 | USA | AP Buy/Sell Agreement | | 265.00 |
| AP-510 | FUJI | APPLIED SYSTEMS, INC. | 200 APPLIED PARKWAY | UNIVERSITY PARK | IL | 60466 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-3859 | FUJI CFI Properties | AQUA ENGINEERS | 6985 OAK RIDGE PARKWAY, SUITE D | AUSTELL | GA | 30168 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-511 | FUJI | AQUA MAN PUMP SERVICES INC | 11530 WILSON CREEK RD | ELLENSBURG | WA | 98926 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-5611 | FUJI CFI Properties | AQUILA | PO BOX 4660 | CAROL STREAM | IL | 60197-4660 | USA | AP Buy/Sell Agreement | unknown | 0.00 |
| Main-2458 | FUJI, AK-LLC | Aramark | PO Box 15186 | Reading | Pa | 19612 | USA | Carpet cleaning in colans location - Lamar, PA | | 0.00 |
| Main-2460 | FUJI, CFI Properties | ARAMARK | PO box 236 | Sioux City | IA | 51102 | USA | mats for store | | 0.00 |
| Main-2461 | FUJI, CFI Properties | ARAMARK | PO box 236 | Sioux City | IA | 51102 | USA | mats for store location - Sioux Falls | | 0.00 |
| Main-2457 | FUJI, AK-LLC | Aramark | pol box 3906 | South Bend | In | 46619 | USA | Exchange rugs location - 05119 | none | 0.00 |
| Main-2459 | FUJI, AK-LLC | ARAMARK | 6445 South Adams Street | Tacoma | WA | 98409 | USA | RUGS location - 2600080 | | 0.00 |
| Main-2462 | FUJI, CFI Properties | Aramark | p.o.box80667 | Toledo | OH | 43608 | USA | provides floor mats weekly location - 05460 | AUTO RENEW | 0.00 |
| Main-2463 | FUJI, CFI Properties | Aramark | p.o.box80667 | Toledo | OH | 43608 | USA | provides floor mats weekly | | 0.00 |
| Main-2067 | FUJI | Aramark Chef Costs | 1419 National Drive | Sacramento | CA | 95834 | USA | Chef Coat Rentals | 4/24/2009 | 0.00 |
| Main-2464 | FUJI | Aramark Chef Coats | 1419 National Drive | Sacramento | CA | 95834 | USA | Chef Coat Rentals | 4/24/2009 | 0.00 |
| AP-3860 | FUJI CFI Properties | ARAMARK MCLINE | PO BOX 876 | EAST MOLINE | IL | 612444-0876 | USA | AP Buy/Sell Agreement | | 387.18 |

| ID | Entity | Company Name | Address | City | State | Zip | Country | Agreement | Date | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Main-2485 | FJI, CFJ Properties | Aramark Uniform Service | PO Box 16067 | Des Moines | IA | 50316 | USA | Weekly Mat service | | 0.00 |
| Main-2486 | FJI, CFJ Properties | Aramark Uniform Service | PO Box 16067 | Des Moines | IA | 50316 | USA | Weekly Mat service location - Cave | | 0.00 |
| AP-4997 | FJI | ARAMARK UNIFORM SERVICE | 120 OAK STREET P O BOX 3058 | LA CROSSE | WI | 54603 | USA | AP Buy/Sell Agreement | | 175.15 |
| Main-2468 | FJI, CFJ Properties | Aramark Uniform Services | 1832 Seedling Mile Rd. | Grand Island | NE | 68801 | USA | Supply entry rags location - Nplatte | 2/8/2005 | 0.00 |
| Main-2467 | FJI, CFJ Properties | Aramark Uniform Services | P.O. Box 3906 | South Bend | IN | 46619 | USA | Contract at office -floor mats location - 06024 | | 0.00 |
| Main-2469 | FJI, CFJ Properties | Aramark Uniform Services | P.O. Box 3906 | South Bend | IN | 46619 | USA | Contract at office -floor mats | | 0.00 |
| AP-5002 | FJI CFJ Properties | ARAMARK/ATLANTA | P.O. BOX 54343 | ATLANTA | GA | 30308 | USA | AP Buy/Sell Agreement | | 875.19 |
| AP-3661 | FJI CFJ Properties | ARAMARK/BIRMINGHAM | P.O. BOX 10722 | BIRMINGHAM | AL | 35202 | USA | AP Buy/Sell Agreement | | 714.73 |
| AP-3662 | FJI CFJ Properties | ARAMARK/BLUEFIELD | P.O. BOX 1027 | BLUEFIELD | VA | 24605 | USA | AP Buy/Sell Agreement | | 242.51 |
| AP-3663 | FJI CFJ Properties | ARAMARK/COLUMBUS | 1900 PROGRESS AVENUE | COLUMBUS | OH | 43207 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-3664 | FJI CFJ Properties | ARAMARK/DALLAS | P.O BOX 36028 | DALLAS | TX | 75235 | USA | AP Buy/Sell Agreement | | 1,128.84 |
| AP-3665 | FJI CFJ Properties | ARAMARK/DAYTON | 1200 WEBSTER STREET | DAYTON | OH | 45404 | USA | AP Buy/Sell Agreement | | 1,242.69 |
| AP-3666 | FJI CFJ Properties | ARAMARK/EVANSVILLE | P.O. BOX 329 | EVANSVILLE | IN | 477020329 | USA | AP Buy/Sell Agreement | | 1,687.29 |
| AP-3667 | FJI CFJ Properties | ARAMARK/JACKSONVILLE | P.O. BOX 37065 | JACKSONVILLE | FL | 32236-7005 | USA | AP Buy/Sell Agreement | | 11.69 |
| AP-512 | FJI CFJ Properties | ARAMARK/KENT | PO BOX 9040 | EVERETT | WA | 88206-9040 | USA | AP Buy/Sell Agreement | | 583.80 |
| AP-3668 | FJI CFJ Properties | ARAMARK/LEXINGTON | PO BOX 617 | LEXINGTON | KY | 405864517 | USA | AP Buy/Sell Agreement | | $78.07 / $102.51 |
| AP-3669 | FJI CFJ Properties | ARAMARK/LINCOLN | PO BOX 4440 | LINCOLN | NE | 68504 | USA | AP Buy/Sell Agreement | | 601.88 |
| AP-513 | FJI CFJ Properties | ARAMARK/MADISON | PO BOX 8280 | MADISON | WI | 537084280 | USA | AP Buy/Sell Agreement | | 44.82 |
| AP-3670 | FJI CFJ Properties | ARAMARK/READING | P.O. BOX 15166 | READING | PA | 19612 | USA | AP Buy/Sell Agreement | | 905.88 |
| AP-4998 | FJI CFJ Properties | ARAMARK/ROCKFORD | PO BOX 7177 | ROCKFORD | IL | 61104 | USA | AP Buy/Sell Agreement | | 1,031.66 |
| AP-5003 | FJI CFJ Properties | ARAMARK/SALT LAKE CITY | 1920 LODESTAR ROAD, UNIT 20 & 21 | SALT LAKE CITY | UT | 84165 | USA | AP Buy/Sell Agreement | | 793.98 |
| AP-3671 | FJI CFJ Properties | ARAMARK/SAN BERNARDINO | PO BOX 2760 | SAN BERNARDINO | CA | 92408 | USA | AP Buy/Sell Agreement | | 580.00 |
| AP-3672 | FJI CFJ Properties | ARAMARK/SOUTH BEND | 3701 PROGRESS DRIVE | SOUTH BEND | IN | 46619 | USA | AP Buy/Sell Agreement | | 919.91 |
| AP-3673 | FJI CFJ Properties | ARAMARK/ST. LOUIS | 2275 CASSENS | FENTON | MO | 63026 | USA | AP Buy/Sell Agreement | | 601.88 |
| AP-3674 | FJI CFJ Properties | ARAMARK/TAMPA | 2817 N. 56TH STREET | TAMPA | FL | 336063123 | USA | AP Buy/Sell Agreement | | 345.06 |
| AP-3675 | FJI CFJ Properties | ARAMARK/TOLEDO | PO BOX 6067 | TOLEDO | OH | 43606 | USA | AP Buy/Sell Agreement | | 330.21 |
| AP-4 | FJI | ARBORTRONICS INC. | 1520 LODESTAR ROAD, UNIT 21 | DONSVIEW | | M3J 3C1 | Canada | AP Buy/Sell Agreement | | CAD |
| AP-515 | FJI | ARC ELECTRIC | P.O. BOX 4094 | BUTTE | MT | 59701 | USA | AP Buy/Sell Agreement | | 70.00 |
| Legal-96 | FJI | ARC Financial Group | 4300, 400-3rd Avenue SW | Calgary | AB | T2P 4H2 | Canada | FJI-ARC Financial Group Confidentiality Agreement dated as of, June 17, 2009 by and between ARC Financial Group and FJI | 6/17/2009 | |
| Main-83 | FJI | Arcapita Inc. | 75 Fourteenth St | Atlanta | GA | 30309 | USA | Confidentiality Agreement | 2/6/2009 | 0.00 |
| AP-516 | FJI | ARCH RACING | P.O. BOX 850770 | DALLAS | TX | 752850770 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-517 | FJI | ARCO INC. | 5380 SO. RILEY LANE | MURRAY | UT | 84107 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-177 | FJI CFJ Properties | ARCO PETROLEUM PRODUCTS CO. | ATTN. DARRYL GARNETT 8601 SOUTH GARFIELD | SOUTH GATE | CA | 90280 | USA | AP Buy/Sell Agreement | | 2,533,906.61 |
| AP-518 | FJI | ARCOM | 382 EAST 500 SOUTH | SALT LAKE CITY | UT | 84111-3309 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-4158 | FJI CFJ Properties | ARCTIC GLACIER INC. | 1654 MARTHALER LANE | WEST ST. PAUL | MN | 55118 | USA | AP Buy/Sell Agreement | | 1,704.82 |
| AP-4134 | FJI | ARCTIC GLACIER PREMIUM ICE | P.O. BOX 37D | WEST POINT | IN | 52656 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-519 | FJI | ARECONT VISION | 425 EAST COLORADO STREET SUITE #700 | GLENDALE | CA | 91205 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-520 | FJI | ARECONT VISION | 425 EAST COLORADO STREET SUITE #700 | GLENDALE | CA | 91205 | USA | AP Buy/Sell Agreement | | 16,750.00 |

| ID | Entity | Company | Address | City | State | Zip | Country | Description | Date | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| AP-521 | FJ | AREMIS SERVICES | 38417 RICHARD FREY RD | WALLER | TX | 77484 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-522 | FJ | ARGUS ELECTRIC INC. | P.O. BOX 1024 | TWIN FALLS | ID | 83303 | USA | AP Buy/Sell Agreement | | 423.76 |
| AP-523 | FJ | ARGUS MEDIA INC. | P.O. BOX 841084 | DALLAS | TX | 75284-1084 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-3676 | FJ CFJ Properties | ARGUS SECURITY SYSTEMS | 314 ASH AVENUE | MCALLEN | TX | 78501 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-4768 | FJ CFJ Properties | ARIZONA DEPARTMENT OF REVENUE | P.O. BOX 29070 | PHOENIX | AZ | 85038-9070 | USA | AP Buy/Sell Agreement | | 0.00 |
| Main-1057 | FJ | Arizona Department of Weights and Measures | 4425 West Olive Ave | Glendale | AZ | 85302-3844 | USA | Phoenix, Arizona: Consent Agreement for Civil Penalty Numbers 10F 11467-2WM, 9/14/09, Arizona Department of Weights and Measures | 9/14/2009 | 0.00 |
| AP-3677 | FJ CFJ Properties | ARIZONA LOGO SIGN GROUP | PO BOX 61834 | PHOENIX | AZ | 85082 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-524 | FJ | ARIZONA PETROLEUM MARKETERS | ASSOCIATION P.O. BOX 32429 | PHOENIX | AZ | 85070 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-5612 | FJ CFJ Properties | ARIZONA PUBLIC SERVICE | PO BOX 2906 | PHOENIX | AZ | 85062-2906 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-525 | FJ | ARIZONA TRUCKING ASSOCIATION | 7500 W. MADISON ST. | TOLLESON | AZ | 85353 | USA | AP Buy/Sell Agreement | | 0.00 |
| Main-1058 | FJ | Arkansas Department of Environmental Quality | 5301 Northshire Drive | LITTLE ROCK | AR | 72118-5317 | USA | Russellville, Arkansas: Consent Administrative Order, LIS ICO-046, NPDES | 3/13/2000 | 0.00 |
| Main-884 | FJ | Arkansas Department of Finance and Administration | 1509 West 7th Street | LITTLE ROCK | AR | 72201 | USA | Motor Fuel Excise Taxes | 10/28/2009 | 511,297.70 |
| AP-526 | FJ | ARKANSAS STATE BOARD | OF ARCHITECTS 101 EAST CAPITOL AVE., 110 | LITTLE ROCK | AR | 72201 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-527 | FJ | ARKONA, INC. | 10767 S. RIVER FRONT PARKWAY, SUITE 400 | SOUTH JORDAN | UT | 84095 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-528 | FJ | ARMAC, INC. | 4027 ATLANTIC AVE. | RALEIGH | NC | 27604 | USA | AP Buy/Sell Agreement | | 0.00 |
| Main-54 | FJ | Arnoxit Fund Management, LLC | | | | | USA | Confidentiality Agreement Dated May 20, 2009 | 5/20/2009 | 0.00 |
| AP-529 | FJ | ARROW ASPHALT | 1924 MARSHALL STREET | LUBBOCK | TX | 79415 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-530 | FJ | ARMSTRONG EXTINGUISHER SERVICE | P.O. BOX 1462 | RAPID CITY | SD | 57709 | USA | AP Buy/Sell Agreement | | 9.72 |
| AP-531 | FJ | ARM-TEC CORPORATION | 1000 COLUMBUS AVE | WACO | TX | 76701 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-4081 | FJ CFJ Properties | ARNDT'S FUDGERY | 106 W. WASHINGTON STREET | NEWTON | IL | 62448 | USA | AP Buy/Sell Agreement | | 12,546.82 |
| AP-532 | FJ | ARNING CANOPY SYSTEMS, INC. | PO BOX F | CASSVILLE | MO | 65625 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-533 | FJ | ARNT ASPHALT SEALING, INC. | 1240 SOUTH CRYSTAL AVENUE | BENTON HARBOR | MI | 49022 | USA | AP Buy/Sell Agreement | | 975.00 |
| AP-534 | FJ | A-RROW SANITATION | PO BOX 210 | TRENTON | ND | 58853-0210 | USA | AP Buy/Sell Agreement | | 0.00 |
| Main-507 | FJ | Arrowhead Contracting, Inc. | 10681 Eicher Dr. | Lenexa | KS | 66219 | USA | Remediation Systems | See A/P | 0.00 |
| Main-508 | FJ | Arrowhead Contracting, Inc. | 10681 Eicher Dr. | Lenexa | KS | 66219 | USA | Remediation Systems | See A/P | 0.00 |
| AP-5821 | FJ | ARROWHEAD MOUNTAIN SPRING WATE | PO BOX 856156 | LOUISVILLE | KY | 40285-6156 | USA | AP Buy/Sell Agreement | | 0.00 |
| Main-509 | FJ | ARSI | 41Sunset Rim | Cody | WY | 82414 | USA | Drilling, Excavation, Construction | See A/P | 0.00 |
| Main-2470 | FJ | ARSI | 41Sunset Rim | Cody | WY | 82414 | USA | Drilling, Excavation, Construction | See A/P | 0.00 |
| AP-3679 | FJ CFJ Properties | ART TEC, LLC | 0978 MADISON AVENUE | OTTUMWA | IA | 52501 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-3678 | FJ CFJ Properties | ARTEX ELECTRIC CO. | 610 DIVISION | TEXARKANA | AR | 71854 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-535 | FJ | ARTHUR J. GALLAGHER & CO. | PO BOX 24089 | DENVER | CO | 80237-2737 | USA | AP Buy/Sell Agreement | | 0.00 |
| Main-990 | FJ CFJ Properties | Arthur Royal | unknown | Graham | NC | | USA | Shoe Shine location DS00332 | unknown | 0.00 |
| AP-5565 | FJ | ARTISANS | P.O. BOX 276 | GLEN FLORA | WI | 54526-0276 | USA | AP Buy/Sell Agreement | | 0.00 |

| Code | Entity | Name | Address | City | State | ZIP | Country | Description | Amount |
|---|---|---|---|---|---|---|---|---|---|
| AP-5720 | FJ CPJ Properties | ARTISTIC IMPRESSIONS INC. | P.O. BOX 515511 | LOS ANGELES | CA | 90005-6611 | USA | AP BuySell Agreement | 7,582.50 |
| AP-536 | FJ | ART'S TRUCK REPAIR | P.O. BOX 1047 | CHEYENNE | WY | 82003 | USA | AP BuySell Agreement | 0.00 |
| AP-3880 | FJ CPJ Properties | ARW ENGINEERS | 1954 PARK CIRCLE | OGDEN | UT | 84404 | USA | AP BuySell Agreement | 0.00 |
| AP-4000 | FJ | ASAEL FARR & SONS COMPANY | P.O. BOX 651250 | SALT LAKE CITY | UT | 84165-1250 | USA | AP BuySell Agreement | 285.00 |
| AP-537 | FJ | ASAP SOFTWARE EXPRESS INC. | PO BOX 95414 | CHICAGO | IL | 60694-5414 | USA | AP BuySell Agreement | 0.00 |
| AP-3681 | FJ CPJ Properties | ASCAP/ILLINOIS | 21678 NETWORK PLACE | CHICAGO | IL | 60673-1216 | USA | AP BuySell Agreement | 0.00 |
| AP-538 | FJ | ASCO | PO BOX 3898 | LUBBOCK | TX | 79452 | USA | AP BuySell Agreement | 0.00 |
| AP-3682 | FJ CPJ Properties | ASHBERRY WATER CONDITIONING | 2405 E. FOURTH AVE. | TAMPA | FL | 33605 | USA | AP BuySell Agreement | 0.00 |
| AP-4988 | FJ | ASHBY & GEDDES | P.O. BOX 1150 | WILMINGTON | DE | 19899 | USA | AP BuySell Agreement | 0.00 |
| AP-539 | FJ | ASHLAND ALLIANCE | CHAMBER OF COMMERCE PO BOX 830 | ASHLAND | KY | 41105-0830 | USA | AP BuySell Agreement | 0.00 |
| AP-540 | FJ | ASHLAND DISTRIBUTION & ASHLAND | SPECIALTY CHEMICAL COMPANY P.O. BOX 2219 | COLUMBUS | OH | 43216 | USA | AP BuySell Agreement | 0.00 |
| AP-541 | FJ | ASHLAND STEEL ERECTORS, INC. | 415 OLD BUCKLEY ROAD | ASHLAND | KY | 41102 | USA | AP BuySell Agreement | 2,691.00 |
| AP-5501 | FJ | ASHTABULA COUNTY DEPARTMENT | OF ENVIRONMENTAL SERVICES 25 W. JEFFERSON STREET | JEFFERSON | OH | 44047 | USA | AP BuySell Agreement | 0.00 |
| AP-5502 | FJ | ASHTABULA COUNTY WATER SYSTEM | P.O. BOX 74552 | CLEVELAND | OH | 44194-4552 | USA | AP BuySell Agreement | 5,045.17 |
| AP-4994 | FJ | ASHTABULA MUNICIPAL COURT | 110 WEST 44TH STREET | ASHTABULA | OH | 44004-9916 | USA | AP BuySell Agreement | 0.00 |
| AP-542 | FJ | ASHTABULA PLUMBING LLC | MR ROOTER 943 WEST PROSPECT RD. | ASHTABULA | OH | 44004 | USA | AP BuySell Agreement | 0.00 |
| AP-543 | FJ | ASPECT ENTERPRISE SOLUTIONS | LIMITED CASTLEWOOD HOUSE | LONDON | EN | WC1A 1DG | Canada | AP BuySell Agreement | CAD - |
| AP-5970 | FJ CPJ Properties | ASPEN COMPANY INC. | 7814 WEST LEMHI STREET | BOISE | ID | 83709 | USA | AP BuySell Agreement | 0.00 |
| AP-544 | FJ | ASPEN RIDGE LAW OFFICE P.C. | P.O. BOX 20028 | CHEYENNE | WY | 82003-7000 | USA | AP BuySell Agreement | 0.00 |
| Main-310 | FJ | ASPEN SUMP & SEPTIC SERVICE | 5469 COATES ROAD | CASPER | WY | 82604 | USA | Cleans and disposes of wastes from Grease Interceptors | See A/P |
| Main-311 | FJ | ASPEN SUMP & SEPTIC SERVICE | 5469 COATES ROAD | CASPER | WY | 82604 | USA | Cleans and disposes of wastes from Grease Interceptors | See A/P |
| AP-545 | FJ | ASPHALT DRUM MIXERS INC. | 1 ADM PARKWAY | HUNTERTOWN | IN | 46748 | USA | AP BuySell Agreement | See A/P |
| AP-546 | FJ | ASPHALT REFINISHING SERVICES | 41 SUNSET RIM | CODY | WY | 82414 | USA | AP BuySell Agreement | See A/P |
| Main-312 | FJ | Aspln Excavating Sand & Gravel | 31000 41st Street SW | FARGO | ND | 58104 | USA | Grease Trap Maintenance | See A/P |
| Main-313 | FJ | Aspln Excavating Sand & Gravel | 31000 41st Street SW | FARGO | ND | 58104 | USA | Grease Trap Maintenance | See A/P |
| AP-4789 | FJ CPJ Properties | ASSET ACCEPTANCE | PO BOX 2036 | WARREN | MI | 48090 | USA | AP BuySell Agreement | 0.00 |
| AP-3683 | FJ CPJ Properties | ASSOCIATED FOOD STORES, INC. | PO BOX 30430 | SALT LAKE CITY | UT | 84130-0430 | USA | AP BuySell Agreement | 16,385.09 |
| Main-314 | FJ | ASSOCIATED PRODUCTS | 2 EAST ROAD | MECHANICSBURG | PA | 17055 | USA | Cleans and disposes of wastes from Grease Interceptors | See A/P |
| Main-315 | FJ | ASSOCIATED PRODUCTS | 2 EAST ROAD | MECHANICSBURG | PA | 17055 | USA | Cleans and disposes of wastes from Grease Interceptors | See A/P |
| Main-316 | FJ | Associated Products Service, Inc. | P.O. Box 231 | Mechanicsburg | PA | 17055-0231 | USA | construction services | See A/P |
| Main-2471 | FJ | Associated Products Service, Inc. | P.O. Box 231 | Mechanicsburg | PA | 17055-0231 | USA | construction services | See A/P |

| Ref | Entity | CFI | Company | Address | City | State | Zip | Country | Agreement | Date | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| AP-547 | FJI | | ASSOCIATED SPRING RAYMOND | BARNES GOUP INC. DEPT CH 14115 | PALATINE | IL | 60055-4115 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-6012 | FJI | | ASSOCIATED TIME & PARKING | CONTROL3 9104 DIPLOMACY ROW | DALLAS | TX | 75247 | USA | AP Buy/Sell Agreement | | 488.29 |
| AP-548 | FJI | | ASSOCIATION OF OIL PIPE LINES | 1808 EYE ST. NW STE 300 | WASHINGTON | DC | 20006 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-5984 | FJI CFJ Properties | | ASSURANCE FIRE PROTECTION | - | - | - | - | | AP Buy/Sell Agreement | | 0.00 |
| AP-549 | FJI | | ASSURITY LIFE INSURANCE | PO BOX 80026 | LINCOLN | NE | 68501-0026 | USA | AP Buy/Sell Agreement | | 0.00 |
| Legal-100 | FJI | | Astra Oil Company LLC | 301 main Street, Suite 201 | Huntington Beach | CA | 92648 | USA | FJI-Astra Oil Company Confidentiality Agreement dated as of, March 27, 2009 by and between Astra Oil Company and FJI | 3/27/2009 | |
| Legal-101 | FJI | | Astra Oil Company LLC | 301 main Street, Suite 201 | Huntington Beach | CA | 92648 | USA | FJI-Astra Oil Company Confidentiality Agreement dated as of, October 22, 2009 by and between Astra Oil Company and FJI | 10/22/2009 | |
| AP-550 | FJI | | ASTRO CHEM LAB | PO BOX 972 | WILLISTON | ND | 58802-0972 | USA | AP Buy/Sell Agreement | | 176.00 |
| AP-4334 | FJI CFJ Properties | | ASTROCARD COMPANY INC. | 10535-A DANNHAUS ROAD | NEEDVILLE | TX | 77461 | USA | AP Buy/Sell Agreement | | 6,860.27 |
| AP-258 | FJI | | AT THE EMPORIUM | 1816 50TH ST SOUTH | FARGO | ND | 58103 | USA | AP Buy/Sell Agreement | | 0.00 |
| Legal-102 | FJI | | AT & T | 645 Martinsville Rd. | Warren | NJ | 07059 | USA | FJI-AT&T Second Amendment to Commission Agreement dated as of, September 04, 1992 by and between AT & T and FJI | 9/4/1992 | |
| Legal-103 | FJI | | AT & T | 646 Martinsville Rd. | Warren | NJ | 07059 | USA | FJI-AT&T Third Amendment to Commission Agreement dated as of, August 30, 1994 by and between AT & T and FJI | 8/30/1994 | |
| Legal-104 | FJI | | AT & T | 646 Martinsville Rd. | Warren | NJ | 07059 | USA | FJI-AT&T Fourth Amendment to Commission Agreement dated as of, November 27, 1995 by and between AT & T and FJI | 11/27/1995 | |
| AP-5157 | FJI CFJ Properties | | AT&T | P.O. BOX 105262 | ATLANTA | GA | 30348-5262 | USA | AP Buy/Sell Agreement | | 216,779.30 |
| AP-5112 | FJI | | AT&T | PAYPHONE BILLS ONLY P.A.BOX 8100 | AURORA | IL | 60507-8100 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-5158 | FJI CFJ Properties | | AT&T | PAYPHONE BILLS ONLY P.O. BOX 8100 | AURORA | IL | 60507-8100 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-5114 | FJI CFJ Properties | | AT&T | P.O. BOX 5001 | CAROL STREAM | IL | 60197 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-5108 | FJI | | AT&T | P.O. BOX 5019 | CAROL STREAM | IL | 60197-5019 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-5119 | FJI | | AT&T | P.O. BOX 5019 | CAROL STREAM | IL | 60197-5019 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-5113 | FJI | | AT&T | P.O. BOX 70529 | CHARLOTTE | NC | 28272-0529 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-5116 | FJI | | AT&T | P.O. BOX 650047 | DALLAS | TX | 75265-0047 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-5115 | FJI | | AT&T | P.O. BOX 650661 | DALLAS | TX | 75265-0661 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-5117 | FJI | | AT&T | P.O. BOX 660324 | DALLAS | TX | 75266-0324 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-5156 | FJI CFJ Properties | | AT&T | P.O. BOX 630170 | DALLAS | TX | 75383-0170 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-5118 | FJI | | AT&T | PAYPHONE BILLS ONLY PO BOX 660324 | DALLAS | TX | 75266-0324 | USA | AP Buy/Sell Agreement | | 20.90 |
| AP-5514 | FJI CFJ Properties | | AT&T | PO BOX 650661 | DALLAS | TX | 75265-0661 | USA | AP Buy/Sell Agreement | | 117.24 |
| AP-5109 | FJI | | AT&T | PO BOX 2969 | OMAHA | NE | 68103-2969 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-5111 | FJI | | AT&T | PO BOX 2971 | OMAHA | NE | 68103-2871 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-5613 | FJI CFJ Properties | | AT&T | P.O. BOX 78225 | PHOENIX | AZ | 85062-8225 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-5110 | FJI | | AT&T | P.O. BOX 78522 | PHOENIX | AZ | 85062-8522 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-5159 | FJI CFJ Properties | | AT&T | PAYMENT CENTER | SACRAMENTO | CA | 95887-0001 | USA | AP Buy/Sell Agreement | | 0.00 |
| Mdm-2830 | FJI | | AT&T | | | | | USA | Maintenance - MPLS/VPN, ATM, INTERNET, ETS | 6/4/2008 | 0.00 |

| ID | Entity | Vendor | Address | City | State | Zip | Country | Agreement | Date | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| AP-5120 | FUJ | AT&T EASYLINK SERVICES | PO BOX 6003 | CAROL STREAM | IL | 60197-6003 | USA | AP Buy/Sell Agreement | | 757.44 |
| AP-5121 | FUJ | AT&T GLOBAL SERVICES CANADA CO | P.O. BOX 6266 STN A | TORONTO, | ON | M5W 3M1 | Canada | AP Buy/Sell Agreement | | CAD - |
| AP-5122 | FUJ | AT&T LONG DISTANCE | PO BOX 660688 | DALLAS | TX | 75266-0688 | USA | AP Buy/Sell Agreement | | 0.34 |
| AP-5123 | FUJ | AT&T WIRELESS | NATIONAL BUSINESS SERVICES PO BOX 9004 | CAROL STREAM | IL | 60197-9004 | USA | AP Buy/Sell Agreement | | 4,801.51 |
| AP-551 | FUJ | ATC ASSOCIATES INC | DEPARTMENT CH 17565 | PALATINE | IL | 60055-7565 | USA | AP Buy/Sell Agreement | | 0.00 |
| Lega-106 | FUJTCH LLC | ATC Leasing Company | 10001 Corporate Drive | Pleasant Prairie | WI | 53158 | USA | FUJ-ATC Leasing Company Critical Vendors Agreement dated as of, July 11, 2008 by and between ATC Leasing Company and FUJTCH LLC | 7/11/2008 | |
| Main-2840 | FUJTCH LLC | ATC Leasing Company, Inc. (Redact) | 4316 39th Ave | Kenosha | WI | 53144 | USA | Terminal Fueling Contract | 1/16/2008 | 0.00 |
| Main-170 | FUJTCH LLC | ATC Leasing Company, LLC | 10001 Corporate Drive, P.O. Box 581025 | Pleasant Prairie | WI | 53158 | USA | Critical Vendor Agreement - ATC filed for Bankruptcy and this is a critical vendor agreement we signed with them. | 7/11/2008 | 14,006.41 |
| Main-2005 | FUJ | Atkins | 15510 Stoney Creek Way | Noblesville | IN | 46060 | USA | New York Cheesecake 5" | 1/1/2009 | 0.00 |
| Main-185 | FUJ | Atkinson | 1808 W Frank Ave | Lufkin | TX | 75904 | USA | Placement, Promotions, Rebates & Cost-Grocery Traditional | 1/1/2009 | 0.00 |
| AP-3885 | FUJ CFJ Properties | ATKINSON FIRE SAFETY EQUIPMENT | 804 MAIN STREET | RIMERSBURG | PA | 16248 | USA | AP Buy/Sell Agreement | | 673.61 |
| AP-5859 | FUJ CFJ Properties | ATLANTA COCA COLA | 531 LAKE KATHY DRIVE | BRANDON | FL | 33510 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-3886 | FUJ CFJ Properties | ATLANTA FIXTURE AND SALES | COMPANY, INC 3185 NORTHEAST EXPRESSWAY | ATLANTA | GA | 30341 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-552 | FUJ | ATLANTAX SYSTEMS, INC. | 200 ASHFORD CENTER NORTH SUITE 350 | ATLANTA | GA | 30338 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-553 | FUJ | ATLANTIC FENCE & SUPPLY | 6785 WASHINGTON BLVD. | ELKRIDGE | MD | 21075 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-554 | FUJ | ATLANTIC FENCE & SUPPLY | 6785 WASHINGTON BLVD. | ELKRIDGE | MD | 21075 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-555 | FUJ | ATLANTIC FENCE & SUPPLY | 6785 WASHINGTON BLVD. | ELKRIDGE | MD | 21075 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-556 | FUJ | ATLANTIC FENCE & SUPPLY | 6785 WASHINGTON BLVD. | ELKRIDGE | MD | 21075 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-4013 | FUJ | ATLANTIC SIGN MEDIA, INC | PO B OX 4205 | BURLINGTON | NC | 27215 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-557 | FUJ | ATLANTIC TEL-COM INC. | P.O. BOX 2573 | ALBANY | GA | 31702 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-558 | FUJ | ATLANTIC TURBINES | 1603 HART STREET | SOUTHLAKE | TX | 76092 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-559 | FUJ | ATLANTIC WELDERS | 5730 PENNINGTON AVE | BALTIMORE | MD | 21226 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-560 | FUJ | ATLAS SAND & ROCK | 4341 SNAKE RIVER AVENUE | LEWISTON | ID | 83501 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-5297 | FUJ | ATLASSIAN SOFTWARE SYSTEMS | LEVEL 3, 276 GEORGE STREET | SYDNEY | NS | 2000 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-5616 | FUJ CFJ Properties | ATMOS ENERGY | P.O. BOX 9001949 | LOUISVILLE | KY | 40290-1949 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-5617 | FUJ CFJ Properties | ATMOS ENERGY | PO BOX 78108 | PHOENIX | AZ | 85062-8108 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-5615 | FUJ CFJ Properties | ATMOS ENERGY | PO BOX 79073 | PHOENIX | AZ | 85062-9073 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-4770 | FUJ CFJ Properties | ATTORNEY EDWARD R. HALL | 7320 BROADWAY | MERRILLVILLE | IN | 46410 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-561 | FUJ | ATWELL-HICKS, LLC | PO BOX 2981 | ANN ARBOR | MI | 48106 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-562 | FUJ | AUBURNDALE RECYCLING CENTER | P.O. BOX 137 | AUBURNDALE | WI | 54412 | USA | AP Buy/Sell Agreement | | 1,420.00 |
| Main-317 | FUJ | Aucoin & Associates | 8765 Spring Cypress Rd, Suite L # 173 | Spring | TX | 77373 | USA | Wastewater treatment plant operation, sampling, report preparation | See AP | 0.00 |

| Code | Entity | Name | Address | City | State | ZIP | Country | Description | | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Main-318 | FJI | Aucoin & Associates | 8765 Spring Cypress Rd. Suite L. #175 | Spring | TX | 77373 | USA | Wastewater treatment plant operation, sampling, report preparation | See A/P | 0.00 |
| AP-4518 | FJI CFJ Properties SFJ, Inc. | AUDIO ADVENTURE | 140 BUCKEYE SQUARE | PRINCE FREDERICK | MD | 20678 | USA | AP Buy/Sell Agreement | | 21,661.22 |
| AP-563 | FJI | AUMANS KEY SHOP | 1383 E. COLLEGE AVENUE | STATE COLLEGE | PA | 16801 | USA | AP Buy/Sell Agreement | | 0.00 |
| Main-319 | FJI | AUPPERLE'S PLUMBING & HEATING | 314 W. FRONT ST. | NORTH PLATTE | NE | 69101 | USA | Cleans and disposes of wastes from Grease Interceptors | See A/P | 0.00 |
| Main-320 | FJI | AUPPERLE'S PLUMBING & HEATING | 314 W. FRONT ST. | NORTH PLATTE | NE | 69101 | USA | Cleans and disposes of wastes from Grease Interceptors | See A/P | 0.00 |
| AP-3887 | FJI CFJ Properties | AUTHORIZED REPAIR DISTRIBUTOR | P.O. BOX 187 | BLUEFIELD | VA | 24605 | USA | AP Buy/Sell Agreement | | 313.39 |
| AP-564 | FJI | AUTO INN REPAIR INC | 414 ASPEN AVE | KEMMERER | WY | 83101 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-585 | FJI | AUTO SELLER | P.O. BOX 3482 | IDAHO FALLS | ID | 83403 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-586 | FJI | AUTODESSYS, INC. | 2011 RIVERSIDE DRIVE | COLUMBUS | OH | 43221 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-5439 | FJI | AUTOMATED GATES & EQUIPMENT | 10847 E MARGINAL WAY S | SEATTLE | WA | 98168 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-3888 | FJI CFJ Properties | AUTOMATED HEATING AND AIR COND | 2832 S 1760 W SUITE 102 | OGDEN | UT | 84401 | USA | AP Buy/Sell Agreement | | 1,703.92 |
| AP-567 | FJI | AUTOMOTIVE & INDUSTRIAL SUPPLY | 2507 SOUTH 1900 WEST | OGDEN | UT | 84401 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-4565 | FJI | AUTOMOTIVE CREDIT CORP | C/O SHERRY S. ZAMPLAS PO BOX 2396 | SOUTHFIELD | MI | 48037 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-568 | FJI | AUTOMOTIVE EQUIPMENT SERVICE | P.O. BOX 673 | CEDAR LAKE | IN | 46303 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-569 | FJI | AUTOQUOTES (FLORIDA) INC. | 4225 MERRIMAC AVENUE | JACKSONVILLE | FL | 32210 | USA | AP Buy/Sell Agreement | | 200.00 |
| AP-570 | FJI | AUTOSPA INC. | P.O. BOX 2933 | ROCK SPRINGS | WY | 82902 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-5279 | FJI | AUTOZONE, INC. | P.O. BOX 116097 | ATLANTA | GA | 30368-6097 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-571 | FJI | AVATEL TECHNOLOGIES, INC. | 220 SOUTH HILLTOP ROAD | BRANDON | FL | 33511 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-572 | FJI | AVAYA FINANCIAL SERVICES | P.O. BOX 93000 | CHICAGO | IL | 60673 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-573 | FJI | AVAYA INC | PO BOX 5125 | CAROL STREAM | IL | 60197-5125 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-3889 | FJI CFJ Properties | AVAYA INC | PO BOX 93862 | CHICAGO | IL | 60673-3862 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-18 | FJI | AVFUEL CORPORATION | DEPARTMENT 135-01. P.O. BOX 67000 | DALLAS | TX | 75267-1220 | USA | AP Buy/Sell Agreement | | 1,578.48 |
| AP-574 | FJI | AVIALL | P.O. BOX 671220 | DALLAS | TX | 75267-1220 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-575 | FJI | AVIATION EXPERIENCE LLC | 720 SOMERSET ST. | FARMINGTON | UT | 84025 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-576 | FJI | AVIS RENT A CAR | P.O. BOX 409306 | ATLANTA | GA | 30384-9306 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-5603 | FJI | AVISTA UTILITIES | PO BOX 3728 | SPOKANE | WA | 99220 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-577 | FJI | AWARD EMBLEM MANUFACTURING CO. | ATTN: WILLIAM C. KOC 179 EAST SOUTH FRONTAGE ROAD | BOLINGBROOK | IL | 60440 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-578 | FJI | AWNINGS UNLIMITED | 3709 S 500 W STE A | SALT LAKE CITY | UT | 84115 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-579 | FJI | AXIOMTEK | 18158 ROWLAND STREET | CITY OF INDUSTRY | CA | 91748 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-3890 | FJI CFJ Properties | AZE ELECTRIC INC. | 113 PAPAGO BLVD. | WINSLOW | AZ | 86047 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-580 | FJI | AZEN CORPORATION | P.O. BOX 68 | DEERFIELD | IL | 60015-0068 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-3891 | FJI CFJ Properties | AZTECH PETROLEUM SERVICE, INC. | 4440 ABLE DRIVE | KINGMAN | AZ | 86401 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-581 | FJI | AZURE GREEN CONSULTANTS | 409 EAST PIONEER SUITE A | PUYALLUP | WA | 98372 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-582 | FJI | B & B ELECTRONICS | P.O. BOX 1040 | OTTAWA | IL | 61350 | USA | AP Buy/Sell Agreement | | 0.00 |
| Main-321 | FJI | B & B SANI SERVICES | PO BOX 2575 | HAYDEN | ID | 83835 | USA | Cleans and disposes of wastes from Grease Interceptors | See A/P | 0.00 |
| Main-322 | FJI | B & B SANI SERVICES | PO BOX 2575 | HAYDEN | ID | 83835 | USA | Cleans and disposes of wastes from Grease Interceptors | See A/P | 0.00 |

| AP # | Entity | Name | Address | City | State | Zip | Country | Agreement | Date | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| AP-3892 | FJI CFJ Properties | B & F MAINTENANCE | 408 DALE ST. | HOUSTON | TX | 77060 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-583 | FJI | B & G CRANE AND OILFIELD SERV | PO DRAWER D | ALTMONT | UT | 84001 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-3693 | FJI CFJ Properties | B & G PLUMBING AND HEATING CO. | 626 WEST CENTER | POCATELLO | ID | 83204 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-584 | FJI CFJ Properties | B & H PAVING | RR #2 BOX 110D | SUSQUEHANNA | PA | 18847 | USA | AP Buy/Sell Agreement | | 3,715.00 |
| AP-3535 | FJI CFJ Properties | B & J BAIT | P.O. BOX 2243 | IDAHO FALLS | ID | 83403 | USA | AP Buy/Sell Agreement | | 213.79 |
| AP-585 | FJI | B & K EQUIPMENT COMPANY | 2836-175TH STREET | LANSING | IL | 60438 | USA | AP Buy/Sell Agreement | | |
| AP-586 | FJI | B & M SHEET METAL SHOP, INC. | 816 SALEM AVE. | ROANOKE | VA | 24016 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-587 | FJI | B & M SHEET METAL SHOP, INC. | 816 SALEM AVE. | ROANOKE | VA | 24016 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-5064 | FJI | B & S DISTRIBUTING | 4491 N HAROLDSEN DRIVE | IDAHO FALLS | ID | 83401 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-588 | FJI | B & S LAWN CARE | 4282 LAROST LANE | CHUBBUCK | ID | 83202 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-5440 | FJI | B & W GLASS | 2200 E 18TH ST | CHEYENNE | WY | 82001 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-3894 | FJI CFJ Properties | B AND W VINYL | P.O. BOX 575 | GUTHRIE | OK | 73044 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-161 | FJI | B P OIL CO. | P.O. BOX 101988 | ATLANTA | GA | 30392 | USA | AP Buy/Sell Agreement | | 7,590,268.31 |
| AP-589 | FJI | B&B SURPLUS INC. | 7920 ROSEDALE HIGHWAY | BAKERSFIELD | CA | 93308-5642 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-590 | FJI | B.D.S. LAUNDRY EQUIPMENT | 2430 ENTERPRISE DRIVE | MENDOTA HEIGHTS | MN | 55120 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-3695 | FJI CFJ Properties | B.I.G. ENTERPRISES, INC. | 8702 EAST RUSH ST. | SO. EL MONTE | CA | 91733 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-591 | FJI | B3 STAFFING SOLUTIONS, INC. | 535 WEST 500 SOUTH, SUITE 5 | BOUNTIFUL | UT | 84010 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-592 | FJI | B3 STAFFING SOLUTIONS, INC. | 535 WEST 500 SOUTH, SUITE 5 | BOUNTIFUL | UT | 84010 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-593 | FJI | BABCOCK ADVERTISING | P.O. BOX 1246 | JANESVILLE | WI | 53547-1246 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-594 | FJI | BABCOCK EAGLETON, INC. | PO BOX 972222 | DALLAS | TX | 75397-2222 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-595 | FJI | BACKFLOW SERVICES | 1706 WEST 1900 NORTH | FARR WEST | UT | 84404 | USA | AP Buy/Sell Agreement | | 35.00 |
| Main-196 | FJI | Bad Boy | PO Box 1993 | Brookings | OR | 97415 | USA | Placement, Promotions, Rebates & Cost-Sundries | 1/1/2009 | 0.00 |
| Main-2474 | FJI AEJ LLC | Badger Carpet Cleaning | 2440 South Victory | Beloit | WI | 53511 | USA | Carpet Cleaning location -0500097 | | 0.00 |
| AP-596 | FJI | BADGER OIL EQUIPMENT CO. | 12030 WEST RIPLEY AVENUE | MILWAUKEE | WI | 53226 | USA | AP Buy/Sell Agreement | | 2,491.80 |
| AP-597 | FJI | BADGER STEAM CLEANING | 338 RICE DRIVE | BELOIT | WI | 53511 | USA | AP Buy/Sell Agreement | | 1,168.60 |
| Main-187 | FJI | Bahama Bros | 2100 Road to Six Flags East | Arlington | TX | 76011 | USA | Placement, Promotions, Rebates & Cost-Sundries | 1/1/2009 | 0.00 |
| AP-3696 | FJI CFJ Properties | BAILERS EQUIPMENT REPAIR LLC | 3849 SILVER CLIPPER LANE | LAKE HAVASU CITY | AZ | 86406 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-598 | FJI | BAILEY COMMERCIAL EQUIP. SERV. | PO BOX 273745 | TAMPA | FL | 33688 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-599 | FJI | BAILEY'S MOVING & STORAGE | PO BOX 540230 | NORTH SALT LAKE | UT | 84054-0230 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-4015 | FJI CFJ Properties | BARR DISTRIBUTING | 479 12TH STREET | ELKO | NV | 89801 | USA | AP Buy/Sell Agreement | | 628.25 |
| AP-20 | FJI | BARIO OIL CO | P.O. BOX 400 | NAMPA | ID | 83653 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-6039 | FJI | BAKEMARK-MILWAUKEE | P.O. BOX 87408 | CAROL STREAM | IL | 60188 | USA | AP Buy/Sell Agreement | | 1,250.31 |
| AP-400 | FJI | BAKER & HOSTETLER LLP | 3200 NAT'L C. CEN. 1900 E 9 ST | CLEVELAND | OH | 44114-3485 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-4721 | FJI CFJ Properties | BAKER & TAYLOR, INC. | P.O. BOX 277838 | ATLANTA | GA | 30384-7838 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-3697 | FJI CFJ Properties | BAKER COMMODITIES | P.O. BOX 6518 | PHOENIX | AZ | 85005-6518 | USA | AP Buy/Sell Agreement | | 0.00 |
| Main-323 | FJI | BAKER COMMODITIES INC. | PO BOX 58246 | TUKWILA | WA | 98138-1246 | USA | Cleans and disposes of wastes from Grease Interceptors | See A/P | 0.00 |

| ID | Entity | Name | Address | City | State | Zip | Country | Description | Date | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Main-324 | FJI | BAKER COMMODITIES INC. | PO BOX 56246 | TUKWILA | WA | 98138-1246 | USA | Cleans and disposes of wastes from Grease Interceptors | See A/P | 0.00 |
| AP-3698 | FJI CFJ Properties | BAKER COMMODITIES INC. | PO BOX 56246 | TUKWILA | WA | 98138-1246 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-3699 | FJI CFJ Properties | BAKER REFRIGERATION & A/C | 402 DAY LANE | RUSSELLVILLE | AR | 72802 | USA | AP Buy/Sell Agreement | | 0.00 |
| Main-325 | FJI | Baker Tanks | 3020 Old Ranch Parkway, Suite 220 | Seal Beach | CA | 90740 | USA | Tank Service National | See A/P | 0.00 |
| Main-2475 | FJI | Baker Tanks | 3020 Old Ranch Parkway, Suite 220 | Seal Beach | CA | 90740 | USA | Tank Service National | See A/P | 0.00 |
| AP-303 | FJI | BAKERCORP | P.O. BOX 513967 | LOS ANGELES | CA | 90051-3967 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-601 | FJI | BAKERSFIELD ARC | 2240 SO UNION AVENUE | BAKERSFIELD | CA | 93307 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-602 | FJI | BAKERSFIELD CALIFORNIAN | P.O. BOX 8016 | BAKERSFIELD | CA | 93380-1015 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-603 | FJI | BAKERSFIELD NAPA | PO BOX 2192 | BAKERSFIELD | CA | 93303 | USA | AP Buy/Sell Agreement | | 0.00 |
| Main-2476 | FJI | Bakersfield Well & Pump | 1600 E. California Avenue | Bakersfield | CA | 93307 | USA | water services | See A/P | 0.00 |
| AP-5522 | FJI | BALD EAGLE BEVERAGE | P.O. BOX 2350 | CEDAR CITY | UT | 84721 | USA | AP Buy/Sell Agreement | | 2,856.10 |
| AP-4135 | FJI | BALKAN JANITORIAL | 2307 WEST AVENUE | ASHTABULA | OH | 44004 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-604 | FJI | BALL & BALL LLC | DBA ROTO-ROOTER LEWISTON 2924 HATWAI ROAD | LEWISTON | ID | 83501 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-3700 | FJI CFJ Properties | BALL ENTERPRISES, INC | DBA BALL FIRE PROTECTION P.O. BOX 540178 | N. SALT LAKE | UT | 84054 | USA | AP Buy/Sell Agreement | | 960.00 |
| AP-4136 | FJI | BALL STORAGE & ICE LLC | P.O. BOX 51086 | IDAHO FALLS | ID | 83405 | USA | AP Buy/Sell Agreement | | 25.86 |
| AP-605 | FJI | BALLARD, SPAHR, ANDREWS, | AND INGERSOLL, LLP PLAZA 1000-SUITE 500 MAIN ST. | VOORHEES | NJ | 08043-4636 | USA | AP Buy/Sell Agreement | | 0.00 |
| Main-2477 | FJI, CFJ Properties | Ban Kow Companies | 9100 west bloomington hwy | minneapolis | MN | 55431 | USA | fire alarm monitoring  yearly location - Sioux Falls | | 0.00 |
| Main-2478 | FJI, AFI LLC | BANDBOX CLEANERS | PO BOX 299 | TOMAH | WI | 54660 | USA | RUG Service location - Silver | SEASONAL | 0.00 |
| AP-606 | FJI | BANDBOX CLEANERS & LAUNDRY | P.O. BOX 299 | TOMAH | WI | 54660-4289 | USA | AP Buy/Sell Agreement | | 460.34 |
| Main-2080 | FJI | Bank of America | 201 East Washington St., 22nd Floor, Mail Code AZ1-200-22-32 | Phoenix | AZ | 85004 | USA | | 1/02/2001 | 0.00 |
| AP-607 | FJI | BANK OF AMERICA LEASING | P.O. BOX 100544 | ATLANTA | GA | 30384-0544 | USA | AP Buy/Sell Agreement | | 0.00 |
| Legal-34 | FJI | Bank of Montreal | | | | | | FJI-Bank of Montreal Amendment to MasterCard Merchant Agreement dated as of, September 09, 1997 by and between Bank of Montreal and FJI | 9/9/1997 | |
| Legal-45 | FJI | Bank of Montreal | | | | | | FJI-Bank of Montreal Certificate and Agreement Banking Resolution dated as of, December 08, 1997 by and between Bank of Montreal and FJI | 12/8/1997 | |
| AP-608 | FJI | BANNER JOURNAL | 409 E. MAIN STREET | BLACK RIVER FALLS | WI | 54615-1600 | USA | AP Buy/Sell Agreement | | 540.00 |
| Main-2888 | FJI, AFI LLC | Barbato | 12820 W golden land | San Antonio | Tx | 78249 | USA | 86/42 split arcade vendor location - location 0500130 | 6/20/2008 | 0.00 |
| Main-2889 | FJI | Barbario Music Company | 12820 West Golden Lane | San Antonio | TX | 78249 | USA | Arcade devices for both CFJ & Non CFJ Facilities | 6/20/2008 | 0.00 |
| Main-691 | FJI, AFI LLC | Barber Shop | 1460 No. 1750 West Springville | Springville | UT | 84663 | USA | Barber Shop/Salon location 0011105-0600105 | 9/16/2008 | 0.00 |
| Main-2878 | FJI | Barberio Music Company | 12820 W. Golden Lane | San Antonio | Tx | 78249 | USA | month to month location - Davenport | 6/20/2008 | 0.00 |
| Main-2890 | FJI | Barberio Music Company | 12820 W. Golden Lane | San Antonio | TX | 78249 | USA | month to month | | 0.00 |

| Ref | Entity | Provider/Company | Address | City | State | Zip | Country | Agreement | Date | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Main-2891 | FJI, CFJ Properties | Bartento Music Company | 12820 West Golden Lane | San Antonio | TX | 78249 | USA | Vending/Gaming Provider location - Drive | 8/20/2008 | 0.00 |
| A/P-609 | FJI | BARBERS EQUIPMENT CO. | P.O. BOX 89 | ALBANY | GA | 31702-0089 | USA | AP Buy/Sell Agreement | | 0.00 |
| A/P-610 | FJI | BARBERS EQUIPMENT CO. | P.O. BOX 89 | ALBANY | GA | 31702-0089 | USA | AP Buy/Sell Agreement | | 0.00 |
| Main-85 | FJI | Barclays Bank PLC | | | | | | Confidentiality Agreement | 2/27/2009 | 0.00 |
| A/P-5336 | FJI CFJ Properties | BARJAN PRODUCTS | 3108 SOLUTIONS CENTER | CHICAGO | IL | 60677-3001 | USA | AP Buy/Sell Agreement | | 245,439.98 |
| Legal-107 | FJI | Barjan Products | 3108 SOLUTIONS CENTER | CHICAGO | IL | 60677-3001 | USA | FJI-Barjan Products Supply and Services Agreement dated as of, June 01, 2002 by and between Barjan Products and FJI | 6/1/2002 | |
| A/P-4519 | FJI CFJ Properties SFJ Inc. | BARKER COMPANY | PO BOX 642 | DES MOINES | IA | 50300642 | USA | AP Buy/Sell Agreement | | 763.83 |
| A/P-4566 | FJI | BARKER LAW OFFICE, LLC | 2870 S. STATE ST. | SALT LAKE CITY | UT | 84115-3682 | USA | AP Buy/Sell Agreement | | 0.00 |
| A/P-611 | FJI | BARKER'S SELF STORAGE, | TIRES & TOWING 9706 STATE ROUTE 41 NW | WASHINGTON CH | OH | 43160 | USA | AP Buy/Sell Agreement | | 1.08 |
| A/P-612 | FJI CFJ Properties | BARNES & THORNBURG LLP | 11 SOUTH MERIDIAN STREET | INDIANAPOLIS | IN | 46204 | USA | AP Buy/Sell Agreement | | 0.00 |
| A/P-3701 | FJI CFJ Properties | BARNES DISTRIBUTION | DEPARTMENT CH 14079 | PALATINE | IL | 60055-4079 | USA | AP Buy/Sell Agreement | | 2,843.96 |
| A/P-21 | FJI | BARNEY'S | P O BOX 6484 | YUMA | AZ | 85366-5484 | USA | AP Buy/Sell Agreement | | 0.00 |
| Main-326 | FJI | BARNHILLS LLC | 3556 WATERMILL RD | MULLINS | SC | 29574 | USA | Cleans and disposes of wastes from Grease Interceptors | See A/P | 0.00 |
| Main-327 | FJI CFJ Properties | BARNHILLS LLC | 3556 WATERMILL RD | MULLINS | SC | 29574 | USA | Cleans and disposes of wastes from Grease Interceptors | See A/P | 0.00 |
| A/P-5215 | FJI CFJ Properties | BARNICLE ENTERPRISES, INC | P.O. BOX 6484 | YUMA | AZ | 85366 | USA | AP Buy/Sell Agreement | | 0.00 |
| A/P-5671 | FJI CFJ Properties | BARON DISTRIBUTORS, INC. | 1601 PERRING PLACE, BUILDING A | LOS ANGELES | CA | 90023 | USA | AP Buy/Sell Agreement | | 5,304.00 |
| A/P-3702 | FJI CFJ Properties | BASE ELECTRICAL SERVICES | 575 W. 84TH DRIVE | MERRILLVILLE | IN | 46410 | USA | AP Buy/Sell Agreement | | 669.89 |
| A/P-5441 | FJI | BASIN DIESEL SERVICE, INC. | P.O. BOX 728 | ROOSEVELT | UT | 84066 | USA | AP Buy/Sell Agreement | | 8,589.94 |
| A/P-5328 | FJI | BASIN WESTERN INC. | P.O. BOX 877 | ROOSEVELT | UT | 84066-0877 | USA | AP Buy/Sell Agreement | | 0.00 |
| A/P-22 | FJI | BASIN WESTERN INC. | PO BOX 877 | ROOSEVELT | UT | 84066-0877 | USA | AP Buy/Sell Agreement | | 0.00 |
| A/P-813 | FJI | BAUDVILLE | 5380 52ND STREET SE | GRAND RAPIDS | MI | 49512 | USA | AP Buy/Sell Agreement | | 119.74 |
| A/P-5674 | FJI | BAUER BUILT, INC. | PO BOX 248 | DURAND | WI | 54738 | USA | AP Buy/Sell Agreement | | 0.00 |
| Main-186 | FJI | Bausch & Lomb | 1 Bausch & Lomb Place | Rochester | NY | 14604 | USA | Placement, Promotions, Rebates & Cost-Sundries | 1/1/2009 | 0.00 |
| Main-11 | FJI | Bay Area/Diablo Petroleum Inc. d/b/a Golden Gate/Golden Gate Petroleum | 1091 Galaxy Way, Suite 306 | Concord | CA | 94520 | USA | Flying J Associates Agreement | 11/10/2000 | 0.00 |
| Main-199 | FJI | Bayer | 36 Columbia Rd. | Morristown | NJ | 07962 | USA | Placement, Promotions, Rebates & Cost-Sundries | 1/1/2009 | 0.00 |
| A/P-4137 | FJI | BAYCO ICE COMPANY INC. | 414 SHOEMAKER STREET | SWOYERSVILLE | PA | 18704 | USA | AP Buy/Sell Agreement | | 280.00 |
| Legal-108 | FJI | Bayside Capital | 1001 Bristol Bay Drive, Suite 2600 | Miami | FL | 33131 | USA | FJI-Bayside Capital Confidentiality Agreement dated as of, June 06, 2009 by and between Bayside Capital and FJI | 6/6/2009 | |
| A/P-2703 | FJI CFJ Properties | BAYSIDE CARPET CARE | PO BOX 65 | GREEN POND | AL | 35074-0065 | USA | AP Buy/Sell Agreement | | 0.00 |
| A/P-5337 | FJI CFJ Properties | BAZOO GLOBAL, LLC | 301 HAGER STREET | HIBBARD | OH | 44425 | USA | AP Buy/Sell Agreement | | 0.00 |
| A/P-614 | FJI | BCS MECHANICAL | 2190 EAST MAIN STREET | BARSTOW | CA | 92311 | USA | AP Buy/Sell Agreement | | 0.00 |
| A/P-615 | FJI | BEA SYSTEMS, INC. | 7074 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693 | USA | AP Buy/Sell Agreement | | 0.00 |
| A/P-616 | FJI | BEA SYSTEMS, INC. | 7074 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693 | USA | AP Buy/Sell Agreement | | 0.00 |

| Code | Entity | Name | Address | City | State | Zip | Country | Description | Date | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| AP-4338 | FJ/CFJ Properties | BEACH CLUB PROMOTIONS | 115-2 BUSINESS CENTER DRIVE | ORMOND BEACH | FL | 32174 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-3704 | FJ/CFJ Properties | BEACON BEVERAGE SYSTEM | 362 SOUTH FRANKLIN | VALPARAISO | IN | 46383 | USA | AP Buy/Sell Agreement | | 0.00 |
| Main-703 | FJ | BEACON ENERGY (TEXAS) CORP. | 3102 WINDMILL RD. | CLEBURNE | TX | 76033 | USA | B99 Biodiesel, Dallas, TX | 10/12/2009 | 0.00 |
| AP-23 | FJ | BEACON ENERGY (TEXAS) CORP. | 3102 WINDMILL RD. | CLEBURNE | TX | 76033 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-4520 | FJ CFJ Properties BFJ Inc. | BEACON METALS | 2770 S. WEST TEMPLE | SALT LAKE CITY | UT | 84115 | USA | AP Buy/Sell Agreement | | 66.41 |
| AP-3705 | FJ CFJ Properties | BEALL CORPORATION | P.O. BOX 17095 | PORTLAND | OR | 97217 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-417 | FJ | BEAR CREEK CONSTRUCTION | PO BOX 2067 | RUIDOSO | NM | 88355 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-5014 | FJ | BEARD'S SHARPLOOK | P.O. BOX 308 | HAMILTON | IL | 62341 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-418 | FJ | BEATTY BODY WORKS | 1616 E. MAIN STREET | YUKON | OK | 73099 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-419 | FJ | BEATTY'S LOCK AND KEY | 1002 W. LAWN AVENUE | MENDOTA | IL | 61342 | USA | AP Buy/Sell Agreement | | 101.27 |
| AP-420 | FJ | BEAUDOIN ELECTRICAL CONSTRUCTI | 3042 PIPESTONE ROAD | SODUS | MI | 49126 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-421 | FJ | BEAVER OF WISCONSIN | 2470 SOUTH DRIVE | PLOVER | WI | 54467 | USA | AP Buy/Sell Agreement | | 350.26 |
| AP-422 | FJ | BECERRA'S MASONRY | 3914 S. BARNES PLACE | OKLAHOMA CITY | OK | 73119 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-4944 | FJ/CFJ Properties | BEECHER CARLSON INSURANCE | SERVICES, LLC PO BOX 933216 | ATLANTA | GA | 31193-3216 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-5823 | FJ | BEECHWOOD SALES & SERVICE | 5350 S. EMMER DRIVE | NEW BERLIN | WI | 53151 | USA | AP Buy/Sell Agreement | | 716.00 |
| AP-423 | FJ | BEEHIVE PARKING TECHNOLOGIES | 1775 SO. 4130 W. SUITE B | SALT LAKE CITY | UT | 84104 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-5824 | FJ | BEER CAPITOL DISTRIBUTING CO. | W228 N1777 ROCKWOOD DRIVE | WAUKESHA | WI | 53188 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-424 | FJ | BELFOR ENVIRONMENTAL, INC. | 458 E. JUANITO AVE #6 | MESA | AZ | 85204 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-425 | FJ | BELL ENGINEERING LIMITED, INC. | PO BOX 665 | BRYAN | OH | 43506 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-426 | FJ | BELL JANITORIAL SUPPLY | 1778 WALL AVENUE | OGDEN | UT | 84404 | USA | AP Buy/Sell Agreement | | 1,089.16 |
| AP-427 | FJ | BELL SOUTH PAYPHONE | PAYPHONE BILLS ONLY PO BOX 105320 | ATLANTA | GA | 30348 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-24 | FJ | BELLEVIEW OIL, LLC | 6324 PIKE STREET | BURLINGTON | KY | 41005 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-428 | FJ | BELLX 101 | PO BOX 884 | BRIGHAM CITY | UT | 84302 | USA | AP Buy/Sell Agreement | | 135.00 |
| AP-429 | FJ | BELOIT DAILY NEWS | 149 STATE STREET | BELOIT | WI | 53511 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-430 | FJ | BEN E. KEITH | BX 1368 | AMARILLO | TX | 79105 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-5790 | FJ | BEN E. KEITH BEERS | 325 S. UNIVERSITY PARKS DRIVE E | WACO | TX | 76701 | USA | AP Buy/Sell Agreement | | 1,215.95 |
| AP-431 | FJ | BEN LOMOND OFFICE EQUIPMENT | 2857 GRANT AVE | OGDEN | UT | 84401 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-432 | FJ | BEN TAYLOR, INC. | PO BOX 810 | SHELBY | MT | 59474 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-433 | FJ | BENASSI TILE & HARDWOOD | 3251 E. 5TH RD | LASALLE | IL | 61301 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-3708 | FJ CFJ Properties | BENCHMARK TIRES INC. | 14825 VALENCIA AVENUE | FONTANA | CA | 92335 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-434 | FJ | BENJAMIN JEPTHY HAYNIE | 1550 SUMAC DRIVE | LOGAN | UT | 84321 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-435 | FJ | BENNER BROTHERS | P.O. BOX 2128 | OREM | UT | 84059-2128 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-436 | FJ | BENNETT, DELONEY & NOYES P.C. | ATTORNEYS & COUNSELORS AT LA W 1286 E FORT UNION BLVD STE150 | COTTONWOOD HEIGHTS | UT | 84047 | USA | AP Buy/Sell Agreement | | 0.00 |

| ID | Entity | Name | Address | City | State | Zip | Agreement | Country | Date | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| AP-3707 | FJI CFJ Properties | BENS APPLIANCE SERVICE | P.O. BOX 8787 | TACOMA | WA | 98418 | AP Buy/Sell Agreement | USA | | 0.00 |
| AP-5442 | FJI, CFJ Properties | BENSALEM TRAVEL PLAZA | 2950 STATE RD | BENSALEM | PA | 19020 | AP Buy/Sell Agreement | USA | | 0.00 |
| Main-2479 | FJI, CFJ Properties | Benso Inc Nashville | 28102 Clocktower Dr | Franklin | TN | 37067 | Monthly HVAC Service - location 0500058 | USA | | 0.00 |
| AP-657 | FJI | BENSO INC. | 9709 E. 66TH STREET | RAYTOWN | MO | 64133 | AP Buy/Sell Agreement | USA | | 0.00 |
| AP-5504 | FJI | BENTON CHARTER TOWNSHIP SAN. D | 1725 TERRITORIAL ROAD | BENTON HARBOR | MI | 49022 | AP Buy/Sell Agreement | USA | | 0.00 |
| AP-5505 | FJI | BENTON HARBOR CITY | 129 E. MAIN STREET PO BOX 307 | BENTON HARBOR | MI | 49023 | AP Buy/Sell Agreement | USA | | 765.09 |
| Main-96 | FJI | Bendely Group PLC | | | | | Confidentiality Agreement | | 4/3/2009 | 0.00 |
| AP-638 | FJI | BER REFRIGERATION | 205 PALLADIUM DRIVE | SAINT JOSEPH | MI | 49085 | AP Buy/Sell Agreement | USA | | 543.48 |
| AP-639 | FJI | BERFIELD'S ELECTRICAL | PO BOX 18 | MILL HALL | PA | 17751-0018 | AP Buy/Sell Agreement | USA | | 0.00 |
| AP-640 | FJI | BERGER MIDWEST SALES & SERVICE | INC 4900 W 128TH PLACE | ALSIP | IL | 60803 | AP Buy/Sell Agreement | USA | | 0.00 |
| AP-641 | FJI | BERMAN & SAVAGE | SUITE600 170 SOUTH MAIN STREET | SALT LAKE CITY | UT | 84101 | AP Buy/Sell Agreement | USA | | 0.00 |
| AP-5672 | FJI CFJ Properties | BERNO ENTERPRISES | P.O. BOX 426 | SCHOOLCRAFT | MI | 49087 | AP Buy/Sell Agreement | USA | | 0.00 |
| AP-642 | FJI | BERNHEIM, GUTIERREZ & McCREADY | 285 NORTH LINCOLN STREET | DIXON | CA | 95620 | AP Buy/Sell Agreement | USA | | 0.00 |
| AP-643 | FJI | BERNIES BRASS INC. | 2326 E. MAGNOLIA STREET | PHOENIX | AZ | 85034 | AP Buy/Sell Agreement | USA | | 0.00 |
| AP-644 | FJI | BERREN'S MECHANICAL SERVICES | 2141 SANDY DRIVE | STATE COLLEGE | PA | 16803 | AP Buy/Sell Agreement | USA | | 0.00 |
| AP-4567 | FJI | BERRIEN COUNTY CIRCUIT COURT | 811 PORT STREET | ST. JOSEPH | MI | 49085 | AP Buy/Sell Agreement | USA | | 0.00 |
| AP-345 | FJI | BERRIEN COUNTY TREASURER | 701 MAIN ST. | ST. JOSEPH | MI | 49085-1352 | AP Buy/Sell Agreement | USA | | 0.00 |
| Main-1117 | FJI, CFJ, AF-I LLC, SFJ Inc. | Berry Plastics | 101 Oakley Street | Evansville | IN | 47710 | Agreement to print FJ spec cold cups. Can be terminated with notice and purchase of remaining inventory | USA | 10/1/2009 | 0.00 |
| AP-184 | FJI | BERRY-HINCKLEY INDUSTRIES | P.O. BOX 11020 | RENO | NV | 89510 | AP Buy/Sell Agreement | USA | | 35,701.56 |
| AP-646 | FJI | BERTIN ENGINEERING ASSOCIATES | INC. 66 GLEN AVENUE | GLEN ROCK | NJ | 7452 | AP Buy/Sell Agreement | USA | | 0.00 |
| AP-647 | FJI | BERTS UPHOLSTERY | 799 EAST FRONT | BUTTE | MT | 59701 | AP Buy/Sell Agreement | USA | | 0.00 |
| AP-648 | FJI | BESCO | PO BOX 3250 | KNOXVILLE | TN | 37927 | AP Buy/Sell Agreement | USA | | 0.00 |
| Main-993 | FJI, AF-I LLC | Besl | 1401 Ripley St unit 1463 | Lake Station | In | 45405 | Lease Agreement (Rental) location - D6565 | USA | 3/8/2009 | 0.00 |
| AP-649 | FJI | BESST FIRE AND SAFETY | PO BOX 1501 | ROOSEVELT | UT | 84066 | AP Buy/Sell Agreement | USA | | 0.00 |
| AP-5273 | FJI CFJ Properties | BEST ACCESS SYSTEMS | DEPARTMENT CH 14210 | PALATINE | IL | 60055-4210 | AP Buy/Sell Agreement | USA | | 0.00 |
| AP-650 | FJI | BEST AUTO CLEAN | 1863 N 500 E | NORTH OGDEN | UT | 84414 | AP Buy/Sell Agreement | USA | | 0.00 |
| AP-3708 | FJI CFJ Properties | BEST BUY | RETAIL SERVICES P.O. BOX 9226 | CAROL STREAM | IL | 60197-9226 | AP Buy/Sell Agreement | USA | | 1,334.97 |
| AP-651 | FJI | BEST BUY | 4177 RIVERDALE RD. | RIVERDALE | UT | 84405 | AP Buy/Sell Agreement | USA | | 0.00 |
| AP-5709 | FJI CFJ Properties | BEST KITCHEN SERVICE & PARTS | 1011 CALVARY | INDIANAPOLIS | IN | 46203 | AP Buy/Sell Agreement | USA | | 2,406.01 |
| AP-5176 | FJI | BESTOOLS INDUSTRIAL CO. | 10F XI'AN FOREIGN TRADE BUILD | XI'AN | OH | 710066 | AP Buy/Sell Agreement | China | | 0.00 |
| Legal-109 | FJI | Betazone | 3524 Central Pike, Suite 310 | Hermitage | TN | 37076 | FJI-Betazone Confidentiality Agreement dated as of, May 16, 2003 by and between Betazone and FJI | USA | 5/16/2003 | |
| AP-652 | FJI | BETTY DOES | TODD ZELLER 114 24TH STREET S. | FARGO | ND | 58103 | AP Buy/Sell Agreement | USA | | 0.00 |

| ID | Entity | Company | Address | City | State | Zip | Country | Agreement | Date | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| AP-5781 | FJ CFJ Properties | BEVERAGE MANAGEMENT | 1104 COUNTRY HILLS DR | OGDEN | UT | 84403 | USA | A/P Buy/Sell Agreement | | 0.00 |
| AP-453 | FJ | BEVERAGE SPECIALISTS, INC. | P.O. BOX 25561 | SALT LAKE CITY | UT | 84125-0561 | USA | A/P Buy/Sell Agreement | | 0.00 |
| AP-454 | FJ | BEVS IMPORTS | 3717 RIVERDALE ROAD | OGDEN | UT | 84405 | USA | A/P Buy/Sell Agreement | | 0.00 |
| AP-3710 | FJ CFJ Properties | BEYOND THE CANVAS | VICKIE LAKE 111 NO. COOLEY ST | GRANTSVILLE | UT | 84029 | USA | A/P Buy/Sell Agreement | | 0.00 |
| AP-455 | FJ | BH CONSULTING LLC | PO BOX 2366 | CARSON CITY | NV | 89702 | USA | A/P Buy/Sell Agreement | | 0.00 |
| AP-456 | FJ | BHC RHODES | 6363 COLLEGE BLVD, SUITE 500 | OVERLAND PARK | KS | 66211 | USA | A/P Buy/Sell Agreement | | 0.00 |
| Main-190 | | Bic Corporation | One Bic Way, Suite 1 | Shelton | CT | 06484 | USA | Placement, Promotions, Rebates & Cost-Sundries | 1/1/2009 | 0.00 |
| AP-457 | FJ | BIG BEAR REPAIR | 205 SHORTY WAY | BUTTE | MT | 59701 | USA | A/P Buy/Sell Agreement | | 0.00 |
| AP-458 | FJ | BIG BOYS TOYS | 2829 NORTH HIGHWAY 89 | NORTH OGDEN | UT | 84414 | USA | A/P Buy/Sell Agreement | | 875.00 |
| AP-459 | FJ | BIG COUNTRY RESTAURANT | AND REFRIGERATION SERVICE 1349 TRACY LYNN DRIVE | ABILENE | TX | 79601 | USA | A/P Buy/Sell Agreement | | 1,144.07 |
| AP-5673 | FJ CFJ Properties | BIG FISH SPORTSWEAR | 264 LACKAWANNA AVE. | WEST PATTERSON | NJ | 7424 | USA | A/P Buy/Sell Agreement | | 10,896.50 |
| AP-5791 | FJ | BIG FOUR DISTRIBUTING | P.O. BOX 419 | PROVO | UT | 84606 | USA | A/P Buy/Sell Agreement | | 1,088.74 |
| Main-2841 | FJ | Big G Express, Inc. (Radad) | P.O. Box 1650 | Shelbyville | TN | 37162 | USA | Terminal Fueling Contract | 10/1/2005 | 53,451.00 |
| AP-460 | FJ | BIG JOE THE PLUMBER | 2115 20TH AVENUE | ROCKFORD | IL | 61104 | USA | A/P Buy/Sell Agreement | | 0.00 |
| AP-461 | FJ | BIG O TIRES | PO BOX 908 | ROOSEVELT | UT | 84066 | USA | A/P Buy/Sell Agreement | | 0.00 |
| AP-5900 | FJ CFJ Properties | BIG RED/TOP BOTTLING OF SO. TX | P.O. BOX 810433 | DALLAS | TX | 75381-0433 | USA | A/P Buy/Sell Agreement | | 24.56 |
| AP-462 | FJ | BIG RIG TRUCK SERVICE, INC. | HCR 69 BOX 124 | SANTA ROSA | NM | 88435 | USA | A/P Buy/Sell Agreement | | 0.00 |
| AP-2280 | FJ | BIG RIVER PACKAGING, INC. | 823 S. 3RD STREET | CLINTON | IA | 52732 | USA | A/P Buy/Sell Agreement | | 0.00 |
| AP-5292 | FJ CFJ Properties | BIG RIVER PACKAGING, INC. | 823 S. 3RD STREET | CLINTON | IA | 52732 | USA | A/P Buy/Sell Agreement | | 710.22 |
| AP-4339 | FJ CFJ Properties | BIG SKY MAGIC POST CARDS | 1001 E. BROADWAY #2228 | MISSOULA | MT | 59802 | USA | A/P Buy/Sell Agreement | | 0.00 |
| AP-463 | FJ | BIG WEST MAP SALES | P.O. BOX 853 | KAYSVILLE | UT | 84037 | USA | A/P Buy/Sell Agreement | | 0.00 |
| Main-1088 | FJ | Bigfoot 4X4 Inc. | 6311 N. Lindbergh Blvd. | Hazelwood | MO | 63042-2876 | USA | Settlement and release agreement regarding a trademark violation | 11/2/2009 | 9,800.00 |
| AP-464 | FJ | BIGLER PLUMBING | 751 HOFF DRIVE | BLACKFOOT | ID | 83221 | USA | A/P Buy/Sell Agreement | | 401.99 |
| AP-465 | FJ | BILL WALSH AUTOMOTIVE GROUP | P.O. BOX 456 1752 E NORRIS DRIVE | OTTAWA | IL | 61350 | USA | A/P Buy/Sell Agreement | | 0.00 |
| AP-466 | FJ | BILL WILLIAMS TIRE | 1103 E. SLATON HIGHWAY | LUBBOCK | TX | 79404 | USA | A/P Buy/Sell Agreement | | 0.00 |
| AP-467 | FJ | BILLING CONCEPTS INC. | 7411 JOHN SMITH DRIVE, SUITE 200 | SAN ANTONIO | TX | 78229 | USA | A/P Buy/Sell Agreement | | 0.00 |
| AP-468 | FJ | BILLINGS GAZETTE | P.O. BOX 31238 | BILLINGS | MT | 59107-1238 | USA | A/P Buy/Sell Agreement | | 0.00 |
| AP-469 | FJ | BILLMANS INC. | 133 WEST RAILROAD STREET | CUT BANK | MT | 59427 | USA | A/P Buy/Sell Agreement | | 0.00 |
| AP-470 | FJ | BILLS PLUMBING SERVICE, INC. | 1922 N. BEDFORD AVENUE | EVANSVILLE | IN | 47711 | USA | A/P Buy/Sell Agreement | | 210.06 |
| AP-471 | FJ | BILLS SEWER & DRAIN SERVICE | P.O. BOX 5759 | TWIN FALLS | ID | 83303 | USA | A/P Buy/Sell Agreement | | 236.40 |
| AP-472 | FJ | BILLY LEE PARKER | 2400 SOUTH LAKESIDE DRIVE | AMARILLO | TX | 79118 | USA | A/P Buy/Sell Agreement | | 0.00 |
| AP-473 | FJ | BILLY WALKER | 799 E. JEFFERY STREET #315 | BOCA RATON | FL | 33487 | USA | A/P Buy/Sell Agreement | | 0.00 |
| AP-474 | FJ | BING AND MARY CHAN INC. | P.O. BOX 3966 | KINGMAN | AZ | 86402 | USA | A/P Buy/Sell Agreement | | 0.00 |
| AP-4598 | FJ | BINGHAM COUNTY SHERIFFS OFFIC | 501 N. MAPLE | BLACKFOOT | ID | 83221 | USA | A/P Buy/Sell Agreement | | 0.00 |

| AP # | Entity | Name | Address | City | State | Zip | Country | Description | Date | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| AP-5274 | FCI CFJ Properties | BINGHAM MCCUTCHEN | 355 SOUTH GRAND AVENUE, SUITE 4400 | LOS ANGELES | CA | 90071-3106 | USA | A/P Buy/Sell Agreement | | 0.00 |
| AP-675 | FCI | BINGHAM MECHANICAL, INC | PO BOX 2082 | IDAHO FALLS | ID | 83403 | USA | A/P Buy/Sell Agreement | | 0.00 |
| AP-676 | FCI | BINGHAMTON PLATE GLASS CO. | PO BOX 2428 | BINGHAMTON | NY | 13902 | USA | A/P Buy/Sell Agreement | | 0.00 |
| AP-5124 | FCI | BINKING TELECOM | 3241 WEST 6880 SOUTH | WEST JORDAN | UT | 84084 | USA | A/P Buy/Sell Agreement | | 0.00 |
| AP-4321 | FCI CFJ Properties SFJ Inc. | BINTZ DISTRIBUTING | P.O. BOX 1350 | SALT LAKE CITY | UT | 84110 | USA | A/P Buy/Sell Agreement | | 52,184.92 |
| AP-25 | FCI | BIO FUEL BOX CORPORATION | 50 LAS COLINAS LANE | SAN JOSE | CA | 95119 | USA | A/P Buy/Sell Agreement | | 0.00 |
| AP-5722 | FCI CFJ Properties | BIO-DOMES | 2111 WEST WALNUT HILL LANE | IRVING | TX | 75038 | USA | A/P Buy/Sell Agreement | | 0.00 |
| Main-328 | FCI | Biosolids Management Inc | P.O. Box 2236 | | AL | | USA | Wastewater Sludge Management and Disposal | See A/P | |
| Main-329 | FCI | Biosolids Management Inc | P.O. Box 2236 | | | | USA | Wastewater Sludge Management and Disposal | See A/P | |
| AP-5782 | FCI CFJ Properties | BIRMINGHAM BEVERAGE | 211 CITATION COURT | BIRMINGHAM | AL | 35209 | USA | A/P Buy/Sell Agreement | | 0.00 |
| AP-5806 | FCI CFJ Properties | BIRMINGHAM BUDWEISER | 141 INDUSTRIAL DRIVE | BIRMINGHAM | AL | 35211 | USA | A/P Buy/Sell Agreement | | 788.86 |
| AP-5931 | FCI CFJ Properties | BIRMINGHAM COCA COLA BOTTLING | P.O. BOX 11407, DRAWER #0008 | BIRMINGHAM | AL | 35246-0608 | USA | A/P Buy/Sell Agreement | | 0.00 |
| Main-171 | FCI | Birmingham Coca-Cola Bottling | P.O. BOX 11407, | BIRMINGHAM | AL | 35246-0608 | USA | Critical Vendor Payments & Credit Extension Agreement | 6/16/2009 | 84,972.00 |
| Main-330 | FCI | Birmingham Hide & Tallow | 2700 1st Ave N | Birmingham | AL | 35203 | USA | Cleans and disposes of wastes from Grease Interceptors | See A/P | |
| Main-331 | FCI | Birmingham Hide & Tallow | 2700 1st Ave N | Birmingham | AL | 35203 | USA | Cleans and disposes of wastes from Grease Interceptors | See A/P | |
| AP-5506 | FCI | BIRMINGHAM WATER WORKS | P.O. BOX 830269 | BIRMINGHAM | AL | 35283-0269 | USA | A/P Buy/Sell Agreement | | 0.00 |
| AP-477 | FCI | BISK EDUCATION, INC. | 9417 PRINCESS PALM AVE. | TAMPA | FL | 33619-8313 | USA | A/P Buy/Sell Agreement | | 0.00 |
| AP-478 | FCI | BITNER LANDSCAPING | 407 FOREST AVE | BELLEFONTE | PA | 16823 | USA | A/P Buy/Sell Agreement | | 0.00 |
| AP-476 | FCI | BITZER ENTERTAINMENT | 2703 12TH AVE S | MOORHEAD | MN | 56560 | USA | A/P Buy/Sell Agreement | | 0.00 |
| AP-660 | FCI | BIXBY ELECTRIC, INC. | 521 WHEELER AVE. SE | ALBUQUERQUE | NM | 87102 | USA | A/P Buy/Sell Agreement | | 0.00 |
| AP-481 | FCI | BJ ENGINEERING & SURVEYING INC | 1850 WEST MAIN ST, STE "G" | EL CENTRO | CA | 92243 | USA | A/P Buy/Sell Agreement | | 0.00 |
| AP-482 | FCI | BJ NELSON, INC. | PO BOX 2645 | GILLETTE | WY | 82717 | USA | A/P Buy/Sell Agreement | | 0.00 |
| AP-2955 | FCI | BJ'S FIVE STAR PIZZA | 2543 S STREET | BAKERSFIELD | CA | 93301 | USA | A/P Buy/Sell Agreement | | 0.00 |
| AP-5507 | FCI CFJ Properties | BLACK DISTRIBUTING CO. | 131 MAIN STREET | ELKO | NV | 89801 | USA | A/P Buy/Sell Agreement | | 1,336.30 |
| AP-483 | FCI | BLACK & DECKER U.S. INC. | PO BOX 91300 | CHICAGO | IL | 60695-1350 | USA | A/P Buy/Sell Agreement | | 0.00 |
| AP-4771 | FCI CFJ Properties | BLACK HAWK COUNTY SHERIFF | 225 6TH STREET | WATERLOO | IA | 50703 | USA | A/P Buy/Sell Agreement | | 0.00 |
| AP-5616 | FCI CFJ Properties | BLACK HILLS ENERGY | P.O. BOX 4660 | CAROL STREAM | IL | 60197-4660 | USA | A/P Buy/Sell Agreement | | 0.00 |
| AP-484 | FCI | BLACK HILLS TRUCK & TRAILER | P.O. BOX 80 | RAPID CITY | SD | 57709-3000 | USA | A/P Buy/Sell Agreement | | 0.00 |
| AP-485 | FCI | BLACK HORSE CONSTRUCTION | PO BOX 10 | BOULDER | WY | 82923 | USA | A/P Buy/Sell Agreement | | 0.00 |
| AP-486 | FCI | BLACK PEARL LUXURY SERVICES | 240 EAST MORRIS AVE. | SALT LAKE CITY | UT | 84115 | USA | A/P Buy/Sell Agreement | | 0.00 |
| AP-487 | FCI | BLACK PEARL LUXURY SERVICES | 240 EAST MORRIS AVE. | SALT LAKE CITY | UT | 84115 | USA | A/P Buy/Sell Agreement | | 0.00 |
| AP-5507 | FCI | BLACK RIVER FALLS MUNICIPAL UT | 119 N WATER STREET | BLACK RIVER FALLS | WI | 54615-1314 | USA | A/P Buy/Sell Agreement | | 20,431.87 |

| ID | Entity | Name | Address | City | State | Zip | Country | Agreement | Date | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| AP-488 | FJI | BLACKBELT TECHNOLOGIES | 2663 VALLEYDALE ROAD 194 | BIRMINGHAM | AL | 35244 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-889 | FJI | BLACKFOOT PAINT AND GLASS | GARY BAUMGARTON PO BOX 688 | BLACKFOOT | ID | 83221 | USA | AP Buy/Sell Agreement | | 366.79 |
| AP-490 | FJI | BLACKMON MOORING | 1101 ENTERPRISE AVE. #12 | OKLAHOMA CITY | OK | 73128 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-491 | FJI | BLACKMON MOORING | 1101 ENTERPRISE AVE. #12 | OKLAHOMA CITY | OK | 73128 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-492 | FJI | BLACKSTONE CONSTRUCTION | PO BOX 11840 | RUSSELLVILLE | AR | 72812 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-493 | FJI | BLACKSTONE CONSTRUCTION | PO BOX 11840 | RUSSELLVILLE | AR | 72812 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-3711 | FJI CFJ Properties | BLAINE'S PLUMBING AND HEATING | 1785-27TH STREET | OGDEN | UT | 84403 | USA | AP Buy/Sell Agreement | | 85.00 |
| AP-AS340 | FJI CFJ Properties | BLAIR CEDAR AND NOVELTY WORKS | 680 W. US HIGHWAY 54 | CAMDENTON | MO | 65020 | USA | AP Buy/Sell Agreement | | 6,616.34 |
| AP-494 | FJI | BLAKE ELECTRIC CO. | 50 WEST 100 NORTH | RICHFIELD | UT | 84701 | USA | AP Buy/Sell Agreement | | 8,557.23 |
| AP-495 | FJI | BLAKE RANCH RV PARK | HC 30 BOX 100 | KINGMAN | AZ | 86401 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-4570 | FJI | BLATT, HASENMILLER, LEIBSKER | 211 LANDMARK DR., STE E-5 | NORMAL | IL | 61761 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-4569 | FJI | BLATT, HASENMILLER, LEIBSKER | 1225 E. BROADWAY RD., STE 220 | TEMPE | AZ | 85282 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-3712 | FJI CFJ Properties | BLAZE SIGN & GRAPHIC DESIGN | 525 W. MAPLE | POCATELLO | ID | 83201 | USA | AP Buy/Sell Agreement | | 0.00 |
| Main-161 | FJI | Blatex | 1600 Swift Dr. | Oak Brook | IL | 60523 | USA | Placement, Promotions, Rebates & Cost-Sundries | 1/1/2009 | 0.00 |
| AP-4571 | FJI | BLITT & GAINES PC | 661 GLENN AVE | WHEELING | IL | 60090 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-3713 | FJI CFJ Properties | BLOCKHOUSE CO. INC. | 3265 FARM TRAIL ROAD | YORK | PA | 17402 | USA | AP Buy/Sell Agreement | | 0.00 |
| Main-2099 | FJI | Blount | 630 Currant Rd | Fall River | MA | 02720 | USA | Clam Supreme/Ships Tail Breaded-bulk | 2/1/2009 | 0.00 |
| Main-2100 | FJI | Blount | 630 Currant Rd | Fall River | MA | 02720 | USA | Scallop Brd, N.E. Bay 7060 | 2/1/2009 | 0.00 |
| Main-2101 | FJI | Blount | 630 Currant Rd | Fall River | MA | 02720 | USA | SYS BOUNTY STRIPBRD SUPER 25L | 2/1/2009 | 0.00 |
| AP-496 | FJI | BLUE 42 | 103 4TH STREET NW | DILWORTH | MN | 56529 | USA | AP Buy/Sell Agreement | | 0.00 |
| Main-192 | FJI | Blue Bunny | 1 Blue Bunny Dr. | Le Mars | IA | 51031 | USA | Placement, Promotions, Rebates & Cost-Grocery Traditional | 1/1/2009 | 0.00 |
| Main-193 | FJI | Blue Diamond Foods | 600 Montgomery St, 17th Floor | San Francisco | CA | 94111 | USA | Placement, Promotions, Rebates & Cost-Grocery Traditional | 1/1/2009 | 0.00 |
| AP-8341 | FJI CFJ Properties | BLUE MOUNTAIN ARTS, INC. | P.O. BOX 4549 | BOULDER | CO | 80306 | USA | AP Buy/Sell Agreement | | 8,336.37 |
| AP-4998 | FJI | BLUE OCEAN BROKERAGE LLC | 287 FIFTH AVE STE 502 | NEW YORK | NY | 10016 | USA | AP Buy/Sell Agreement | | 3,371.00 |
| AP-497 | FJI | BLUE RIBBON LINEN SUPPLY | 2322 16TH AVENUE | LEWISTON | ID | 83501 | USA | AP Buy/Sell Agreement | | 332.50 |
| AP-3714 | FJI CFJ Properties | BLUE STEEL CORPORATION | 4225 ELTON STREET | BALDWIN PARK | CA | 91706 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-5327 | FJI | BLUE STREAK TRANSPORTATION INC | 110 N. MARIENFELD PLACE | MIDLAND | TX | 79701 | USA | AP Buy/Sell Agreement | | 48,125.71 |
| Main-2842 | FJI | Blue Streak Transportation, Inc. | 110 N. Marienfield, Suite 200 | Midland | TX | 79701 | USA | Wholesale Motor Fuels Marketing Agreement – Midland, TX, Odessa, TX | 9/1/2007 with addendum dated 04/01/2008 | 0.00 |
| Main-270 | FJI | Blue Wolf Capital Fund II, L.P. | 110 N. Marienfield, Suite 200 | Midland | TX | 79701 | USA | Retail and Jobber Dealer Contract | 9/11/2007 | 0.00 |
| Main-87 | FJI | Blue Wolf Capital Fund II, L.P. | 48 Wall St. 31st Floor | New York | NY | 10005 | USA | Confidentiality Agreement | 2/18/2009 | 0.00 |
| AP-498 | FJI | BLUEGRASS LAWN | 20810 LONG BRANCH RD. | RUSH | KY | 41168 | USA | AP Buy/Sell Agreement | | 690.00 |
| AP-499 | FJI | BLUEGRASS TIRE & TRUCK REPAIR | PO BOX 2894 | FRANKLIN | KY | 42135 | USA | AP Buy/Sell Agreement | | 0.00 |

| Ref | Entity | Name | Address | City | State | Zip | Country | Description | Date | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| AP-700 | FJI | BLUMBERG/EXCELSIOR | 62 WHITE STREET | NEW YORK | NY | 10013 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-274 | FJI | BLYTHE CHAMBER OF COMMERCE | 201 SOUTH BROADWAY | BLYTHE | CA | 92225 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-701 | FJI | B-N-L JANITORIAL | 2812 E. VERMONTVILLE HIGHWAY | CHARLOTTE | MI | 48813 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-702 | FJI | BNSF RAILWAY COMPANY | 3110 SOLUTIONS CENTER | CHICAGO | IL | 60677-3001 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-3715 | FJI CFJ Properties | BOAK & SONS INC. | 75 VICTORIA ROAD | YOUNGSTOWN | OH | 44515 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-4572 | FJI | BOB G KEARNEY, TRUSTEE | PO BOX 998 | BENTON | IL | 62812 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-3716 | FJI CFJ Properties | BOB HUFF CHEVROLET | 923 E. MAIN STREET | WYTHEVILLE | VA | 24382 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-703 | FJI | BOB JOHNSON LUBRICANTS | P.O. BOX 899 | ONALASKA | WI | 54650 | USA | AP Buy/Sell Agreement | | 10,260.00 |
| AP-3717 | FJI CFJ Properties | BOBBY MEEKS ENVIRMNTL SERVICES | 1623 HOLMES DRIVE | BESSEMER | AL | 35023 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-5241 | FJI | BOBBY WOODARD | 2320 C LITTLE VALLEY ROAD | BIRMINGHAM | AL | 35216 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-704 | FJI | BOSS PLUMBING AND HEATING | P.O. BOX 2072 | ROCK SPRINGS | WY | 82902 | USA | AP Buy/Sell Agreement | | 1,465.00 |
| AP-3718 | FJI CFJ Properties | BOB'S SUMP CLEANING SERVICE | 1575 SOUTH HIGHWAY 89 | PERRY | UT | 84302 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-4573 | FJI | BODMAN LLP | 229 COURT ST | CHEBOYGAN | MI | 49721 | USA | AP Buy/Sell Agreement | | 0.00 |
| Main-154 | FJI | Boehring Ingelheim | 900 Ridgebury Rd. | Ridgefield | CT | 06877 | USA | Placement, Promotions, Rebates & Cost-Sundries | 1/1/2009 | 0.00 |
| AP-4833 | FJI CFJ Properties | BOILER & PRESSURE VESSEL DIV | 402 WEST WASHINGTON STREET, ROOM 246 | INDIANAPOLIS | IN | 46204-2739 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-4829 | FJI | BOILER SAFETY PROGRAM | SC DEPT OF LLR PO BOX 11329 | COLUMBIA | SC | 29211 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-705 | FJI | BOISE APPLIANCE & | REFRIGERATION 7599 W. MOSSY CUP ST | BOISE | ID | 83709 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-709 | FJI | BOLT AND NUT SUPPLY CO | 1850 W. COMMERCE WAY | WEST HAVEN | UT | 84401 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-707 | FJI | BOMAN K KEMP MANUFACTURING INC | P.O. BOX 9725 | OGDEN | UT | 84409 | USA | AP Buy/Sell Agreement | | 0.00 |
| Main-2750 | FJI | Bomgar Corporation | 578 Highland Colony Parkway | Ridgeland | MS | 39157 | | Bomgar, Provides "Webex" remote control and viewing of pcs | | 0.00 |
| AP-708 | FJI | BOMGAR CORPORATION | 578 HIGHLAND COLONY PARKWAY SUITE 300 | RIDGELAND | MS | 39157 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-6053 | FJI CFJ Properties | BON APPETITT DISTRIBUTION INC. | 4525 DISTRICT BOULEVARD | VERNON | CA | 90058 | USA | AP Buy/Sell Agreement | | 8,980.75 |
| AP-5619 | FJI CFJ Properties | BONA VISTA WATER IMPROVEMENT | 2020 WEST 1300 NORTH | FARR WEST | UT | 84404 | USA | AP Buy/Sell Agreement | | 146.79 |
| AP-4574 | FJI | BONNEVILLE CO SHERIFFS OFFICE | ATTN: CIVIL PROCESSING 605 N. CAPITAL AVE. | IDAHO FALLS | ID | 83402 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-6018 | FJI CFJ Properties | BORDEN INC. | 2410 GORDON AVENUE | MONROE | LA | 71202 | USA | AP Buy/Sell Agreement | | 1,819.38 |
| AP-709 | FJI | BORDER SAN A CAN | 4011 KELTON CT | EL PASO | TX | 79938 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-710 | FJI | BORDER SAN A CAN | 4011 KELTON CT | EL PASO | TX | 79938 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-711 | FJI | BOSH SERVICES | R.R. 1 BOX 1561-ORCHARD ROAD | GREAT BEND | PA | 18821 | USA | AP Buy/Sell Agreement | | 0.00 |
| Main-694 | FJI | Boss Truck Shops Inc. | 3123 West Stolley Park Road | Grand Island | NE | 68802 | USA | J-Care Lease - Jerome, ID | 11/4/2009 | |
| AP-712 | FJI | BOSSELMAN TANK & TRAILER | P.O. BOX 1567 | GRAND ISLAND | NE | 68802-1567 | USA | AP Buy/Sell Agreement | | 0.00 |
| Main-332 | FJI | BOSTYAN VACUUM SERVICE | 4903 HWY 16 | GOLVA | ND | 58632 | USA | Cleans and disposes of wastes from Grease Interceptors | See A/P | 0.00 |
| Main-333 | FJI | BOSTYAN VACUUM SERVICE | 4903 HWY 16 | GOLVA | ND | 58632 | USA | Cleans and disposes of wastes from Grease Interceptors | See A/P | 0.00 |

| ID | Entity | Name | Address | City | State | Zip | Country | Agreement | Date | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| AP-713 | FJI | BOUHAN, WILLIAMS & LEVY LLP | POST OFFICE BOX 2139 | SAVANNAH | GA | 31402-2139 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-714 | FJI | BOULDER ENGINEERING | 811 WEST CEDAR STREET | POCATELLO | ID | 83201 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-3719 | FJI CFJ Properties | BOULT, CUMMINGS, | CONNERS & BERRY PLC P.O. BOX 340025 | NASHVILLE | TN | 37203 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-715 | FJI | BOWEN ENTERPRISES | PO BOX 12005 | OGDEN | UT | 84412 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-716 | FJI | BOWEN PETROLEUM INC. | P.O. BOX 50579 | IDAHO FALLS | ID | 83405 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-717 | FJI | BOWERS ELECTRIC, INC | 6100 4TH ST NW #447 | ALBUQUERQUE | NM | 87107 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-4772 | FJI CFJ Properties | BOWMAN HEINTZ, BOSCIA & VICIAN | 251 E. OHIO STREET, SUITE 68 | INDIANAPOLIS | IN | 46204-2133 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-718 | FJI | BOX ELDER COUNTY RECORDER | 1 SOUTH MAIN STREET | BRIGHAM CITY | UT | 84302 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-719 | FJI | BOX ELDER ELECTRIC INC. | 127 SOUTH 500 WEST | BRIGHAM CITY | UT | 84302 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-5321 | FJI | BOX ELDER NEWS JOURNAL | P.O. BOX 370 | BRIGHAM | UT | 84302 | USA | AP Buy/Sell Agreement | | 155.40 |
| Main-2844 | FJI | Boyd Bros. Transportation, Inc. (Redad) | 3275 Highway 30 | Clayton | AL | 36016 | USA | Terminal Fueling Contract | 1/13/2005 | 0.00 |
| AP-5902 | FJI CFJ Properties | BOYD COFFEE COMPANY | 19730 NE SANDY BLVD | PORTLAND | OR | 97230 | USA | AP Buy/Sell Agreement | | 2,686.71 |
| AP-3720 | FJI CFJ Properties | BOYD EQUIPMENT CENTER | 3825 S. COUNTRY CLUB ROAD | TUCSON | AZ | 85713 | USA | AP Buy/Sell Agreement | | 0.00 |
| Main-1118 | FJI, CFJ Properties, AFJ LLC, SFJ Inc. | Boyd's Coffee House Freezers | 19730 NE Sandy Blvd | Portland | OR | 97230 | USA | Rebate based on annual purchases | | 0.00 |
| Main-919 | FJI | Boyer BOO, L.C. | 90 South 400 West, Suite 200 | Salt Lake City | UT | 84101 | USA | Ogden BDO Warehouse | 1/7/2008 | 0.00 |
| AP-720 | FJI | BOYER BOO, L.C. | 90 SOUTH 400 WEST, SUITE 200 | SALT LAKE CITY | UT | 84101 | USA | AP Buy/Sell Agreement | | 2,922.29 |
| AP-26 | FJI | BOYETT PETROLEUM | 601 MCHENRY | MODESTO | CA | 95350 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-27 | FJI | BP PRODUCTS NORTH AMERICA | 12715 COLLECTIONS CENTER DRIVE | CHICAGO | IL | 60693 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-156 | FJI | BP PRODUCTS NORTH AMERICA | 12715 COLLECTIONS CENTER DRIVE | CHICAGO | IL | 60693 | USA | AP Buy/Sell Agreement | | 0.00 |
| Main-704 | FJI | BP Products North America | 12800 Torch Parkway | Warrenville | IL | 60555 | USA | Unlead 87 Ethanol 10% Gasoline, Indianapolis, IN | 9/1/2008 | 0.00 |
| Main-705 | FJI | BP Products North America | 12800 Torch Parkway | Warrenville | IL | 60555 | USA | Unlead 87 Ethanol 10% Gasoline, Jacksonville, FL | 7/1/2008 | 0.00 |
| Main-706 | FJI | BP Products North America | 12800 Torch Parkway | Warrenville | IL | 60555 | USA | Unlead 87 Ethanol 10% Gasoline, Lansing, MI | 9/1/2008 | 0.00 |
| Main-707 | FJI | BP Products North America | 12800 Torch Parkway | Warrenville | IL | 60555 | USA | Unlead 87 Ethanol 10% Gasoline, Montvale, VA | 9/1/2008 | 0.00 |
| Main-708 | FJI | BP Products North America | 12800 Torch Parkway | Warrenville | IL | 60555 | USA | Unlead 87 Ethanol 10% Gasoline, Spartanburg, SC | 9/1/2008 | 0.00 |
| Main-709 | FJI | BP Products North America | 12800 Torch Parkway | Warrenville | IL | 60555 | USA | Unlead 89 Ethanol 10% Gasoline, Jacksonville, FL | 7/1/2008 | 0.00 |
| Main-710 | FJI | BP Products North America | 12800 Torch Parkway | Warrenville | IL | 60555 | USA | Unlead 89 Ethanol 10% Gasoline, Montvale, VA | 9/1/2008 | 0.00 |
| Main-711 | FJI | BP Products North America | 12800 Torch Parkway | Warrenville | IL | 60555 | USA | Unlead 89 Ethanol 10% Gasoline, Spartanburg, SC | 9/1/2008 | 0.00 |
| Main-712 | FJI | BP Products North America | 12800 Torch Parkway | Warrenville | IL | 60555 | USA | Unlead 93 Ethanol 10% Gasoline, Indianapolis, IN | 9/1/2008 | 0.00 |
| Main-713 | FJI | BP Products North America | 12800 Torch Parkway | Warrenville | IL | 60555 | USA | Unlead 93 Ethanol 10% Gasoline, Jacksonville, FL | 7/1/2008 | 0.00 |
| Main-714 | FJI | BP Products North America | 12800 Torch Parkway | Warrenville | IL | 60555 | USA | Unlead 93 Ethanol 10% Gasoline, Lansing, MI | 9/1/2008 | 0.00 |

| ID | Code | Name | Address | City | State | Zip | Country | Description | Date | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Main-715 | FJI | BP Products North America | 12800 Torch Parkway | Warrenville | IL | 60555 | USA | Unlead 93 Ethanol 10% Gasoline, Montvale, VA | 9/1/2008 | 0.00 |
| Main-716 | FJI | BP Products North America | 12800 Torch Parkway | Warrenville | IL | 60555 | USA | Unlead 93 Ethanol 10% Gasoline, Spartanburg, SC | 9/1/2008 | 0.00 |
| Main-717 | FJI | BP Products North America | 12800 Torch Parkway | Warrenville | IL | 60555 | USA | B11, Rochelle, IN | 9/1/2008 | 0.00 |
| Main-718 | FJI | BP Products North America | 12800 Torch Parkway | Warrenville | IL | 60555 | USA | ULSD, Bainbridge, GA | 9/1/2008 | 0.00 |
| Main-719 | FJI | BP Products North America | 12800 Torch Parkway | Warrenville | IL | 60555 | USA | ULSD, Collins, MS | 9/1/2008 | 0.00 |
| Main-720 | FJI | BP Products North America | 12800 Torch Parkway | Warrenville | IL | 60555 | USA | ULSD, Dubuque, IA | 4/1/2008 | 0.00 |
| Main-721 | FJI | BP Products North America | 12800 Torch Parkway | Warrenville | IL | 60555 | USA | ULSD, Fairfax, VA | 9/1/2008 | 0.00 |
| Main-722 | FJI | BP Products North America | 12800 Torch Parkway | Warrenville | IL | 60555 | USA | ULSD, Indianapolis, IN | 9/1/2008 | 0.00 |
| Main-723 | FJI | BP Products North America | 12800 Torch Parkway | Warrenville | IL | 60555 | USA | ULSD, Jacksonville, FL | 7/1/2008 | 0.00 |
| Main-724 | FJI | BP Products North America | 12800 Torch Parkway | Warrenville | IL | 60555 | USA | ULSD, Ottumwa, IA | 9/1/2008 | 0.00 |
| Main-725 | FJI | BP Products North America | 12800 Torch Parkway | Warrenville | IL | 60555 | USA | ULSD, Rochelle, IN | 9/1/2008 | 0.00 |
| Main-726 | FJI | BP Products North America | 12800 Torch Parkway | Warrenville | IL | 60555 | USA | ULSD, Whiting, IN | 9/1/2008 | 0.00 |
| Main-727 | FJI | BP West Coast | 8 Centerpointe Drive | La Palma | CA | 90623 | USA | ULSD CARB, 1000 Palms | 9/1/2008 | 0.00 |
| Main-728 | FJI | BP West Coast | 8 Centerpointe Drive | La Palma | CA | 90623 | USA | ULSD CARB, Barstow | 9/1/2008 | 0.00 |
| AP-28 | FJI | BP WEST COAST | 4 CENTERPOINTE DRIVE | LAPALMA | CA | 90623 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-5296 | FJI | BPA TECHNOLOGIES | 7041 KOLL CENTER PRKWAY # 23 | PLEASANTON | CA | 94566 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-5299 | FJI | BPA TECHNOLOGIES | 7041 KOLL CENTER PRKWAY # 23 | PLEASANTON | CA | 94566 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-721 | FJI | BRACEWELL & GIULIANI LLP | PO BOX 848566 | DALLAS | TX | 75284-8566 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-722 | FJI | BRACEWELL & GIULIANI LLP | PO BOX 848566 | DALLAS | TX | 75284-8566 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-162 | FJI | BRAD HALL & ASSOCIATES | P.O. BOX 50260 | IDAHO FALLS | ID | 83405-0620 | USA | AP Buy/Sell Agreement | | 0.00 |
| Main-172 | FJI | Brad Hall & Associate | P.O. Box 50260 | Idaho Falls, ID | ID | 83405 | USA | Critical Vendor Payments & Credit Extension Agreement | 10/27/2009 | 17,482.05 |
| AP-3721 | FJI CFJ Properties | BRADLEY'S LOCK & KEY SERVICE | 5380 N. 525 E. | FRANKLIN | IN | 46131 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-3722 | FJI CFJ Properties | BRADSHAW, FOWLER, PROCTOR | 801 GRAND AVENUE, SUITE 3700 | DES MOINES | IA | 50309-2727 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-3723 | FJI CFJ Properties | BRADY INDUSTRIES | 1130 SO. 3800 W., SUITE 200 | SALT LAKE CITY | UT | 84104 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-6322 | FJI | BRANDMAKERS LLC | 464 SOUTH MAIN | SPANISH FORK | UT | 84660 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-723 | FJI | BRAUN INTERTEC CORPORATION | PO BOX 1450 | MINNEAPOLIS | MN | 55485 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-724 | FJI | BRAY MANUFACTURING, INC. | P.O. BOX 160 | BARNHART | MO | 63012 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-542 | FJI CFJ Properties | BRAOS OAKS LTD. | 8409 GHOLSON RD. | WACO | TX | 76705 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-6040 | FJI | BREAD BASKET | 408 S. 4TH AVENUE | POCATELLO | ID | 83201 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-141 | FJI CFJ Properties | BREEN OIL & TIRE COMPANY | 1201 3RD STREET NW | GREAT FALLS | MT | 59404 | USA | AP Buy/Sell Agreement | | 2,196.72 |
| AP-725 | FJI | BREEZEWAY SCREENS, INC. | 513 MARKET STREET | DANVILLE | OH | 43014 | USA | AP Buy/Sell Agreement | | 0.00 |
| Main-665 | FJI | Brenda Hamrick | 351-58 Fairview | Baltimore | OH | 43105 | USA | Barber Shop | 5/21/2003 | 0.00 |
| AP-726 | FJI | BRENNANS CARPET | 2716 S. LINCOLN SUITE G | JEROME | ID | 83338 | USA | AP Buy/Sell Agreement | | 0.00 |

| ID | Entity | Name | Address | City | State | Zip | Country | Agreement | Date | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| AP-727 | FJI | BRENNER TANK SERVICES | DEPARTMENT 7102 | CAROL STREAM | IL | 60122-7102 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-728 | FJI | BRENNER TANK SERVICES INC. | DBA BRENNER TANK-SALT LAKE PO BOX 688969 | MILWAUKEE | WI | 53288-9969 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-729 | FJI | BRENNTAG PACIFIC INC. | FILE #2674 | LOS ANGELES | CA | 90074-2674 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-730 | FJI | BRENT STEPHENS AUTOBODY | 1193 W. WILSON LANE | OGDEN | UT | 84401 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-731 | FJI | BRENT STEPHENS AUTOBODY | 1193 W. WILSON LANE | OGDEN | UT | 84401 | USA | AP Buy/Sell Agreement | | 0.00 |
| Main-920 | FJI | Brentwood Holding Limited Partnership, Madison Partners, LP, and 1520 Vista Partners, LLC | 8491 West Boulevard #497 | West Hollywood | CA | 90069 | USA | Travel Plaza Lease - Carnesville, KY | 5/13/2008 | 0.00 |
| Main-921 | FJI | Brentwood Holdings Limited Partnership, Madison Partners, LP & 1520 Vista Partners, LLC | 8491 West Boulevard #497 | West Hollywood | CA | 90069 | USA | Memorandum of Lease & Lease Agreement | 5/13/2008 | 0.00 |
| AP-732 | FJI | BRET ANGLESEY | 2335 E 7675 S | S. WEBER | UT | 84405 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-3443 | FJI | BRETT'S TOWING | 3160 REEVES AVE. | OGDEN | UT | 84401 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-735 | FJI | BREYFOGLE PLUMBING AND HEATING | INC 2103 N 4TH AVE | SIOUX FALLS | SD | 57104 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-734 | FJI | BRIAN AND SUE WEST | 1010 COMMERCE DRIVE | MADISON | GA | 30650 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-735 | FJI | BRIAN BOULTER AND ELOI BENTO | 14 LAKEVIEW | STANSBURY PARK | UT | 84074 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-736 | FJI | BRIANS APPLIANCE REPAIR | 2175 RANCHO VISTA | TWIN FALLS | ID | 83301 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-737 | FJI | BRIAR'S PLUMBING, INC. | BRIAN WAISER 615 OHIO AVENUE | WICHITA FALLS | TX | 76301 | USA | AP Buy/Sell Agreement | | 4,130.51 |
| AP-4947 | FJI | BRIDGER VALLEY LAWN & LANDSCAP | PO BOX 565 | LYMAN | WY | 82937 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-738 | FJI | BRIGEAGLE REALTY CORPORATION | 825 EAST HWY 193 SUITE E | LAYTON | UT | 84041 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-5508 | FJI | BRIGHAM CITY CORPORATION | 20 NORTH MAIN | BRIGHAM CITY | UT | 84302 | USA | AP Buy/Sell Agreement | | 3,922.46 |
| AP-739 | FJI | BRIGHAM CITY CORPORATION | LABORATORY WASTE TREATMENT P.O. BOX 1005 | BRIGHAM CITY | UT | 84302 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-4343 | FJI CFJ Properties | BRIGHAM DISTRIBUTING | 156 S. 800 W., SUITE D | LOS ANGELES | CA | 90074-2005 | USA | AP Buy/Sell Agreement | | 1,995.94 |
| AP-3724 | FJI CFJ Properties | BRIGHAM FLORAL & GIFT | 437 SOUTH MAIN | BRIGHAM CITY | UT | 90382 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-252 | FJI CFJ Properties | BRINKS | FILE #52005 | LOS ANGELES | CA | 90074-2005 | USA | AP Buy/Sell Agreement | | 1,230.57 |
| AP-253 | FJI CFJ Properties | BRINKS INC. | P.O. BOX 101-031 | ATLANTA | GA | 90382 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-254 | FJI CFJ Properties | BRINKS INC. | 1393 MOMENTUM PLACE | CHICAGO | IL | 60688-5315 | USA | AP Buy/Sell Agreement | | 9,848.79 |
| AP-4974 | FJI CFJ Properties | BRISCO APPAREL COMPANY | PO BOX 738 | NEW YORK | NY | 10018 | USA | AP Buy/Sell Agreement | | 16,013.69 |
| AP-740 | FJI | BROADCAST MUSIC INC. | PO BOX 406741 | ATLANTA | GA | 30384-6741 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-741 | FJI | BROADWAY GROUP | PO BOX 14646 TONS USE ONLY | SPOKANE | WA | 99214 | USA | AP Buy/Sell Agreement | | 0.00 |
| Legal-36 | FJI | Broadway Truck Services Inc. | P.O. Box 14646 | Spokane | WA | 99214 | USA | FJI-Broadway Truck Services Second Amendment to Agreement dated as of, April 28, 1988 by and between Broadway Truck Services Inc. and FJI | 4/25/1988 | |
| Legal-37 | FJI | Broadway Truck Services Inc. | P.O. Box 14646 | Spokane | WA | 99214 | USA | FJI-Broadway Truck Services First Amendment to Agreement dated as of, May 28, 1988 by and between Broadway Truck Services Inc. and FJI | 5/26/1988 | |

| ID | Entity | Name | Address | City | State | Zip | Country | Description | Date | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Legal-38 | FJI | Broadway Truck Services Inc. | P.O. Box 14646 | Spokane | WA | 99214 | USA | FJI-Broadway Truck Services First Amendment to Agreement dated as of, May 26, 1988 by and between Broadway Truck Services Inc. and FJI | 5/26/1988 | |
| Legal-39 | FJI | Broadway Truck Services Inc. | P.O. Box 14646 | Spokane | WA | 99214 | USA | FJI-Broadway Truck Services Promissory Notes dated as of, June 12, 1988 by and between Broadway Truck Services Inc. and FJI | 6/12/1988 | |
| Legal-40 | FJI | Broadway Truck Services Inc. | P.O. Box 14646 | Spokane | WA | 99214 | USA | FJI-Broadway Truck Services Second Amendment to Agreement dated as of, June 12, 1988 by and between Broadway Truck Services Inc. and FJI | 6/12/1988 | |
| Legal-41 | FJI | Broadway Truck Services Inc. | P.O. Box 14646 | Spokane | WA | 99214 | USA | FJI-Broadway Truck Services Promissory Notes dated as of, June 17, 1988 by and between Broadway Truck Services Inc. and FJI | 6/17/1988 | |
| Legal-42 | FJI | Broadway Truck Services Inc. | P.O. Box 14646 | Spokane | WA | 99214 | USA | FJI-Broadway Truck Services Assignment dated as of, May 01, 1992 by and between Broadway Truck Services Inc. and FJI | 5/1/1992 | |
| Legal-79 | FJI | Broadway Truck Services Inc. | P.O. Box 14646 | Spokane | WA | 99214 | USA | FJI-Broadway Truck Services License Agreement dated as of, June 18, 1987 by and between Broadway Truck Services Inc. and FJI | 6/18/1987 | |
| Legal-80 | FJI | Broadway Truck Services Inc. | P.O. Box 14646 | Spokane | WA | 99214 | USA | FJI-Broadway Truck Services POS Software License Agreement dated as of, June 18, 1987 by and between Broadway Truck Services Inc. and FJI | 6/18/1987 | |
| AP-742 | FJI | BRODY CHEMICAL | 6125 W DOUBLE EAGLE CIRCLE | SALT LAKE CITY | UT | 84116 | USA | AP Buy/Sell Agreement | | 371.98 |
| AP-743 | FJI | BRONTO SOFTWARE, INC. | 324 BLACKWELL STREET SUITE 4 | DURHAM | NC | 27701 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-744 | FJI | BROOKDALE | 501 QUEENS COURT | MOORHEAD | MN | 56560 | USA | AP Buy/Sell Agreement | | 0.00 |
| Legal-112 | FJI | Brookfield Infrastructure Group Corporation | Three World Financial Center, 200 Veasy Street, 11th Floor | NEW YORK | NY | 10281-1021 | USA | FJI-Brookfield Infrastructure Group Confidentiality Agreement dated as of, June 26, 2009 by and between Brookfield Infrastructure and FJI | 6/26/2009 | |
| Main-334 | FJI | BROOKS GREASE SERVICE, INC. | 3104 NORTH ERIE AVENUE | TULSA | OK | 74115 | USA | Cleans and disposes of wastes from Grease Interceptors | See A/P | 0.00 |
| Main-335 | FJI | BROOKS GREASE SERVICE, INC. | 3104 NORTH ERIE AVENUE | TULSA | OK | 74115 | USA | Cleans and disposes of wastes from Grease Interceptors | See A/P | 0.00 |
| AP-4575 | FJI | BROOMFIELD CO. COMBINED COURT | 17 DESCOMBES DR. | BROOMFIELD | CO | 80020 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-8177 | FJI | BROTHERS RAINGEAR CO., LTD | CHIXING INDUSTRIAL DISTRICT | SHIBHI | CH | 982700 | China | AP Buy/Sell Agreement | | 0.00 |
| AP-745 | FJI | BROWN & ASSOCIATES, LLC | 7905 NW TIFFANY SPRING PKW 13 | KANSAS CITY | MO | 64153 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-5675 | FJI | BROWN & BIGELOW | PO BOX 1450 NW 8854 | MINNEAPOLIS | MN | 55485-8854 | USA | AP Buy/Sell Agreement | | 925.10 |
| Main-336 | FJI | Brown & Caldwell | 501 Great Circle Road, Suite 150 | Nashville | TN | 37228 | USA | engineering, design, and construction management | See A/P | 0.00 |
| Main-2480 | FJI | Brown & Caldwell | 501 Great Circle Road, Suite 150 | Nashville | TN | 37228 | USA | engineering, design, and construction management | See A/P | 0.00 |
| AP-746 | FJI | BROWN PLUMBING & HEATING | 28 1/2 E. GALENA | BUTTE | MT | 59701 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-747 | FJI | BROWN PUBLISHING | P.O. BOX 192840 | COLUMBUS | OH | 43218 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-5723 | FJI CPJ Properties | BROWNLOW PUBLISHING CO. | 6309 AIRPORT FREEWAY | FT. WORTH | TX | 76117 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-748 | FJI | BRUCE P. MURDOCK | 3114 MORNING SIDE CT | BALDWIN | MD | 21013 | USA | AP Buy/Sell Agreement | | 0.00 |

| Ref | Entity | Name | Address | City | State | Zip | Country | Agreement/Type | Notes | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| AP-748 | FJI | BRUCE THORNTON A/C, INC. | 128 SLATON ROAD | LUBBOCK | TX | 79404 | USA | AP Buy/Sell Agreement | | 343.69 |
| AP-750 | FJI | BRUCKNER LEASING CO, INC. | PO BOX 1024 | AMARILLO | TX | 79105 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-751 | FJI | BRUCKNER TRUCK SALES, INC. | MACK COMMERCIAL CREDIT CORP. PO BOX 26307 | SALT LAKE CITY | UT | 84126-0307 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-752 | FJI | BRUHN ENTERPRISES INC | PO BOX 385 | LOGAN | NM | 88428 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-753 | FJI | BRUNSON PUMP SERVICE | 385 TAINA | EL PASO | TX | 79927 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-4576 | FJI | BRYAN W. CANNON & ASSOC. | 8619 S. SANDY PARKWAY BLDG A, STE 11 | SANDY | UT | 84070 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-754 | FJI | BRYCE NIEMILLER BAND | 4595-53RD STREET S. | FARGO | ND | 58104 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-3725 | FJI CFJ Properties | BSSR INC. | 8930 ROSEDALE HIGHWAY #B | BAKERSFIELD | CA | 93308 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-755 | FJI | BT OIL, LLC. | 5144 E. LAKE CREEK ROAD | HEBER | UT | 84032 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-5015 | FJI | BTC SERVICES | N28601 LINDSTROM ROAD | BLAIR | WI | 54616 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-5016 | FJI | BTS TECHNOLOGIES | 311 WEST VALLEY AVENUE | BIRMINGHAM | AL | 35209 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-5017 | FJI | BTS TECHNOLOGIES | 311 WEST VALLEY AVENUE | BIRMINGHAM | AL | 35209 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-756 | FJI | BUBBA AND EARL'S INC. | DBA JB'S GRILL AND GAMEROOM P.O. BOX 2017 | JACKSON | GA | 30233 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-757 | FJI | BUCHER, WILLIS & RATLIFF CORP | 2335 E. CRAWFORD | SALINA | KS | 67401-3713 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-5975 | FJI CFJ Properties | BUCK YEAR INC. | 2900 COWAN AVENUE | BALTIMORE | MD | 21223 | USA | AP Buy/Sell Agreement | | 10,984.30 |
| AP-28 | FJI | BUCKEYE ENERGY SERVICES, LLC | 5 TEK PARK 9999 HAMILTON BLVD | BREINIGSVILLE | PA | 18031 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-758 | FJI | BUCKEYE TRAFFIC REGULATING | PO BOX 623 | REYNOLDSBURG | OH | 43068 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-4577 | FJI | BUCKLES & BUCKLES P.L.C. | PO BOX 1150 | BIRMINGHAM | MI | 48012 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-5825 | FJI | BUD DISTRIBUTING | 52322 M-51 NORTH | DOWAGIAC | MI | 49047 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-3726 | FJI CFJ Properties | BUD HYPES PLUMBING AND SEWER | 203 THORN STREET | PRINCETON | WV | 24740 | USA | AP Buy/Sell Agreement | | 920.00 |
| AP-759 | FJI | BUDGET CAR AND TRUCK RENTALS | 4612 - 98 STREET | EDMONTON | AB | T6E 528 | Canada | AP Buy/Sell Agreement | CAD | - |
| AP-760 | FJI | BUDGET RENT-A-CAR | BUDGET VEHICLE DAMAGE CLAIMS PO BOX 400962 | ATLANTA | GA | 30384 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-761 | FJI | BUDGETCAR INC. | 1350 KING EDWARD ST. | WINNIPEG | MB | R3H 0R6 | Canada | AP Buy/Sell Agreement | CAD | - |
| AP-5509 | FJI | BUENA VISTA CHARTER TOWNSHIP | 1160 S. OUTER DRIVE | SAGINAW | MI | 48601 | USA | AP Buy/Sell Agreement | | 1,854.09 |
| AP-762 | FJI | BUFF SHOP | 1091 CEDAR LOOP DR | SOUTH WEBER | UT | 84405 | USA | AP Buy/Sell Agreement | | 0.00 |
| Main-2892 | FJI | Buffalo Amusement | 1302 W 23rd Street, Suite 102 | Tempe | AZ | 85282 | USA | Arcade devices for both CFJ & Non CFJ Facilities | 12/16/2006 | 0.00 |
| AP-5603 | FJI CFJ Properties | BUFFALO ROCK | PO BOX 2247 | BIRMINGHAM | AL | 35202 | USA | AP Buy/Sell Agreement | | 8,647.12 |
| AP-763 | FJI | BUILDERS BOOKSOURCE | 1817 4TH ST | BERKELEY | CA | 94710 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-764 | FJI | BUILDERS DOOR AND HARDWARE | P.O. BOX 1306 | DOTHAN | AL | 36302-1306 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-765 | FJI | BUILDING SOLUTIONS LLC | 608 W MCARTOR ROAD | DODGE CITY | KS | 67801 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-766 | FJI | BULKMASTER | PO BOX 385 | CHEBANSE | IL | 60922 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-767 | FJI | BULLDOG CONSTRUCTION COMPANY | 1120 VALLEY RD | COATESVILLE | PA | 19320 | USA | AP Buy/Sell Agreement | | 34,448.00 |

| ID | Entity | Name | Address | City | State | Zip | Country | Agreement | Date | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| AP-5444 | FJI | BULLOCKS TOWING, INC. | 5445 WEST SHEA DRIVE (7710 SO ) | SALT LAKE CITY | UT | 84104 | USA | AP Buy/Sell Agreement | | 0.00 |
| Main-2831 | FJI | Bullseye Telecom Inc. | C/O FRANKLIN BANK | DETROIT | MI | 48232-5025 | USA | Maintenance - CLEC for Retail Business Lines | 7/31/2007 | 0.00 |
| AP-768 | FJI | BULLSEYE TELECOM INC. | C/O FRANKLIN BANK P.O. BOX 33025 | DETROIT | MI | 48232-5025 | USA | AP Buy/Sell Agreement | | 0.00 |
| Main-2102 | FJI | Bunge Oils | 11720 Borman Drive | St Louis | MO | 63146 | USA | Creamy Liquid Fry | 9/1/2009 | 0.00 |
| AP-5300 | FJI | BURBANK & WILDE | CERTIFIED PUBLIC ACCOUNTANTS 541 W 500 S | BOUNTIFUL | UT | 84010 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-769 | FJI | BUREAU OF NATIONAL AFFAIRS | P.O. BOX 17009 | BALTIMORE | MD | 21297-1009 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-3727 | FJI CFJ Properties | BURGER BAR PLAZA | P.O. BOX 276 | WELLS | NV | 89835 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-5792 | FJI | BURKHARDT SALES & SERVICE | 3905 INMAN ROAD PO BOX 638 | ST. AUGUSTINE | FL | 32085 | USA | AP Buy/Sell Agreement | | 1,750.92 |
| AP-5328 | FJI | BURLINGTON NORTHERN & SANTE FE | 3110 SOLUTIONS CENTER | CHICAGO | IL | 60677-3001 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-770 | FJI | BURNS HARDWARE AND LUMBER | 612 E RT. 66 BLVD. | TUCUMCARI | NM | 88401 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-3728 | FJI CFJ Properties | BURRIS REFRIGERATION | 106 NUCHOLLS CURVE ROAD | GALAX | VA | 24333 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-5676 | FJI | BUSH SALES & MFG, INC. | 827 SOUTH 500 WEST | SALT LAKE CITY | UT | 84101 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-771 | FJI | BUSHNELL | DEPARTMENT 1551, 135 S. LASALLE STREET | CHICAGO | IL | 60674 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-772 | FJI | BUSHNELL | DEPARTMENT 1551, 135 S. LASALLE STREET | CHICAGO | IL | 60674 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-773 | FJI | BUSINESS INSURANCE | SUBSCRIBER SERVICES DEPARTMENT 77940 | DETROIT | MI | 48277-0940 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-774 | FJI | BUSINESS OBJECTS | CITIBANK INC, LOCKBOX 2299 8430 WEST BRYN MAWR AVENUE | CHICAGO | IL | 60631 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-775 | FJI | BUSINESS TECH | 562 MAIN AVENUE SO. | TWIN FALLS | ID | 83301 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-776 | FJI | BUSINESS TELECOM PRODUCTS INC. | P.O. BOX 997 | CARNATION | WA | 98014-0997 | USA | AP Buy/Sell Agreement | | 0.00 |
| Main-2720 | FJI | Business Objects | | Carol Stream | IL | 60132 | USA | Software Maintenance/Support | 1/15/2009 | 0.00 |
| Legal-72 | FJI | Butler Transport | 347 N. JAMES STREET | KANSAS CITY | KS | 66118 | USA | FJI - Butler Transport Diesel Fuel Purchase Agreement dated as of, May 01, 2003 by and between Butler Transport and FJI | 5/1/2003 | |
| Legal-73 | FJI | Butler Transport | 347 N. JAMES STREET | KANSAS CITY | KS | 66118 | USA | FJI - Butler Transport Diesel Agreement 050103 dated as of, May 19, 2003 by and between Butler Transport and FJI | 5/19/2003 | |
| Main-89 | FJI | Butler Transport, Inc. | 347 N. James St. | Kansas City | KS | 66118 | USA | Confidentiality Agreement | 5/19/2003 | |
| AP-777 | FJI | BUTLER TRUCKING LLC | 13500 W. PEORIA AVE STE 5 | SURPRISE | AZ | 85379 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-778 | FJI | BUTLER, SNOW, O'MARA, STEVENS | P O BOX 22567 | JACKSON | MS | 39225 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-3729 | FJI CFJ Properties | BUTT THORNTON & BAEHR PC | 4101 INDIAN SCHOOL RD. N.E. SUITE 3005 | ALBUQUERQUE | NM | 87110 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-5082 | FJI CFJ Properties | BUTTER KRUST BAKING CO. | 249 NORTH 11TH STREET | SUNBURY | PA | 17801-2450 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-779 | FJI | BUZZ GRAPHICS | 1599 WEST 2560 SOUTH SUITE 1 | OGDEN | UT | 84401 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-780 | FJI | BUZZ MANAGEMENT, LTD | ATTN: BUZZ PRICE, RED ROOF INN P.O. BOX 310 | HEBRON | OH | 43025-0310 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-781 | FJI | BW SELF STORAGE | 2109 W. 2650. S. | WEST HAVEN | UT | 84401 | USA | AP Buy/Sell Agreement | | 0.00 |

| ID | Entity | Name | Address 1 | Address 2 | City | State | ZIP | Ref | Description | Country | Date | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AP-3237 | FJ CFJ Properties | BYRDS FIRE PROTECTION | P.O. BOX 57551 | | MURRAY | UT | 84157-0551 | 96691 | AP Buy/Sell Agreement | USA | | 250.00 |
| AP-782 | FJ | BZ SERVICE STATION MAINTENANCE | PO BOX 933 | | WEST SACRAMENTO | CA | 95691 | | AP Buy/Sell Agreement | USA | | 0.00 |
| AP-783 | FJ CFJ Properties | C & D INDUSTRIES | 2777 SOUTH 100 WEST | | BOUNTIFUL | UT | 84010 | | AP Buy/Sell Agreement | USA | | 0.00 |
| AP-3730 | FJ CFJ Properties | C & H PRODUCTS, INC. | P.O. BOX 67 | | GARLAND | UT | 84012 | | AP Buy/Sell Agreement | USA | | 0.00 |
| AP-784 | FJ | C & H PRODUCTS, INC. | P.O. BOX 67 | | GARLAND | UT | 84012 | | AP Buy/Sell Agreement | USA | | 569.15 |
| AP-8344 | FJ CFJ Properties | C & M DISTRIBUTING CO. | P.O. BOX 555 | | SUNRISE BEACH | MO | 65079 | | AP Buy/Sell Agreement | USA | | 744.00 |
| AP-3731 | FJ CFJ Properties | C AND L SERVICE & REPAIRS | P O BOX 385 | | CASPER | WY | 82602 | | AP Buy/Sell Agreement | USA | | 0.00 |
| AP-785 | FJ | C B PLUMBING, PAINT & SUPPLIES | 345 N. MAIN STREET | | BLYTHE | CA | 92225 | | AP Buy/Sell Agreement | USA | | 0.00 |
| AP-786 | FJ | C&C SUPPLY, INC. | PO BOX 1748 | | ROOSEVELT | UT | 84066 | | AP Buy/Sell Agreement | USA | | 0.00 |
| AP-3732 | FJ CFJ Properties | C&L PAVING AND SEALCOATING INC. | 3100 CENTRAL AVE | | LAKE STATION | IN | 46405 | | AP Buy/Sell Agreement | USA | | 1,751.00 |
| AP-787 | FJ | CAM BLACKTOP | 907 SAGE HILLS | | RAWLINS | WY | 82301 | | AP Buy/Sell Agreement | USA | | 0.00 |
| AP-4848 | FJ | C&S LAWN & TREE SERVICE | 848 POCAHONTAS TRAILS | | WICHITA FALLS | TX | 76310 | | AP Buy/Sell Agreement | USA | | 0.00 |
| Main-2103 | FJ | C. H. Guenther & Son, Inc. (Pioneer) | DBA Pioneer Flour Mills | | Dallas | TX | 75284 | | Southern Style Biscuit Dough | USA | 7/1/2009 | 0.00 |
| Main-2104 | FJ | C. H. Guenther & Son, Inc. (Pioneer) | DBA Pioneer Flour Mills | | Dallas | TX | 75284 | | Sweet Cream Pancake Mix | USA | 7/1/2009 | 0.00 |
| Main-2105 | FJ | C. H. Guenther & Son, Inc. (Pioneer) | DBA Pioneer Flour Mills | | Dallas | TX | 75284 | | Sweet Cream Pancake Mix RETAIL PACK | USA | 7/1/2009 | 0.00 |
| Main-2106 | FJ | C. H. Guenther & Son, Inc. (Pioneer) | DBA Pioneer Flour Mills | | Dallas | TX | 75284 | | Thaw & Bake White Roll Dough | USA | 7/1/2009 | 0.00 |
| Main-337 | FJ | C. Lee Construction | P.O. Box 618 | | Griffin | IN | 46319 | | construction services | USA | See A/P | 0.00 |
| Main-2481 | FJ | C. Lee Construction | P.O. Box 618 | | Griffin | IN | 46319 | | construction services | USA | See A/P | 0.00 |
| Main-338 | FJ | C.B. Plumbing | 346 N. Main St. | | Blythe | CA | 92225 | | construction services | USA | See A/P | 0.00 |
| Main-2482 | FJ | C.B. Plumbing | 346 N. Main St. | | Blythe | CA | 92225 | | construction services | USA | See A/P | 0.00 |
| AP-788 | FJ | C.H. ROBINSON WORLDWIDE, INC. | PO BOX 9121 | | MINNEAPOLIS | MN | 55480-9121 | | AP Buy/Sell Agreement | USA | | 0.00 |
| AP-789 | FJ | C.R. ENGLAND, INC. | 7425 E. 88TH AVENUE | | COMMERCE CITY | CO | 80022 | | AP Buy/Sell Agreement | USA | | 0.00 |
| AP-4578 | FJ | CA BOARD OF EQUALIZATION | SPECIAL TAXES DEP T P.O. BOX 942879 | PROPERTY & | SACRAMENTO | CA | 94279-0056 | | AP Buy/Sell Agreement | USA | | 0.00 |
| AP-4773 | FJ CFJ Properties | CA STUDENT AID COMMISSION | C/O GRC P.O. BOX 495960 | | CINCINNATI | OH | 45249-5390 | | AP Buy/Sell Agreement | USA | | 0.00 |
| AP-4774 | FJ CFJ Properties | CABINET FOR FAMILIES AND | CHILDREN P.O. BOX 14059 | | LEXINGTON | KY | 40512 | | AP Buy/Sell Agreement | USA | | 0.00 |
| AP-790 | FJ | CABLE ONE | PO BOX 10757 | | FARGO | ND | 58106 | | AP Buy/Sell Agreement | USA | | 0.00 |
| AP-3733 | FJ CFJ Properties | CACHE VALLEY BY-PRODUCTS INC. | P.O. BOX 66 | | SMITHFIELD | UT | 84335 | | AP Buy/Sell Agreement | USA | | 1,360.00 |
| AP-5995 | FJ | CACTUS BAY APPAREL | PO BOX 83477 | | PHOENIX | AZ | 85021 | | AP Buy/Sell Agreement | USA | | 0.00 |
| Main-165 | FJ | Cadbury Adams | 389 Interpace Pkwy. | | Parsippany | NJ | 07054 | | Placement, Promotions, Rebates & Cost-Grocery Traditional | USA | 1/1/2009 | 0.00 |
| AP-761 | FJ | CADCO HEATING AND COOLING INC. | 842 WEST WALLACE DRIVE | | ASHLAND | KY | 41102 | | AP Buy/Sell Agreement | USA | | 0.00 |
| AP-792 | FJ | CADDO PARISH FIRE DISTRICT #8 | ATTN:JAMES PAULETTE/FIRE CHI EF1007-A SOUTH SPRUCE STREET | | VIVIAN | LA | 71082 | | AP Buy/Sell Agreement | USA | | 0.00 |
| AP-763 | FJ | CAJUN LODGING LLC | 4289 HIGHWAY 51 | | LA PLACE | LA | 70068 | | AP Buy/Sell Agreement | USA | | 0.00 |
| AP-3734 | FJ CFJ Properties | CALDERON TEXTILES INC. | PO BOX 1627 | | INDIANAPOLIS | IN | 46204 | | AP Buy/Sell Agreement | USA | | 0.00 |
| AP-794 | FJ | CALDERS GAS-N-GO | P.O. BOX 101 | | LYMAN | WY | 82937 | | AP Buy/Sell Agreement | USA | | 0.00 |
| AP-30 | FJ | CALEB BRETT USA INC. | PO BOX 32249 | | HARTFORD | CT | 06150-2649 | | AP Buy/Sell Agreement | USA | | 8,847.98 |

| ID | Entity | Name | Address | City | State | ZIP | Country | Description | Note/Date | CAD |
|---|---|---|---|---|---|---|---|---|---|---|
| AP-795 | FJI | CALGARY AIRPORT AUTHORITY | CALGARY INTERNATION AIRPORT, 2000 AIRPORT ROAD NE | CALGARY | AB | T2E 6W5 | Canada | | | - |
| AP-5016 | FJI | CALHOUNS POOL HEARTH, & PATIO | 1700 E 9TH STREET | HOPKINSVILLE | KY | 42240 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-796 | FJI | CALICO COTTAGE INC. | 210 NEW HIGHWAY | AMITYVILLE | NY | 11701-1116 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-797 | FJI | CALIFORNIA DEPT. OF INSURANCE | P.O. BOX 311 | SACRAMENTO | CA | 95812-0311 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-5668 | FJI CFJ Properties SFJ Inc. | CALIFORNIA MANUFACTURING | C/O CIT GROUP/COMMERCIAL SER V,P.O BOX 1036 | CHARLOTTE | NC | 28201-1036 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-5329 | FJI | CALIFORNIA OIL TRANSPORT, INC. | 18610 S. ALAMEDA ST STE B | RANCHO DOMINGUEZ | CA | 90221 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-5189 | FJI | CALIFORNIA PERIPHERALS & | COMPONENTS, INC. 32238 PASEO ARDELANTO, STE E. | SAN JUAN CAPISTRANO | CA | 92875 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-798 | FJI | CALIFORNIA RESTAURANT SERVICES | INC.P.O. BOX 2374 | BAKERSFIELD | CA | 93303 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-3735 | FJI CFJ Properties | CALIFORNIA RESTAURANT SERVICES | INC. P.O. BOX 2374 | BAKERSFIELD | CA | 93303 | USA | AP Buy/Sell Agreement | | 583.28 |
| AP-796 | FJI | CALIFORNIA TRUCKING ASSOC. | 3251 BEACON BOULEVARD | WEST SACRAMENTO | CA | 95691 | USA | AP Buy/Sell Agreement | | 0.00 |
| Main-539 | FJI | California Water Services | PO Box 343 | Coalinga | CA | 93210 | USA | laboratory analyses | See A/P | 0.00 |
| Main-2483 | FJI | California Water Services | PO Box 343 | Coalinga | CA | 93210 | USA | laboratory analyses | See A/P | 0.00 |
| AP-800 | FJI | CALIPER | PO BOX 2050 | PRINCETON | NJ | 08543-2050 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-52 | FJI | CALJET OF AMERICA, | 125 N 53RD AVE | PHOENIX | AZ | 85043 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-31 | FJI | CALJET OF AMERICA, LLC | 125 N. 53RD AVENUE | PHOENIX | AZ | 85043 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-801 | FJI | CALL THE MRS. | 4000 RED ARROW HIGHWAY | ST. JOSEPH | MI | 49085 | USA | AP Buy/Sell Agreement | | 0.00 |
| Main-2484 | FJI, CFJ Properties | Callie Watson | 12411 South West 40th Yukon | Yukon | OK | 73099 | USA | Carpet Cleaning | 2/10/2009 | 0.00 |
| AP-802 | FJI | CALLISTER NEBEKER & MCCULLOUGH | GATEWAY TOWER EAST, SUITE 90 0 10 EAST SOUTH TEMPLE | SALT LAKE CITY | UT | 84133 | USA | AP Buy/Sell Agreement | | 0.00 |
| Main-323 | FJI | Calls Investment Company, Ltd | 1104 Country Hills Drive | Ogden | UT | 84403 | USA | FJI pays Calls Investment for Lease of Real Property on Snowville, UT | 4/15/1995 | 0.00 |
| Main-324 | FJI | Calls Investment Company, Ltd | 1104 Country Hills Drive | Ogden | UT | 84403 | USA | Ehrenburg J-Care Lease - | 1/1/1995 | 0.00 |
| AP-803 | FJI | CALM SYSTEMS INC. | 1935 SHERMER ROAD, SUITE 250 | NORTHBROOK | IL | 60062-3355 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-33 | FJI | CALNEV PIPE LINE CO. | PO BOX 201607, DEPARTMENT 30 | DALLAS | TX | 75320-1607 | USA | AP Buy/Sell Agreement | | 195,533.97 |
| AP-804 | FJI | CALUMET LIFT | 35 E. 165TH STREET | SOUTH HOLLAND | IL | 60473 | USA | AP Buy/Sell Agreement | | 422.43 |
| AP-195 | FJI | CALUMET SHREVEPORT FUELS LLC | PO BOX 844339 | DALLAS | TX | 75284-4339 | USA | AP Buy/Sell Agreement | | 41,995.92 |
| AP-5677 | FJI | CALVIN'S DISTRIBUTING CO. | PO BOX 221 | HEIMANN | MO | 85041 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-5678 | FJI | CALVIN'S DISTRIBUTING CO. | PO BOX 221 | HEIMANN | MO | 85041 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-5679 | FJI | CALVIN'S DISTRIBUTING CO. | PO BOX 221 | HEIMANN | MO | 85041 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-3724 | FJI CFJ Properties | CAMCO MANUFACTURING, INC. | PO BOX 60266 | CHARLOTTE | NC | 28260-0266 | USA | AP Buy/Sell Agreement | | 0.00 |
| Main-996 | FJI | Cameron Trew | 1310 N 7275 E | Huntsville | UT | 84340 | USA | Storage Bay Lease - Willard | 6/14/2008 | 0.00 |

| ID | Entity | Name | Address | City | State | Zip | Country | Description | Date | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| AP-805 | FUJ | CAMILLES SIDEWALK CAFE | 3615 COFFEE ROAD, SUITE 100 | BAKERSFIELD | CA | 93309 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-806 | FUJ | CAMILLES SIDEWALK CAFE | 3615 COFFEE ROAD, SUITE 100 | BAKERSFIELD | CA | 93309 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-34 | FUJ | CAMIN CARGO CONTROL, INC. | 230 MARION AVE | LINDEN | NJ | 7036 | USA | AP Buy/Sell Agreement | | 4,483.25 |
| AP-807 | FUJ | CAMPBELL CO. CHAMBER OF COMM. | 314 S. GILLETTE AVENUE | GILLETTE | WY | 82716 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-4679 | FUJ | CAMPBELL CO. DISTRICT COURT | 500 SOUTH GILLETTE AVENUE | GILLETTE | WY | 82716 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-4580 | FUJ | CAMPBELL COUNTY COURT | 500 S. GILLETTE AVENUE, SUITE 301 | GILLETTE | WY | 82716 | USA | AP Buy/Sell Agreement | | 0.00 |
| Main-2107 | FUJ | Canada | 22765 N. Glenoaks Drive | Sun City West | AZ | 85375 | USA | Kitkin Crab and Sweet Corn Chowder | 3/1/2009 | 0.00 |
| AP-5066 | FUJ | CANADA DRY BOTTLING OF LANSING | 5206 PIERSON HIGHWAY | LANSING | MI | 48917 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-5826 | FUJ | CANADA DRY/ROYAL CROWN COMPANY | MID VALLEY INDUSTRIAL PARK 1010 UNDERWOOD ROAD | OLYPHANT | PA | 18447 | USA | AP Buy/Sell Agreement | | 435.10 |
| AP-5904 | FUJ CFJ Properties | CANDY MOUNTAIN BEVERAGE | P.O. BOX 1848 | RAWLINS | WY | 82301 | USA | AP Buy/Sell Agreement | | 2,106.75 |
| Main-2715 | FUJ | Cannon Cochran Management Services Inc. | 2 East Main St. | Danville | IL | 61832 | USA | Insurance and loss claims management agreement | 3/1/2009 | 0.00 |
| AP-808 | FUJ | CANNON INSTRUMENT CO. | 2139 HIGH TECH ROAD | STATE COLLEGE | PA | 16803 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-809 | FUJ | CANYON SALES INC. | 762 NORTH 1250 WEST | CENTERVILLE | UT | 84014 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-5510 | FUJ | CANNONSBURG WATER DISTRICT | 1906 CANNONSBURG ROAD | ASHLAND | KY | 41102 | USA | AP Buy/Sell Agreement | | 7,820.43 |
| AP-810 | FUJ | CANON BUSINESS SOLUTIONS INC | 332 WEST BUGATTI AVENUE | SALT LAKE CITY | UT | 84116-2822 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-811 | FUJ | CANTERS CLASSIC INC. | 5834 STATE ROUTE 193 | KINGSVILLE | OH | 44048-9794 | USA | AP Buy/Sell Agreement | | 3,631.65 |
| AP-5808 | FUJ CFJ Properties | CANYON DISTRIBUTING COMPANY | 2882 W OATMAN RD | KINGMAN | AZ | 86413 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-812 | FUJ | CAP ELECTRICAL INC. | 1750 CONOVINGO ROAD | COLORA | MD | 21917 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-813 | FUJ | CAP ELECTRICAL INC. | 1750 CONOVINGO ROAD | COLORA | MD | 21917 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-5159 | FUJ CFJ Properties | CAPITAL CITY ICE | 3080 VALLEYVIEW DRIVE | COLUMBUS | OH | 43204 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-5445 | FUJ | CAPITAL CITY INTERNATIONAL | 1700 N GRAND RIVER AVENUE | LANSING | MI | 48906 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-4581 | FUJ | CAPITAL ONE BANK | C/O WELTMAN, WEINBERG & REIS PO BOX 6986 | CLEVELAND | OH | 44101 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-4775 | FUJ CFJ Properties | CAPITAL ONE BANK C/O | LINCOLN COUNTY COURT P.O. BOX 519 | NORTH PLATTE | NE | 69103-3519 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-814 | FUJ | CAPITOL SERVICES | 800 BRAZOS SUITE 1100 | AUSTIN | TX | 78701 | USA | AP Buy/Sell Agreement | | 0.00 |
| Main-2109 | FUJ | Capllo/Fontanini | 8751 W 50th St | Mc Cook | IL | 60525 | USA | Mama Ranne 3 oz Cooked Italian Meatball | 5/22/2009 | 0.00 |
| AP-5976 | FUJ CFJ Properties | CAPSMITH INC. | 2240 OLD LAKE MARY ROAD | SANFORD | FL | 32771 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-815 | FUJ | CAPSTONE DISPLAYS, INC. | 392 IRONWOOD DRIVE | SALT LAKE CITY | UT | 84115 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-816 | FUJ | CAPSTONE SOLUTIONS INC | 18530 REDMOND WAY | REDMOND | WA | 98052 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-5189 | FUJ CFJ Properties | CAPTURE DATA SOLUTIONS LLC | 1351-144TH STREET | NEW RICHMOND | WI | 54017 | USA | AP Buy/Sell Agreement | | 8,019.00 |
| AP-817 | FUJ | CAR CAB WRECKER SERVICE INC. | 6309 SOUTH BRYANT | OKLAHOMA CITY | OK | 73149 | USA | AP Buy/Sell Agreement | | 0.00 |
| Main-2845 | FUJ | Caravan Logistics, Inc. | 2284 Wyecroft Road PO BOX 831942 | Oakville | ON | L6L 6M1 | Canada | Terminal Fueling Contract | 11/1/2007 | 0.00 |
| AP-818 | FUJ | CARBOLINE COMPANY | PO BOX 931942 | CLEVELAND | OH | 44193-0004 | USA | AP Buy/Sell Agreement | | 0.00 |

| ID | Entity | Name | Address | City | State | ZIP | Description | Date | Type | Country | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| AP-4776 | FJ CFJ Properties | CARBON COUNTY COURT/CIVIL DIV. | CARBON COUNTY COURTHOUSE 415 W. PINE STREET | RAWLINS | WY | 82301 | | | AP Buy/Sell Agreement | USA | 0.00 |
| AP-4919 | FJ | CARBON COUNTY REFRIGERATION | 310 EAST MURRAY STREET | RAWLINS | WY | 82301 | | | AP Buy/Sell Agreement | USA | 0.00 |
| AP-819 | FJ | CARE MORE TURF MAINTENANCE | PO BOX 341 | RAWLINS | WY | 82301 | | | AP Buy/Sell Agreement | USA | 903.50 |
| Main-2465 | FJ, AFJ LLC | Carefree Window Cleaning | PO Box 6063 | Rockford | IL | 61125 | Window Cleaning location -0500097 | | | USA | 0.00 |
| AP-420 | FJ | CAREFREE WINDOW CLEANING INC. | PO BOX 6063 | ROCKFORD | IL | 61125 | | | AP Buy/Sell Agreement | USA | 378.00 |
| AP-921 | FJ | CAREY L HARDESTY | PO BOX 8 | ALLEN | TX | 75013-0001 | | | AP Buy/Sell Agreement | USA | 0.00 |
| Main-2106 | FJ | Cargil | 23198 NE 126th Place | Redmond | WA | 98053 | Oven Prepared Turkey Breast | 1/4/2009 | | USA | 0.00 |
| AP-198 | FJ | CARGILL, INCORPORATED | PO BOX 5782 | MINNEAPOLIS | MN | 55440-5782 | | | AP Buy/Sell Agreement | USA | 0.00 |
| AP-4991 | FJ | CARGILL, INCORPORATED | 9350 EXCELSIOR BLVD. | HOPKINS | MN | 55343 | | | AP Buy/Sell Agreement | USA | 1,538,724.01 |
| AP-5448 | FJ | CARL ADAMS | PO BOX 43 | MORELAND | ID | 83256 | | | AP Buy/Sell Agreement | USA | 0.00 |
| Main-196 | FJ | Carl Buddeg & Company | 950 W. 175 St. | Homewood | IL | 60450 | Placement, Promotions, Rebates & Cost- Grocery Traditional | 1/1/2009 | | USA | 0.00 |
| AP-422 | FJ | CARL DAUGHERTY | 851 JOHN LONG ROAD | OAKLAND | OR | 97462 | | | AP Buy/Sell Agreement | USA | 0.00 |
| AP-433 | FJ | CARL MAURO JR TRUCKING | 359 N 2969 RD | LASALLE | IL | 61301 | | | AP Buy/Sell Agreement | USA | 3,000.00 |
| AP-424 | FJ | CARLOS TAYLOR & SON | 4305 HARRISON BOULEVARD #314 | OGDEN | UT | 84403 | | | AP Buy/Sell Agreement | USA | 0.00 |
| AP-435 | FJ | CARLOS TAYLOR & SON | 4305 HARRISON BOULEVARD #314 | OGDEN | UT | 84403 | | | AP Buy/Sell Agreement | USA | 224.96 |
| AP-5094 | FJ CFJ Properties | CARLS INC | 1405A N. 55 E. | IDAHO FALLS | ID | 83401 | | | AP Buy/Sell Agreement | USA | 0.00 |
| AP-426 | FJ | CARLS LOOKOUT SERVICE | 19 SOUTH 11TH STREET | BLACK RIVER FALLS | WI | 54615 | | | AP Buy/Sell Agreement | USA | 0.00 |
| Main-2468 | FJ | Carls Presurewaher | 14054 m 93 9 | Idaho Falls | ID | 83405 | PW of presurewaher - 320182 | | | USA | 0.00 |
| AP-5609 | FJ CFJ Properties | CARLS/LOWJ DISTRIBUTING CO, INC. | 1864 SOUTH 3730 WEST | SALT LAKE CITY | UT | 84104 | PW of presurewaher | quarterly | | USA | 233.03 |
| AP-4582 | FJ | CARMEN CORWITH | 10102 SIX CORNERS RD | WHITEWATER | WI | 53190 | | | AP Buy/Sell Agreement | USA | 0.00 |
| AP-4583 | FJ | CARMEN CORWITH | 10102 SIX CORNERS RD | WHITEWATER | WI | 53190 | | | AP Buy/Sell Agreement | USA | 0.00 |
| AP-427 | FJ | CARMEN THE CACTUS | 4701 17TH AVENUE SOUTH #104 | FARGO | ND | 58103 | | | AP Buy/Sell Agreement | USA | 0.00 |
| AP-428 | FJ | CAROLINA CAT | PO BOX 75054 | CHARLOTTE | NC | 28275-0054 | | | AP Buy/Sell Agreement | USA | 0.00 |
| AP-429 | FJ | CAROLINA INTERNATIONAL TRUCKS | PO BOX 7548 | COLUMBIA | SC | 29202 | | | AP Buy/Sell Agreement | USA | 0.00 |
| AP-430 | FJ | CAROLINA POWER | 2424 DRY POCKET DRIVE | GREER | SC | 29650 | | | AP Buy/Sell Agreement | USA | 582.50 |
| AP-831 | FJ | CAROLINO CONSTRUCTION | 905 HIGHLAND AVENUE | NATIONAL CITY | CA | 91950 | | | AP Buy/Sell Agreement | USA | 0.00 |
| AP-832 | FJ | CARPET SOLUTIONS OF TEXAS | 7811 WOODROW ROAD | WOLFFORTH | TX | 79382 | | | AP Buy/Sell Agreement | USA | 0.00 |
| AP-833 | FJ | CARPET TECH | 8815 19TH STREET | LUBBOCK | TX | 79407 | | | AP Buy/Sell Agreement | USA | 451.27 |
| AP-834 | FJ | CARPETS MOSTLY | 3236 W. SOUTHPORT RD | INDIANAPOLIS | IN | 46217 | | | AP Buy/Sell Agreement | USA | 0.00 |
| AP-435 | FJ | CARRIE HARTLEY | 544 FRONTAGE ROAD WEST | DRUMMOND | MT | 59832 | | | AP Buy/Sell Agreement | USA | 210.00 |
| AP-436 | FJ | CARRIER SOFTWARE, LLC | P.O. BOX 5872 | WILMINGTON | DE | 19808-0872 | | | AP Buy/Sell Agreement | USA | 0.00 |
| AP-4584 | FJ | CARROLL COUNTY GEN DIST COURT | P.O. BOX 698 | HILLSVILLE | VA | 24343-0698 | | | AP Buy/Sell Agreement | USA | 0.00 |
| AP-837 | FJ | CARROLL ELECTRIC | 1312 BARBERRY DRIVE SUITE 11 | JANESVILLE | WI | 53545 | | | AP Buy/Sell Agreement | USA | 180.00 |
| AP-838 | FJ | CARROLL'S UPHOLSTERY | PO BOX 771 | GILLETTE | WY | 82717-0771 | | | AP Buy/Sell Agreement | USA | 0.00 |

| ID | Entity | Sub-Entity | Company | Address | City | State | Zip | Country | Agreement / Description | Notes | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| AP-4085 | FJI | | CARS FINANCIAL CO | MONTGOMERY CO GEN DIST COURT 1 E. MAIN ST., STE 201 | CHRISTIANSBURG | VA | 24073 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-839 | FJI | | CARSON ELECTRIC LLC | 1001 SANTO DOMINGO CT | LAS CRUCES | NM | 88011 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-840 | FJI | | CARTER ENTERPRISES | 511 POND RUN ROAD | RACELAND | KY | 41169 | USA | AP Buy/Sell Agreement | | 0.00 |
| Legal-113 | FJI | | Carter Montgomery Investments | 3836 Oaklawn Ave. | Dallas | TX | 75219 | USA | FJI-Carter Montgomery Investments Confidentiality Agreement dated as of, February 12, 2009 by and between Carter Montgomery Investments and FJI | 2/12/2009 | |
| AP-35 | FJI | | CARTER OIL COMPANY, INC | P.O. BOX 2506 | FLAGSTAFF | AZ | 86003 | USA | AP Buy/Sell Agreement | | 107,349.31 |
| AP-5330 | FJI | | CARTER OIL INC | 599 S. RIVERWOODS PKWY STE 2 | LOGAN | AZ | 86003 | USA | AP Buy/Sell Agreement | | 2,146.90 |
| AP-841 | FJI | | CARTWRIGHT ENGINEERS | | | UT | 84321 | USA | AP Buy/Sell Agreement | | 0.00 |
| Main-90 | FJI | | CalVal Investors LLC | 12700 Whitewater Drive STE 2 | Minnetonka | MN | 55044 | USA | Confidentiality Agreement | | 0.00 |
| AP-842 | FJI | | CASCADE COUNTY | WEED MANAGEMENT DISTRICT 521-1ST AVENUE NW | GREAT FALLS | MT | 59404 | USA | Confidentiality Agreement | 3/16/2009 | 0.00 |
| AP-843 | FJI | | CASCADE EMPLOYERS ASSOCIATION | 4068 HUDSON AVENUE N.E. | SALEM | OR | 97301 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-844 | FJI | | CASCADIA INTERNATIONAL LLC | PO BOX 1196 | TACOMA | WA | 98401 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-4930 | FJI | | CASE & ASSOCIATES, INC. | P.O. BOX 54 | MADISON | MS | 39130 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-4931 | FJI | | CASE & ASSOCIATES, INC. | P.O. BOX 54 | MADISON | MS | 39130 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-845 | FJI | | CASEY FOTOGRAFIKS | ROBERT CASEY PHOTOGRAPHY PO BOX 150034 | OGDEN | UT | 84415 | USA | AP Buy/Sell Agreement | | 2,250.00 |
| Legal-114 | FJI | | Cash Control Corporation | P.O. Box 774 | Newberry | SC | 29108 | USA | FJI-Cash Control Corporation Agreement dated as of. Unsigned and undated by and between Cash Control Corporation and FJI | Unsigned and undated | |
| Main-340 | FJI | | Casne Valley By Products Inc | P.O. BOX 66 | SMITHFIELD | UT | 84335 | USA | Cleans and disposes of wastes from Grease Interceptors | See A/P | 0.00 |
| Main-341 | FJI | | Casne Valley By Products Inc | P.O. BOX 66 | SMITHFIELD | UT | 84335 | USA | Cleans and disposes of wastes from Grease Interceptors | See A/P | 0.00 |
| AP-846 | FJI | | CASHMAN EQUIPMENT COMPANY | P.O BOX 271630 | LAS VEGAS | NV | 89127-1630 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-3738 | FJI | CFJ Properties | CASHMASTER INTERNATIONAL INC. | C/O D-A-ALLENSCOMPANY PA, 9501 SATELLITE BLVD, STE. 105 | ORLANDO | FL | 32837 | USA | AP Buy/Sell Agreement | | 217.45 |
| Main-342 | FJI | | Casne and Associates | P.O. Box 5957 | Helena | MT | 59604 | USA | engineering, design, and construction management | See A/P | 0.00 |
| Main-2467 | FJI | | Casne and Associates | P.O. Box 5957 | Helena | MT | 59604 | USA | engineering, design, and construction management | See A/P | 0.00 |
| AP-4620 | FJI | CFJ Properties | CASS COUNTY ELECTRIC COOP | PO BOX 11118 | FARGO | ND | 58106-1118 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-847 | FJI | | CASS COUNTY TELEPHONE CO. | P.O. BOX 398 | PECULIAR | MO | 64078-0398 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-848 | FJI | | CASS COUNTY TELEPHONE PAYPHONE | PAYPHONE BILLS ONLY P.O BOX 398 | PECULIAR | MO | 64078-0398 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-5281 | FJI | | CASTLE PRODUCTS INC. | 424 ST. PAUL STREET | ROCHESTER | NY | 14605-1797 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-3771 | FJI | CFJ Properties SFJ Inc. | CASTLE ROCK IMPORTS & MANUFACTURING, LLC PO BOX 2167 | | OREM | UT | 84059 | USA | AP Buy/Sell Agreement | | 7,561.16 |
| Main-2488 | FJI | | Cat Scale Company (Welsh) | 365 West Iowa 80/ Road | Walcott | IA | 52773 | USA | 50% of Scale Revenue | Various | 0.00 |

| ID | Debtor | Name | Address | City | State | Zip | Country | Description | Date | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| AP-3737 | FJI CFJ Properties | CATCO PARTS & SERVICE | 60 WEST SYCAMORE STREET | ST. PAUL | MN | 55117 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-849 | FJI | CAVENAUGH TRUCK SERVICE INC. | P.O. BOX 24009 | RICHMOND | VA | 23224 | USA | AP Buy/Sell Agreement | | 0.00 |
| Legal-115 | FJI | Caymus Partners | 3475 Lenox Road, One Live Oak Center, Suite 650 | Atlanta | GA | 30326 | USA | FJI-Caymus Partners Confidentiality Agreement dated as of, June 11, 2009 by and between Caymus Partners and FJI | 6/11/2009 | |
| AP-4777 | FJI CFJ Properties | CBB COLLECTIONS INC. | P.O. BOX 50099 | BILLINGS | MT | 59105 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-4178 | FJI | CBB GROUP INC. | 2747 S. MALT AVE. | COMMERCE | CA | 90040 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-5282 | FJI | CBM METAL | CANADIAN BUSINESS MACHINES LTD4500 WITMER IND. ESTATES #172 | NIAGARA FALLS | NY | 14305-1366 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-850 | FJI | CCAM TRUCK SERVICE, INC | 3810 ALKEN STREET | BAKERSFIELD | CA | 93308 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-851 | FJI | CCG HOWELL S LLC | 368 SOUTH RIO GRANDE | SALT LAKE CITY | UT | 84101 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-852 | FJI | CCH INCORPORATED | PO BOX 4307 | CAROL STREAM | IL | 60197-4307 | USA | AP Buy/Sell Agreement | | 0.00 |
| Main-2832 | FJI | CCI | DBA CCI COMMUNICATIONS | SALT LAKE CITY | UT | 84103 | USA | Maintenance - MCI/UUNET OC3 Backup Internet Provider - Bustable Service with a 25meg Minimum at $1,475 MRC | 6/2/2008 | 0.00 |
| AP-853 | FJI | CCI NETWORK SERVICES | DBA CCI COMMUNICATIONS 155 NORTH 400 WEST #100 | SALT LAKE CITY | UT | 84103 | USA | AP Buy/Sell Agreement | | 2,192.01 |
| AP-4945 | FJI CFJ Properties | CCMSI | 2 EAST MAIN ST., TOWNE CENTRE BLDG, SUITE 208 | DANVILLE | IL | 61832-5850 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-854 | FJI | CCP INDUSTRIES INC. | P.O. BOX 79827 | CLEVELAND | OH | 44193 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-855 | FJI | CCS COMMUNICATIONS, INC. | 5606 1ST AVE NORTH | GRAND FORKS | ND | 58203 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-5738 | FJI CFJ Properties | C-D SERVICES | PO BOX 20142 | CHEYENNE | WY | 82003 | USA | AP Buy/Sell Agreement | | 917.59 |
| AP-5345 | FJI CFJ Properties | CD3, INC | 15565 LONA VISTA DR STE 250 | AUSTIN | TX | 78728 | USA | AP Buy/Sell Agreement | | 30.00 |
| AP-856 | FJI | CDE SERVICES | 1200 WILLIAMS DRIVE, SUITE 1210 | MARIETTA | GA | 30066 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-5191 | FJI CFJ Properties SFJ Inc. | CDW DIRECT, LLC | PO BOX 75723 | CHICAGO | IL | 60675-5723 | USA | AP Buy/Sell Agreement | | 45,317.20 |
| AP-5739 | FJI CFJ Properties | CE CORPORATION | 4457 WILLOW RD, STE. 210 | PLEASANTON | CA | 94588-8564 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-5651 | FJI CFJ Properties | CECIL COUNTY TREASURER | 200 CHESAPEAKE BLVD | ELKTON | MD | 21921-6655 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-857 | FJI | CECIL'S CARPET CLEANING | PO BOX 93 | ALTAMONT | IL | 62411 | USA | AP Buy/Sell Agreement | | 230.00 |
| AP-5827 | FJI | CEDAR CITY COCA-COLA | P.O. BOX 2350 | CEDAR CITY | UT | 84721 | USA | AP Buy/Sell Agreement | | 782.13 |
| AP-858 | FJI | CEFARATTI GROUP | 4608 ST. CLAIR AVENUE | CLEVELAND | OH | 44103 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-859 | FJI | CEILING PRO INTERNATIONAL | 8477 MARSHALL STREET | MERRILLVILLE | IN | 46410 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-3740 | FJI CFJ Properties | CEILING PRO OF MIDWEST INDIANA | 1641 EAST 236TH STREET | ARCADIA | IN | 46030 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-5741 | FJI CFJ Properties | CEILING PRO / CEILING RESCUE | 3205 36TH STREET WEST | BILLINGS | MT | 59102 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-860 | FJI | CELLTRUST CORPORATION | 20701 N SCOTTSDALE RD #107-4 | SCOTTSDALE | AZ | 85255 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-861 | FJI | CENTENNIAL ENERGY LLC | 3773 CHERRY CREEK, N. DR #855 | DENVER | CO | 80209 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-862 | FJI | CENTER FOR COMPETITIVE | MANAGEMENT LLC 924 BERGEN AVENUE PMB226 | JERSEY CITY | NJ | 7306 | USA | AP Buy/Sell Agreement | | 0.00 |
| Main-729 | FJI | Center Marketing Company | P.O. Box 17475 | St. Louis | MO | 63178 | USA | Unlead 87 Ethanol 10% Gasoline, Indianapolis, IN | 5/1/2009 | |
| Main-730 | FJI | Center Marketing Company | P.O. Box 17473 | St. Louis | MO | 63178 | USA | Unlead 93 Ethanol 10% Gasoline, Indianapolis, IN | 5/1/2009 | |

| ID | Entity | Company | Address | City | State | Zip | Country | Agreement/Description | Date | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Main-731 | FJI | Center Marketing Company | P.O. Box 17473 | St. Louis | MO | 63178 | USA | ULSD, Black River Falls, WI | 5/1/2009 | 0.00 |
| Main-732 | FJI | Center Marketing Company | P.O. Box 17473 | St. Louis | MO | 63178 | USA | ULSD, Clermont, IN | 1/1/2009 | 0.00 |
| Main-733 | FJI | Center Marketing Company | P.O. Box 17473 | St. Louis | MO | 63178 | USA | ULSD, Cleveland, OH | 5/1/2009 | 0.00 |
| Main-734 | FJI | Center Marketing Company | P.O. Box 17473 | St. Louis | MO | 63178 | USA | ULSD, St Louis, IL | 5/1/2009 | 0.00 |
| Main-735 | FJI | Center Marketing Company | P.O. Box 17473 | St. Louis | MO | 63178 | USA | ULSD, Toledo, OH | 10/1/2007 | 0.00 |
| Main-736 | FJI | Center Marketing Company | P.O. Box 17473 | St. Louis | MO | 63178 | USA | Unlead 87 Conventional, 89 E10, Black River Falls, WI | 5/1/2009 | 0.00 |
| AP-178 | FJI CF/J Properties | CENTER MARKETING COMPANY | P.O. Box 17473 | ST. LOUIS | MO | 63178-7473 | USA | AP Buy/Sell Agreement | | 0.00 |
| Lega-118 | FJI | Centerbridge Capital Partners | 375 Park Avenue, 12th Floor | NEW YORK | NY | 10152-0002 | USA | FJI-Centerbridge Capital Partners Confidentiality Agreement dated as of, March 30, 2009 by and between Centerbridge Capital Partners and FJI | 3/30/2009 | |
| AP-36 | FJI | CENTERGAS FUELS, INC. | P O BOX 15000 | AMARILLO | TX | 79105-1500 | USA | AP Buy/Sell Agreement | | 0.00 |
| Main-2751 | FJI | Centos | | | | | | vsftp, FTP for vendors and misc (XtoxG1) for EDI | | 0.00 |
| Main-2752 | FJI | CentOS 5.2 | | | | | | DMZ DNS Server, Provides Name Resolutions for DMZ hosts | | 0.00 |
| Main-2753 | FJI | CentOS 5.2 | | | | | | Linux Bind DNS Server Consonus, Backup Internal Name Resolution | | 0.00 |
| Main-2754 | FJI | CentOS 5.2 | | | | | | NTP Time Server/ Corporate, Provides time sync server | | 0.00 |
| AP-A778 | FJI CF/J Properties | CENTRAL CHILD SUPPORT RECEIPT | PO BOX 305200 | NASHVILLE | TN | 37229 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-5905 | FJI CF/J Properties | CENTRAL COCA-COLA | P.O. BOX 4108 | BOSTON | MA | 02211-0001 | USA | AP Buy/Sell Agreement | | 4,063.39 |
| AP-863 | FJI | CENTRAL ILLINOIS SERVICES | 3 W. JOHN ADAMS | ALTAMONT | IL | 62411 | USA | AP Buy/Sell Agreement | | 240.00 |
| AP-3742 | FJI CF/J Properties | CENTRAL PETROLEUM EQUIPMENT C | PO BOX 189 | BLUE GRASS | IA | 52726 | USA | AP Buy/Sell Agreement | | 1,477.97 |
| AP-4586 | FJI | CENTRAL TAX BUREAU OF PA, INC | 201 N JEFFERSON ST STE 200 | KITTANNING | PA | 16201 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-4779 | FJI CF/J Properties | CENTRAL TAX BUREAU OF PA, INC | ENFORCEMENT DIVISION 403 S 3RD ST, 2ND FL STE B | YOUNGWOOD | PA | 15697 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-884 | FJI | CENTRAL VALLEY TRUCK CENTER | PO BOX 1186 | FRESNO | CA | 93716 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-565 | FJI | CENTRE DAILY TIMES | P.O. BOX 89 | STATE COLLEGE | PA | 16801-0089 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-227 | FJI | CENTRE PUBLICATIONS INC | PO BOX 345 | CENTRE HALL | PA | 16828 | USA | AP Buy/Sell Agreement | | 719.00 |
| Main-91 | FJI | Century Marketing | 12838 So. Dixie Hwy | Bowling Green | OH | 43402 | USA | Confidentiality Agreement | 8/21/1997 | 0.00 |
| Lega-117 | FJI | Century Marketing Corp. | 12838 South Dixie Highway | Bowling Green | OH | 43402 | USA | FJI-Century Marketing Corp Confidentiality Agreement dated as of, August 12, 1997 by and between Century Marketing Corp. and FJI | 8/21/1997 | |
| AP-5822 | FJI CF/J Properties | CENTURYTEL | P.O. BOX 4300 | CAROL STREAM | IL | 60197-4300 | USA | AP Buy/Sell Agreement | | 1,354.84 |
| AP-666 | FJI | CENTURYTEL PAYPHONE | PAYPHONE BILLS ONLY P.O. BOX 6001 | MARION | LA | 71260-6001 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-3743 | FJI CF/J Properties | CERAMIC TILE INSTALLERS INC | PO BOX 2156 | FLOURNOY | CA | 96029 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-957 | FJI | CERTAPRO PAINTERS | 5151 N. SHADELAND AVE. | INDIANAPOLIS | IN | 46226 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-3744 | FJI CF/J Properties | CERTIFIED ENGINEERING SYSTEMS | 2649 SO. MAIN STREET | SALT LAKE CITY | UT | 84115 | USA | AP Buy/Sell Agreement | | 0.00 |

| ID | Debtor | Counterparty | Address | City | State | Zip | Description | Date | Amount |
|---|---|---|---|---|---|---|---|---|---|
| AP-4587 | FJI | CERTIFIED RECOVERY INC | LEGAL DEPT PO BOX 808 | EAU CLAIRE | WI | 54702 | AP Buy/Sell Agreement | | 0.00 |
| AP-4588 | FJI | CERTIFIED RECOVERY INC | LEGAL DEPT PO BOX 808 | EAU CLAIRE | WI | 54702 | AP Buy/Sell Agreement | | 0.00 |
| AP-868 | FJI | CERTIFIED REFRIGERATION | 255 BLUE LAKES N PMB # 575 | TWIN FALLS | ID | 83301 | AP Buy/Sell Agreement | | 0.00 |
| AP-869 | FJI | CERTIFIED SAFETY MANUFACTURING | 1400 CHESNUT | KANSAS CITY | MO | 84127 | AP Buy/Sell Agreement | | 0.00 |
| AP-3745 | FJI CFJ Properties | CERTIFIED SAFETY MANUFACTURING | 1400 CHESNUT | KANSAS CITY | MO | 84127 | AP Buy/Sell Agreement | | 157.67 |
| Main-2110 | FJI | Certi-Fresh | 7410 Scout Ave. | Bell Gardens | CA | 90201 | Italian Breaded Zucchini Sticks | 6/20/2009 | 0.00 |
| AP-5301 | FJI | CESCOM | 999 MARCONI AVE | RONKONKOMA | NY | 11779 | AP Buy/Sell Agreement | | 0.00 |
| Main-737 | FJI | CFJ Properties | 1104 Country Hills Drive | Ogden | UT | 84403 | Amended and Restated Diesel Supply Agreement | 10/1/1993 | 0.00 |
| Main-738 | FJI | CFJ Properties | 1104 Country Hills Drive | Ogden | UT | 84403 | Amended and Restated Diesel Supply Agreement | 10/1/1993 | 0.00 |
| Main-997 | FJI | CFJ Properties | 1104 Country Hills Drive | Ogden | UT | 84403 | Lease | 6/14/1996 | 0.00 |
| Main-998 | FJI | CFJ Properties | 1104 Country Hills Drive | Ogden | UT | 84403 | Lease | 6/14/1996 | 0.00 |
| Main-843 | FJI (Big West Oil LLC named as wholly owned subsidiary) | CFJ Properties | 1104 Country Hills Drive | Ogden | UT | 84403 | Agreement for product to travel plazas at CPIS formula pricing. Terminates upon dissolution of CFJ Properties partnership | 10/1/1993 | 0.00 |
| Legal-12 | FJI | CFJ Properties | 1104 Country Hills Drive | Ogden | UT | 84403 | FJI - CFJ Properties Corporate Guaranty dated as of, June 11, 2007 by and between CFJ and FJI | 6/11/2007 | |
| Legal-13 | FJI | CFJ Properties | 1104 Country Hills Drive | Ogden | UT | 84403 | FJI-CFJ Properties First Amendment to Assignment Agreement Amarillo, TX dated as of, February 01, 1991 by and between CFJ Properties and FJI | 2/1/1991 | |
| Legal-14 | FJI | CFJ Properties | 1104 Country Hills Drive | Ogden | UT | 84403 | FJI-CFJ Properties First Amendment to Assignment Agreement Kingman, AZ dated as of, February 01, 1991 by and between CFJ Properties and FJI | 2/1/1991 | |
| Legal-15 | FJI | CFJ Properties | 1104 Country Hills Drive | Ogden | UT | 84403 | FJI-CFJ Properties First Amendment to Assignment Agreement Knoxville, TN dated as of, February 01, 1991 by and between CFJ Properties and FJI | 2/1/1991 | |
| Legal-16 | FJI | CFJ Properties | 1104 Country Hills Drive | Ogden | UT | 84403 | FJI-CFJ Properties First Amendment to Assignment Agreement Ratasa, GA dated as of, February 01, 1991 by and between CFJ Properties and FJI | 2/1/1991 | |
| Legal-17 | FJI | CFJ Properties | 1104 Country Hills Drive | Ogden | UT | 84403 | FJI-CFJ Properties First Amendment to Assignment Agreement Warrenton, MO dated as of, February 01, 1991 by and between CFJ Properties and FJI | 2/1/1991 | |
| Legal-18 | FJI | CFJ Properties | 1104 Country Hills Drive | Ogden | UT | 84403 | FJI-CFJ Properties First Amendment to Assignment Agreement, Boise, ID dated as of, February 01, 1991 by and between CFJ Properties and FJI | 2/1/1991 | |
| Legal-19 | FJI | CFJ Properties | 1104 Country Hills Drive | Ogden | UT | 84403 | FJI-CFJ Properties First Amendment to Assignment Agreement Pecos, TX dated as of, February 01, 1991 by and between CFJ Properties and FJI | 2/1/1991 | |
| Legal-20 | FJI | CFJ Properties | 1104 Country Hills Drive | Ogden | UT | 84403 | FJI-CFJ Properties First Amendment to Assignment Agreement Rock Springs, WY dated as of, February 01, 1991 by and between CFJ Properties and FJI | 2/1/1991 | |

| ID | Party | Entity | Address | City | State | Zip | Country | Description | Date | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Legal-21 | FJI | CFJ Properties | 1104 Country Hills Drive | Ogden | UT | 84403 | USA | FJI-CFJ Properties Second Amendment to Assignment Agreement Rock Springs, WY dated as of, February 01, 1991 by and between CFJ Properties and FJI | 2/1/1991 | |
| Legal-22 | FJI | CFJ Properties | 1104 Country Hills Drive | Ogden | UT | 84403 | USA | FJI-CFJ Properties Second Amendment to Assignment Agreement Amarillo, TX dated as of, February 01, 1991 by and between CFJ Properties and FJI | 2/1/1991 | |
| Legal-23 | FJI | CFJ Properties | 1104 Country Hills Drive | Ogden | UT | 84403 | USA | FJI-CFJ Properties Second Amendment to Assignment Agreement Boise, ID dated as of, February 01, 1991 by and between CFJ Properties and FJI | 2/1/1991 | |
| Legal-24 | FJI | CFJ Properties | 1104 Country Hills Drive | Ogden | UT | 84403 | USA | FJI-CFJ Properties Second Amendment to Assignment Agreement Cheyenne, WY dated as of, February 01, 1991 by and between CFJ Properties and FJI | 2/1/1991 | |
| Legal-25 | FJI | CFJ Properties | 1104 Country Hills Drive | Ogden | UT | 84403 | USA | FJI-CFJ Properties Second Amendment to Assignment Agreement Resaca, GA dated as of, February 01, 1991 by and between CFJ Properties and FJI | 2/1/1991 | |
| Legal-26 | FJI | CFJ Properties | 1104 Country Hills Drive | Ogden | UT | 84403 | USA | FJI-CFJ Properties Second Amendment to Assignment Agreement, Knoxville, TN dated as of, February 01, 1991 by and between CFJ Properties and FJI | 2/1/1991 | |
| Legal-27 | FJI | CFJ Properties | 1104 Country Hills Drive | Ogden | UT | 84403 | USA | FJI-CFJ Properties Second Amendment to Assignment Agreement Kingman, AZ dated as of, February 01, 1991 by and between CFJ Properties and FJI | 2/1/1991 | |
| Legal-28 | FJI | CFJ Properties | 1104 Country Hills Drive | Ogden | UT | 84403 | USA | FJI-CFJ Properties Second Amendment to Assignment Agreement Clive, IA dated as of, February 01, 1991 by and between CFJ Properties and FJI | 2/1/1991 | |
| Legal-29 | FJI | CFJ Properties | 1104 Country Hills Drive | Ogden | UT | 84403 | USA | FJI-CFJ Properties Second Amendment to Assignment Agreement Wamsutter, WY dated as of, February 01, 1991 by and between CFJ Properties and FJI | 2/1/1991 | |
| Legal-30 | FJI | CFJ Properties | 1104 Country Hills Drive | Ogden | UT | 84403 | USA | FJI-CFJ Properties Second Amendment to Assignment Agreement Boise, ID dated as of, February 01, 1991 by and between CFJ Properties and FJI | 2/1/1991 | |
| Legal-31 | FJI | CFJ Properties | 1104 Country Hills Drive | Ogden | UT | 84403 | USA | FJI-CFJ Properties Second Amendment to Assignment Agreement Pecos, TX dated as of, February 08, 1991 by and between CFJ Properties and FJI | 2/8/1991 | |
| Legal-32 | FJI | CFJ Properties | 1104 Country Hills Drive | Ogden | UT | 84403 | USA | FJI-CFJ Properties Diesel Fuel Purchase Agreement dated as of, December 01, 2006 by and between CFJ Properties and FJI | 12/1/2006 | |
| AP-4780 | FJI CFJ Properties | CHAD B MCKAY | P.O. BOX 166 | OGDEN | UT | 84402 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-3746 | FJI CFJ Properties | CHAIR & BARSTOOL REBUILDERS | 1090 DOUBLE D DR | SPRINGFIELD | TN | 37172-7383 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-3747 | FJI CFJ Properties | CHAIR WORKERS COMPENSATION BO | WCB ASSESSMENT COLLECTIONS 20 PARK STREET | ALBANY | NY | 12207 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-5900 | FJI CFJ Properties | CHAMPION BRANDS | P.O. BOX 56280 | JACKSONVILLE | FL | 32257 | USA | AP Buy/Sell Agreement | | 1,885.50 |
| AP-5773 | FJI | CHAMPION BRANDS, INC | 5571 FLORIDA MINING BLVD SOUTH | JACKSONVILLE | FL | 32257 | USA | AP Buy/Sell Agreement | | 0.00 |

| ID | Entity | Company | Address | City | State | Zip | Country | Description | Date | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| AP-3748 | Full CFJ Properties | CHAMPION INDUSTRIAL CONTRACTOR | P.O. BOX 4399 | MODESTO | CA | 95352-4399 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-4550 | FJJ | CHAMPION TECHNOLOGY SERVICES,C | 11824 MARKET PLACE AVE | BATON ROUGE | LA | 70816 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-5179 | FJJ | CHANGLE GARDEN FRIENDS CRAFTS | CO., LTD. SIXIA TANTOU CHANGLE CITY | FUJIAN | CH | 350215 | China | AP Buy/Sell Agreement | | 0.00 |
| AP-870 | FJJ | CHAPMAN AND CUTLER LLP | 201 SOUTH MAIN ST., STE. 200 | SALT LAKE CITY | UT | 84111-2286 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-871 | FJJ | CHAPMANS | P.O. BOX 1008 | LASALLE | IL | 61301-3006 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-4781 | FJJ CFJ Properties | CHAPTER 13 TRUSTEE | ELJANA MASSEY P.O. BOX 1717 | BRUNSWICK | GA | 31521-1717 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-4782 | FJJ CFJ Properties | CHAPTER 13 TRUSTEE | P.O. BOX 613108 | MEMPHIS | TN | 38101-5108 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-4783 | FJJ CFJ Properties | CHAPTER 13 TRUSTEE, M.D.GA. | MACON & ATHENS PO BOX 4053327 | ATLANTA | GA | 30384-3327 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-4784 | Full CFJ Properties | CHARLES B DARRAH & ASSOC. | 89 INCA ST. | DENVER | CO | 80223 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-3749 | Full CFJ Properties | CHARLES E. THOMAS CO. INC. | 13701 SOUTH ALMA AVE. | GARDENA | CA | 90249 | USA | AP Buy/Sell Agreement | | 0.00 |
| Main-343 | FJJ | Charles E. Thomas Co., Inc. | 13701 South Alma Ave | Gardena | CA | 90249 | USA | construction and petroleum equipment repair | See A/P | 0.00 |
| Main-2480 | FJJ | Charles E. Thomas Co., Inc. | 13701 South Alma Ave | Gardena | CA | 90249 | USA | construction and petroleum equipment repair | See A/P | 0.00 |
| AP-872 | FJJ | CHARLES HART | 17325 W KING CANYON DR | SURPRISE | AZ | 85387 | USA | AP Buy/Sell Agreement | | 0.00 |
| Main-197 | FJJ | Charms | 898 Hope St. | Covington | TN | 38019 | USA | Placement, Promotions, Rebates & Cost-Grocery Traditional | 1/1/2009 | 0.00 |
| AP-3750 | FJJ CFJ Properties | CHART AUTOMOTIVE | 8801 FROST AVENUE | ST. LOUIS | MO | 63134 | USA | AP Buy/Sell Agreement | | 183.98 |
| AP-873 | FJJ | CHARTER BROKERAGE LLC | 363 MAIN AVE | NORWALK | CT | 6851 | USA | AP Buy/Sell Agreement | | 0.00 |
| Legal-118 | FJJ | Chatwell Investments | 830 Third Avenue, 3rd Floor | NEW YORK | NY | 10022 | USA | FJJ-Chatwell Investments Confidentiality Agreement dated as of. April 09, 2009 by and between Chatwell Investments and FJJ | 4/9/2009 | |
| Main-82 | FJJ | Chatwell Investments II, LLC | 830 Third Ave. | New York | NY | 10022 | USA | Confidentiality Agreement | 2/19/2009 | 0.00 |
| AP-5302 | FJJ | CHE CONSULTING INC | 1576 FENCORP DRIVE | FENTON | MO | 63026 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-4795 | FJJ CFJ Properties | CHECK CITY | P.O. BOX 970183 | OREM | UT | 84097 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-5677 | FJJ CFJ Properties | CHECKERED FLAG SPORTS | 545 HOLLIE DRIVE | MARTINSVILLE | VA | 24112 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-3751 | FJJ CFJ Properties | CHEM CLEAN | 360 NORTH 1080 EAST | PROVO | UT | 84606 | USA | AP Buy/Sell Agreement | | 1,033.00 |
| AP-874 | FJJ | CHEMTEC ENERGY SERVICES | 11745 CUDE CEMETERY RD | WILLIS | TX | 77318 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-875 | FJJ | CHEM-TECH FORD ANALYTICAL LAB | 6100 S. STRATLER STREET | SALT LAKE CITY | UT | 84107-6605 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-876 | FJJ | CHEMWARE CORP | 317 WEBSTER AVE | BROOKLYN | NY | 11230 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-6180 | FJJ | CHEN WEN FEI | NO. 2, FORTH STREET | YIWU CITY, ZHEJIANG | CH | 322000 | China | AP Buy/Sell Agreement | | 0.00 |
| AP-877 | FJJ | CHEROO PUBLISHING | 5535 BALBOA BLVD., SUITE 108 | ENCINO | CA | 91316 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-878 | FJJ | CHEROKEE RENTAL, INC. | P.O. BOX 13524 | ODESSA | TX | 79768 | USA | AP Buy/Sell Agreement | | 0.00 |
| Main-739 | FJJ | Chevron | 2005 Diamond Blvd | Concord | CA | 94520 | USA | CARB Diesel, Tracy, CA | 10/1/2009 | 0.00 |
| Main-740 | FJJ | Chevron | 2005 Diamond Blvd | Concord | CA | 94520 | USA | CARB ULSD - Stockton | 11/1/2009 | 0.00 |
| Main-741 | FJJ | Chevron | 2005 Diamond Blvd | Concord | CA | 94520 | USA | ULSD, Phoenix | 1/1/2009 | 0.00 |
| Main-742 | FJJ | Chevron | 2005 Diamond Blvd | Concord | CA | 94520 | USA | ULSD, Salt Lake City | 7/1/2009 | 0.00 |
| AP-179 | FJJ CFJ Properties | CHEVRON USA | | | | | | AP Buy/Sell Agreement | | |
| AP-5725 | Full CFJ Properties | CHEVRON USA | 2005 DIAMOND BLVD | CONCORD | CA | 94520 | USA | AP Buy/Sell Agreement | | 0.00 |

| ID | Entity | | Name | Address | City | State | Zip | Agreement | Country | Date | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| AP-37 | FJI | | CHEVRON USA INC. | 2400 DIAMOND BLVD | CONCORD | CA | 84524 | AP Buy/Sell Agreement | USA | | 0.00 |
| AP-879 | FJI | | CHEYENNE MOUNTAIN SECURITY | INC. 2860 SOUTH CIRCLE STE 310 | COLORADO SPRINGS | CO | 80906 | AP Buy/Sell Agreement | USA | | 0.00 |
| AP-4590 | FJI | | CHIARA & TORGERSON, PLLC | COLLECTIONS OFFICE 211 S 200 E | PRICE | UT | 84501 | AP Buy/Sell Agreement | USA | | 0.00 |
| AP-880 | FJI | | CHICK & JACK REPAIR | AND DISTRIBUTING INC. 13392 SOUTH 8000 WEST | RIVERTON | UT | 84065 | AP Buy/Sell Agreement | USA | | 0.00 |
| Main-344 | FJI | | Chico Drain Oil Service | 1818 W. 9th St. | St. Chico | CA | 95928 | hazardous waste disposal | USA | See AP | |
| Main-345 | FJI | | Chico Drain Oil Service | 1818 W. 9th St. | St. Chico | CA | 95928 | hazardous waste disposal | USA | See AP | |
| AP-881 | FJI | | CHICO ENTERPRISE RECORD | P.O. BOX 9 | CHICO | CA | 95927 | AP Buy/Sell Agreement | USA | | 0.00 |
| AP-4590 | FJI | | CHILD SUPPORT SERVICES | PO BOX 2849 | BIRMINGHAM | AL | 35202 | AP Buy/Sell Agreement | USA | | 0.00 |
| AP-882 | FJI | | CHILD, VANWAGONER & ASSOCIATES | 5296 S COMMERCE DRIVE SUITE 300 | SALT LAKE CITY | UT | 84107-5570 | AP Buy/Sell Agreement | USA | | 0.00 |
| AP-5019 | FJI | | CHILDRESS ELECTRIC CO, INC. | 1219 EAST DALEY ST. | RAWLINS | WY | 82301 | AP Buy/Sell Agreement | USA | | 0.00 |
| AP-6161 | FJI | | CHINA HOUSE ENTERPRISES LTD | 3/F, YUEHAI BUILDING | GUANGZHOU CITY | CH | 510075 | AP Buy/Sell Agreement | China | | 0.00 |
| AP-883 | FJI | | CHIPS AUTO CENTER | 173 NORTH BROADWAY | PENINSVILLE | NJ | 8070 | AP Buy/Sell Agreement | USA | | 0.00 |
| Main-83 | FJI | | Citron Financial Advisors LLC | 2850 One Houston Center, 1221 McKinney St. | Houston | TX | 77010 | Confidentiality Agreement | USA | 3/6/2009 | 0.00 |
| Legal-54 | FJI | | Choice Hotels International | 4225 East Windrose Drive | Phoenix | AZ | 85032 | FJI - Choice Hotels International Addendum No 1 to Franchise Agreement dated as of, December 05, 2008 by and between Choice Hotels International and FJI | USA | 12/5/2008 | |
| Legal-55 | FJI | | Choice Hotels International | 4225 East Windrose Drive | Phoenix | AZ | 85032 | FJI - Choice Hotels International Addendum No 2 Franchise Agreement dated as of, December 05, 2008 by and between Choice Hotels International and FJI | USA | 12/5/2008 | |
| Legal-56 | FJI | | Choice Hotels International | 4225 East Windrose Drive | Phoenix | AZ | 85032 | FJI - Choice Hotels International Franchise Agreement WY dated as of, December 12, 2008 by and between Choice Hotels International and FJI | USA | 12/12/2008 | |
| Main-562 | FJI | | Choice Hotels International Inc. | 4225 East Windrose Drive | Phoenix | AZ | 85032 | Franchise Agreement | USA | 12/12/2008 | 0.00 |
| Main-563 | FJI | | Choice Hotels International Inc. | 4225 East Windrose Drive | Phoenix | AZ | 85032 | Addendum No. 1 to the Franchise Agreement | USA | 12/12/2008 | 0.00 |
| Main-564 | FJI | | Choice Hotels International Inc. | 4225 East Windrose Drive | Phoenix | AZ | 85032 | Addendum No. 2 to the Franchise Agreement | USA | 12/12/2008 | 0.00 |
| Main-2491 | FJI, CFJ Properties | | Choice Point | 1000 Alderman Drive | Alpharetta | GA | 30005 | Background Screening | USA | 1/29/2004 | 0.00 |
| AP-6162 | FJI | | CHONGQING DEWANG OPTICAL CO., | LTD, NO.8 FUZHUANG ROAD | CHONGQING | CH | 401120 | AP Buy/Sell Agreement | China | | 0.00 |
| AP-6163 | FJI | | CHONGQING GUANGYUAN VE CO, | LTD 6/F., JUJIA BLDG, KUAIZI STREE | CHONGQING | CH | 40001 | AP Buy/Sell Agreement | USA | | 0.00 |
| AP-3752 | FJI CFJ Properties | | CHRIS BOROWETZ SERVICES | PO BOX 4201 | ROCKFORD | IL | 6111Q-0701 | AP Buy/Sell Agreement | USA | | 335.50 |
| AP-3753 | FJI CFJ Properties | | CHRIS HEIMBERGER AND STEVE | HEIMBERGER 4582 ATWATER COURT SUITE 8 | BUFORD | GA | 30518 | Storage Bay Leasee | USA | | 0.00 |
| Main-999 | FJI | | Chris Maple | 770 South Main | Kaysville | UT | 84307 | AP Buy/Sell Agreement | USA | 5/25/1999 | 0.00 |
| AP-884 | FJI | | CHRISTENSEN CONSTRUCTION | 368 N. FISHER | BLACKFOOT | ID | 83221 | AP Buy/Sell Agreement | USA | | 0.00 |
| AP-485 | FJI | | CHRISTENSEN ELECTRIC MOTOR | 2845 LINCOLN AVENUE | OGDEN | UT | 84401 | AP Buy/Sell Agreement | USA | | 0.00 |
| AP-486 | FJI | | CHRISTENSEN ELECTRICAL SERVICE | 1801 FM 41 | LUBBOCK | TX | 79423 | AP Buy/Sell Agreement | USA | | 1,236.24 |

| ID | Entity | Vendor | Address | City | State | Zip | Country | Description | Note | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Main-2047 | FJI | Christine Barbershop | 4778 South Sable Court | Aurora | CO | | | Barbershop - Aurora, CO | 11/3/2009 | 0.00 |
| AP-687 | FJI | CHRISTOPHER F. AKINS | 3976 US HIGHWAY 301 SOUTH | REGISTER | GA | | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-5242 | FJI | CHRISTOPHER M. JAMES | 2801 NW 58TH BLVD. | GAINESVILLE | FL | 32606 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-5243 | FJI | CHRISTOPHER M. JAMES | 2801 NW 58TH BLVD. | GAINESVILLE | FL | 32606 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-5331 | FJI | CHS INC. | NW 909T, BOX 1450 | MINNEAPOLIS | MN | 55485-0097 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-686 | FJI | CHUBB GROUP OF INSURANCE CO. | 3445 PEACHTREE ROAD NE SUITE 900 | ATLANTA | GA | 30326-1276 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-6041 | FJI | CHUCK'S BAKERY | 2105 NORTH CALUMET AVE | VALPARAISO | IN | 46383 | USA | AP Buy/Sell Agreement | | 2,970.00 |
| AP-3754 | FJI CFJ Properties | CHUCK'S PLUMBING AND HEATING | 7462 RICHARDSVILLE RD | BROOKVILLE | PA | 15825 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-6184 | FJI | CHUNG PAK BATTERY WORKS LTD. | CHUNG PAK COMMERCIAL BUILDIN G, | HONG KONG | OH | 0 | China | AP Buy/Sell Agreement | | 0.00 |
| AP-3756 | FJI CFJ Properties | CHURCHES HEATING & COOLING | JAY CHURCH PO BOX 104 | TRUSSVILLE | AL | 35173 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-889 | FJI | CIBER | DEPT 1305 | DENVER | CO | 80281-1305 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-890 | FJI | CIGNA | 2222 W DUNLAP AVE SUITE 150 | PHOENIX | AZ | 85021 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-5623 | FJI CFJ Properties | CINCINNATI BELL TELEPHONE | P.O. BOX 748003 | CINCINNATI | OH | 45274-8003 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-691 | FJI | CINGULAR WIRELESS | P.O. BOX 30218 | LOS ANGELES | CA | 90030-0218 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-5511 | FJI | CINGULAR WIRELESS LLC | 4371 VENTURE DRIVE | PERU | IL | 61354 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-692 | FJI | CINTAS | DOCUMENT MANAGEMENT PO BOX 633942 | CINCINNATI | OH | 45263-3842 | USA | AP Buy/Sell Agreement | | 1,074.73 |
| Main-2462 | FJI, AFJ LLC | Cintas | P.O. Box 71 | Dayton | OH | 45404 | USA | Routine Mat Service location - C5111 | No Contract | 0.00 |
| Main-2463 | FJI, AFJ LLC | Cintas | P.O. Box 71 | Dayton | OH | 45404 | USA | Routine Mat Service | No Contract | 0.00 |
| Main-2465 | FJI CFJ Properties | Cintas | PO BOX 84 | Dayton | OH | 45404 | USA | Mat Service location - 05026 | NO CONTRACT | 0.00 |
| Main-2467 | FJI CFJ Properties | Cintas | PO BOX 84 | Dayton | OH | 45404 | USA | Mat Service | NO CONTRACT | 0.00 |
| Main-2464 | FJI CFJ Properties | Cintas | 9949 Park Davis Dr. | Indianapolis | IN | 46235 | USA | Mat service location - 05440 | ? | 0.00 |
| Main-2466 | FJI CFJ Properties | Cintas | 9949 Park Davis Dr. | Indianapolis | IN | 46235 | USA | Mat service | ? | 0.00 |
| AP-693 | FJI | CINTAS | 9333 E. 58TH STREET NORTH | WICHITA | KS | 67228 | USA | AP Buy/Sell Agreement | | 0.00 |
| Main-2469 | FJI CFJ Properties | CINTAS | 12524 KINGSON AVE | CHESTER | VA | 23836 | USA | CLEANING OF FLOOR/DOOR MATS location - Carmel Church, VA | 1/7/2009 | 0.00 |
| Main-2468 | FJI, AFJ LLC | Cintas | 1065 Hanover St Suite 105 | Wilkes Barre | PA | 18706 | USA | Weekly carpet/mat service location - New Milford, PA | | 0.00 |
| Main-2500 | FJI, CFJ Properties | Cintas (only verbal) 1x per wk | 11800 Upper Potomac | Cumberland | MD | 21502 | USA | weekly carpet mats  $2.15 per wk location - Winchester, VA | n/a | 0.00 |
| Main-2501 | FJI, AFJ LLC | CINTAS CORP | 2302 E RAILROAD ST | NAMPA | ID | 83687 | USA | RUGS location - 05/20/080 | auto renew | 0.00 |
| AP-5529 | FJI | CINTAS CORPORATION | P.O. BOX 630803 | CINCINNATI | OH | 45263-0803 | USA | AP Buy/Sell Agreement | | 3,426.81 |
| Main-2502 | FJI CFJ Properties | Cintas Fire Protection | po box 17788 | denver | CO | 80231 | USA | fire alarm monitoring location - Aurora | 9/19/2008 | 0.00 |
| AP-5224 | FJI | CINTAS FIRE PROTECTION | 114 CENTER POINT BLVD | PITTSBURGH | PA | 16040 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-3756 | FJI CFJ Properties | CINTAS FIRE PROTECTION-D6S | 1825 W PARKSIDE LANE | PHOENIX | AZ | 85027 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-694 | FJI | CINTAS FIRST AID & SAFETY | 1598 S. 8360 W. | SALT LAKE CITY | UT | 84104 | USA | AP Buy/Sell Agreement | | 0.00 |
| Main-346 | FJI | Circle C Construction | 816 Meadon Lane | Russellville | KY | 42276 | USA | construction services | See AP | |
| Main-2505 | FJI | Circle C Construction | 816 Meadon Lane | Russellville | KY | 42276 | USA | construction services | See AP | |
| AP-3757 | FJI CFJ Properties | CIRCLE K COMPUTER RESOURCES INC. | 2919 1ST AVENUE SE | CEDAR RAPIDS | IA | 52402 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-38 | FJI | CIRCLE K STORES INC | P O BOX 52085 | PHOENIX | AZ | 85072-2085 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-6067 | FJI | CIRCLE M BAKERY | 2716 IOWA PARK ROAD | WICHITA FALLS | TX | 76306 | USA | AP Buy/Sell Agreement | | 1,683.00 |

| ID | Entity | Company | Address | City | State | ZIP | Country | Agreement | Date | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| AP-4786 | FJ CFJ Properties | CIRCUIT COURT CLERK | PAM GLASTETTER P.O. BOX 567 | BENTON | MO | 63738 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-5680 | FJ | CIRCUIT GRAPHICS, INC. | 1120 S. SWANER ROAD | SALT LAKE CITY | UT | 84104 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-5020 | FJ | CIRQUE CORPORATION | 2463 S 3850 W STE A | SALT LAKE CITY | UT | 84120-2916 | USA | AP Buy/Sell Agreement | | 0.00 |
| Main-908 | FJ | Cisco | | | | | | Smartnet Maintenance on Routers, Core Switches, Firewalls, AS5400, Call Manager, IPPC Call Center, VoIP Phones - Smartnet | 12/1/2009 | 0.00 |
| Main-2755 | FJ | Cisco Systems, Inc. | 6340 South 3000 East | Salt Lake City | UT | 84121-3540 | | Cisco ACS Radius Server, VPN / Dial-up Authentication and accounting server. | | 0.00 |
| Main-2756 | FJ | Cisco Systems, Inc. | 6340 South 3000 East | Salt Lake City | UT | 84121-3540 | | MARS, Security syslog correlation server | | 0.00 |
| Main-2757 | FJ | Cisco Systems, Inc. | 6340 South 3000 East | Salt Lake City | UT | 84121-3540 | | CSM, Firewall Management | | 0.00 |
| Main-2758 | FJ | Cisco Systems, Inc. | 6340 South 3000 East | Salt Lake City | UT | 84121-3540 | | Cisco ASDM, | | 0.00 |
| Main-2759 | FJ | Cisco Systems, Inc. | 6340 South 3000 East | Salt Lake City | UT | 84121-3540 | | Cisco SDM, | | 0.00 |
| Main-94 | FJ | CIT Group Commercial Services, Inc. | Two Wachovia Center, 25th Floor, 301 South Tryon St. | Charlotte | NC | 28282 | | Confidentiality Agreement | 5/20/2009 | 0.00 |
| AP-895 | FJ | CITECT, INC. | 30000 MILL CREEK AVE, STE 30 | ALPHARETTA | GA | 30022 | USA | AP Buy/Sell Agreement | | 0.00 |
| Main-243 | FJ | CITGO | P.O. Box 4689 | Houston | TX | 77210 | USA | Conventional 87 Gasoline (RVP), San-Antonio, TX - Backed by a $2,500,000 Conoco-Phillips guarantee dated 02/13/09, expiring 12/31/09. | 3/6/2009 | 0.00 |
| Main-744 | FJ | CITGO | P.O. Box 4689 | Houston | TX | 77210 | USA | Conventional 89 Gasoline (RVP), San-Antonio, TX - Backed by a $2,500,000 Conoco-Phillips guarantee dated 02/13/09, expiring 12/31/09. | 3/6/2009 | 0.00 |
| Main-745 | FJ | CITGO | P.O. Box 4689 | Houston | TX | 77210 | USA | Conventional 93 Gasoline (RVP), San-Antonio, TX - Backed by a $2,500,000 Conoco-Phillips guarantee dated 02/13/09, expiring 12/31/09. | 3/6/2009 | 0.00 |
| Main-746 | FJ | CITGO | P.O. Box 4689 | Houston | TX | 77210 | USA | LSD 77-GSD, San Antonio, TX - Backed by a $2,500,000 Conoco-Phillips guarantee dated 02/13/09, expiring 12/31/09. | 3/6/2009 | 0.00 |
| Main-747 | FJ | CITGO | P.O. Box 4689 | Houston | TX | 77210 | USA | LSD, Corpus Christi, TX - Backed by a $2,500,000 Conoco-Phillips guarantee dated 02/13/09, expiring 12/31/09. | 3/6/2009 | 0.00 |
| Main-748 | FJ | CITGO | P.O. Box 4689 | Houston | TX | 77210 | USA | ULSD 77-GSD, Lake Charles, LA - Backed by a $2,500,000 Conoco-Phillips guarantee dated 02/13/09, expiring 12/31/09. | 3/6/2009 | 0.00 |
| Legal-119 | FJ | CitiGroup Global Markets | 388 Greenwich St. | NEW YORK | NY | 10013 | USA | FJ-CitiGroup Global Markets Confidentiality Agreement dated as of, November 13, 2003 by and between CitiGroup Global Markets and FJI | 11/13/2003 | |
| AP-696 | FJ | CITIZEN AUTO STAGE CO. | ATTN: RICH BRENNAN 87 EAST BAFFERT DRIVE | NOGALES | AZ | 85621 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-5512 | FJ | CITIZENS CABLEVISION | P.O. BOX 137 | FLOYD | VA | 24091-0137 | USA | AP Buy/Sell Agreement | | 37.47 |
| AP-5828 | FJ | CITY BEVERAGE, LLC | 2064 W 167TH ST | MARKHAM | IL | 60428 | USA | AP Buy/Sell Agreement | | 1,055.89 |
| AP-897 | FJ | CITY GLASS | 1943 TACOMA AVENUE SOUTH | TACOMA | WA | 98402 | USA | AP Buy/Sell Agreement | | 4,614.21 |
| AP-3758 | FJ CFJ Properties | CITY OF ALBUQUERQUE | P.O. BOX 17 | ALBUQUERQUE | NM | 87103-0017 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-898 | FJ | CITY OF AURORA | PUBLIC WORKS DEPARTMENT 15151 E. ALAMEDA PRKWY, 3RD FL | AURORA | CO | 80012 | USA | AP Buy/Sell Agreement | | 0.00 |

| ID | Debtor | | Counterparty | Address | City | State | Zip | Country | Description | Date | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| AP-499 | FJI | FJ | CITY OF BAKERSFIELD WATER | SYSTEM 3725 S. "H" STREET | BAKERSFIELD | CA | 93304-4538 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-5513 | FJI | | CITY OF BARSTOW | PAYMENT PROCESSING CENTER P.O. BOX 6920 | BARSTOW | CA | 90522-6920 | USA | AP Buy/Sell Agreement | | 5,100.56 |
| AP-4870 | FJI | FJ | CITY OF BATES CITY | P.O. BOX 225 | BATES CITY | MO | 64011 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-5514 | FJI CFJ Properties | | CITY OF BOISE | P.O. BOX 2760 | BOISE | ID | 83701 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-5624 | FJI | | CITY OF CASPER | PO BOX 11000 | CASPER | WY | 82602-3900 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-5515 | FJI | | CITY OF CHUBBUCK | P.O. BOX 5604 | CHUBBUCK | ID | 83202 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-5516 | FJI | | CITY OF COMMERCE | P.O. BOX 348 | COMMERCE | GA | 30529 | USA | AP Buy/Sell Agreement | | 1,740.89 |
| AP-900 | FJI | | CITY OF COMMERCE CITY | PUBLIC WORKS 8602 ROSEMARY STREET | COMMERCE CITY | CO | 80022 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-3759 | FJI CFJ Properties | | CITY OF COMMERCE CITY | PUBLIC WORKS 8602 ROSEMARY STREET | COMMERCE CITY | CO | 80022 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-5617 | FJI | | CITY OF CRANE | 415 WEST 6TH | CRANE | TX | 79731 | USA | AP Buy/Sell Agreement | | 13.91 |
| AP-3760 | FJI CFJ Properties | | CITY OF DES MOINES | TREASURER'S OFFICE PO BOX 1633 | DES MOINES | IA | 50306-1633 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-5518 | FJI | | CITY OF DODGE CITY | CITY HALL P.O. BOX 880 | DODGE CITY | KS | 67001-0880 | USA | AP Buy/Sell Agreement | | 1,551.39 |
| AP-5519 | FJI | | CITY OF EDINBURG | PO BOX 1169 | EDINBURG | TX | 78540-1169 | USA | AP Buy/Sell Agreement | | 1,594.38 |
| AP-5620 | FJI | | CITY OF EVANSTON | 1200 MAIN STREET | EVANSTON | WY | 82930-3396 | USA | AP Buy/Sell Agreement | | 757.77 |
| AP-5831 | FJI CFJ Properties | | City OF FAIRVIEW | P.O. BOX 69 | FAIRVIEW | TN | 37082 | USA | AP Buy/Sell Agreement | | 0.00 |
| Main-1069 | FJI | | CITY OF FAIRVIEW | P.O. BOX 69 | FAIRVIEW | TN | 37082 | USA | Resolved Legal Settlement post Bankruptcy Not yet paid | | 5,000.00 |
| AP-5626 | FJI CFJ Properties | | City OF FARGO | CITY AUDITOR'S OFFICE P.O. BOX 1065 | FARGO | ND | 58107 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-5621 | FJI | | CITY OF FIFE | 5411 23RD STREET E. | FIFE | WA | 98424-2061 | USA | AP Buy/Sell Agreement | | 13,730.68 |
| AP-5622 | FJI | | CITY OF GILLETTE | P.O. BOX 3003 | GILLETTE | WY | 82717-3003 | USA | AP Buy/Sell Agreement | | 0.00 |
| Main-885 | FJI | | City of Great Falls, MT | P.O. BOX 5021 | Great Falls | MT | 59401 | USA | Annexation and Improvements Agreement | 4/4/2000 | |
| AP-901 | FJI | | CITY OF HAMMOND | PROPERTY TAX DIVISION PO BOX 2786 | HAMMOND | LA | 70404-2788 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-5523 | FJI | | CITY OF LA SALLE | 745 2ND STREET | LA SALLE | IL | 61301 | USA | AP Buy/Sell Agreement | | 544.20 |
| AP-5524 | FJI | | CITY OF LAKE STATION | 3669 FAIRVIEW AVENUE | LAKE STATION | IN | 46405 | USA | AP Buy/Sell Agreement | | 6,111.79 |
| Main-886 | FJI | | City of Lake Station, IN | 3705 Fairview Avenue | Lake Station | IN | 46405 | USA | Sewer lift station and force main - never signed - Lake Station, IN | | 0.00 |
| Main-1059 | FJI | | City of Lewiston Public Works Department | P.O. BOX 617 | LEWISTON | ID | 83501 | USA | Lewiston, Idaho Consent Order, 6/25/09, City of Lewiston Public Works Department, NPDES | 6/26/2009 | 0.00 |
| AP-902 | FJI | | CITY OF LUBBOCK | ENVIRONMENTAL HEALTH SERVICES P.O. BOX 2548 | LUBBOCK | TX | 79408 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-4949 | FJI | | CITY OF PLAZA | COUNTY OF MOUNTRAIL PO BOX 188 | PLAZA | ND | 58771-0188 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-5525 | FJI | | CITY OF RAWLINS | P.O. BOX 953 | RAWLINS | WY | 82301 | USA | AP Buy/Sell Agreement | | 6.00 |
| AP-903 | FJI | | CITY OF RENO | PO BOX 1900 | RENO | NV | 89505 | USA | AP Buy/Sell Agreement | | 0.00 |
| Main-887 | FJI | | City of Ripon, CA / FJI | 259 V Wilma Ave | Ripon | CA | 95366 | USA | Development Agreement | 1/18/1994 | 0.00 |
| AP-5526 | FJI | | CITY OF ROYSTON | 634 FRANKLIN SPRING STREET | ROYSTON | GA | 30662 | USA | AP Buy/Sell Agreement | | 5,588.26 |
| AP-5671 | FJI CFJ Properties SFJ Inc. | | CITY OF SALINA | P.O. BOX 1307 | SALINA | KS | 67401 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-5527 | FJI | | CITY OF SOUTH BELOIT | 519 BLACKHAWK BOULEVARD | SOUTH BELOIT | IL | 61080 | USA | AP Buy/Sell Agreement | | 79.49 |
| AP-5627 | FJI CFJ Properties | | CITY OF TUCUMCARI, NEW MEXICO | COMMUNITY DEVELOPMENT DEPT, PO BOX 1188 | TUCUMCARI | NM | 88401 | USA | AP Buy/Sell Agreement | | |
| AP-5528 | FJI | | CITY OF WACO | PO BOX 2849 | WACO | TX | 76702 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-5529 | FJI CFJ Properties | | CITY OF WAYLAND | P.O. BOX 282 | WAYLAND | MO | 65472 | USA | AP Buy/Sell Agreement | | 8,515.07 |
| AP-5528 | FJI | | CITY OF WELLS | P.O. BOX 366 | WELLS | NV | 89835 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-5530 | FJI | | CITY OF WICHITA FALLS | P.O. BOX 1440 | WICHITA FALLS | TX | 76307-7532 | USA | AP Buy/Sell Agreement | | 0.00 |

| AP ID | Entity | Vendor | Address | City | State | Zip | Country | Agreement | Amount |
|---|---|---|---|---|---|---|---|---|---|
| AP-6185 | FJI | CIXI CHENGJIA HARDWARE TOOLS | CIXI CHENGJIA CO., LTD. GUANCHENG TOWN | CIXI CITY, ZHEJIANG | OH | 315315 | China | A/P Buy/Sell Agreement | 0.00 |
| AP-904 | FJI | CLACK WELDING | 3032 20TH STREET | CRANE | TX | 79731 | USA | A/P Buy/Sell Agreement | 0.00 |
| AP-905 | FJI | CLAIMS SERVICE CORPORATION OF AMERICA | 901 MOOREFIELD PARK DR STE 110 | RICHMOND | VA | 23236 | USA | A/P Buy/Sell Agreement | 0.00 |
| AP-5726 | FJI CFJ Properties | CLARK DISTRIBUTING CO., INC. | 104 FIELDVIEW DRIVE | VERSAILLES | KY | 40383 | USA | A/P Buy/Sell Agreement | 0.00 |
| AP-906 | FJI | CLARK SECURITY PRODUCTS, INC. | P.O. BOX 31001-1195 | PASADENA | CA | 91110-1195 | USA | A/P Buy/Sell Agreement | 0.00 |
| AP-907 | FJI | CLARK SECURITY SERVICE | 1701 AVE C | DODGE CITY | KS | 67801 | USA | A/P Buy/Sell Agreement | 0.00 |
| AP-3761 | FJI CFJ Properties | CLARKE POWER SERVICES INC. | PO BOX 710157 | CINCINNATI | OH | 45271-0157 | USA | A/P Buy/Sell Agreement | 0.00 |
| AP-908 | FJI | CLARKS QUALITY ROOFING INC. | 334 W. ANDERSON AVENUE | MURRAY | UT | 84107 | USA | A/P Buy/Sell Agreement | 245.00 |
| AP-3762 | FJI CFJ Properties | CLASTECH PETROLEUM | 984 GALLUP DRIVE | TWIN FALLS | ID | 83301 | USA | A/P Buy/Sell Agreement | 4,824.82 |
| AP-909 | FJI | CLAUDE BURGER LATH & PLASTER | INC 1045 FARWAY TERRACE | CLOVIS | NM | 88101 | USA | A/P Buy/Sell Agreement | 0.00 |
| AP-910 | FJI | CLAUDE LANTHIER | 248 BRITTANY DR. #1309 | OTTAWA | ON | K1K 4R2 | Canada | A/P Buy/Sell Agreement | CAD - |
| AP-5531 | FJI | CLAVERACK | R.R. 2 BOX 17 | WYSOX | PA | 18854 | USA | A/P Buy/Sell Agreement | 0.00 |
| AP-911 | FJI | CLAWSON TANK COMPANY | 4546 CLAWSON TANK DR | CLARKSTON | MI | 48346 | USA | A/P Buy/Sell Agreement | 12,090.16 |
| AP-912 | FJI | CLEAN BLINDS R US | P.O. BOX 203 | PROVO | UT | 84603 | USA | A/P Buy/Sell Agreement | 0.00 |
| AP-913 | FJI | CLEAN QUEST | 15 LLOVERA PLACE | PALM COAST | FL | 32164 | USA | A/P Buy/Sell Agreement | 0.00 |
| AP-5021 | FJI | CLEAN SOLUTIONS ETC. INC | 16000 JAEGER DR. | WRIGHT CITY | MO | 63390 | USA | A/P Buy/Sell Agreement | 0.00 |
| AP-914 | FJI | CLEAN SWEEP PROFESSIONAL | CLEANING SERVICES 121 WEST STREET | PLEASANT GAP | PA | 16823 | USA | A/P Buy/Sell Agreement | 824.00 |
| Main-2604 | FJI, AFJ LLC | CLEAN TEST EMISSIONS | 3729 HOLDEN LANE | BOISE | ID | 83706 | USA | EMISSION VAN RENTAL location - 0520380  MONTH TO MONTH | 0.00 |
| AP-3783 | FJI CFJ Properties | CLEANING EQUIP. & SERVICES INC | P.O. BOX 118 | CLOVERDALE | VA | 24077 | USA | A/P Buy/Sell Agreement | 0.00 |
| AP-3784 | FJI CFJ Properties | CLEANING UNLIMITED INC. | MICHAEL MCELROY 2201 30TH AVENUE SOUTH | FARGO | ND | 58103 | USA | A/P Buy/Sell Agreement | 0.00 |
| AP-915 | FJI | CLEAR CHANNEL RADIO | 1020 S. 25TH STREET | FARGO | ND | 58103 | USA | A/P Buy/Sell Agreement | 0.00 |
| AP-916 | FJI | CLEARVIEW WINDOW CLEANING | 1388 S. 500 W. | PROVO | UT | 84601 | USA | A/P Buy/Sell Agreement | 0.00 |
| AP-4823 | FJI | CLEARWATER BAIT | P.O. BOX 1862 | OROFINO | ID | 83544 | USA | A/P Buy/Sell Agreement | 0.00 |
| AP-917 | FJI | CLEGG CONSTRUCTION | 1869 W 1500 S | WOODS CROSS | UT | 84087 | USA | A/P Buy/Sell Agreement | 0.00 |
| AP-918 | FJI | CLEMMER SERVICES | 1000 N. FIRST AVENUE | BARSTOW | CA | 92311 | USA | A/P Buy/Sell Agreement | 1,825.00 |
| AP-4591 | FJI | CLERK OF COURT | COUNTY-CITY BLDG-ROOM 260 930 TACOMA AVENUE SOUTH | TACOMA | WA | 98402-2108 | USA | A/P Buy/Sell Agreement | 0.00 |
| AP-4787 | FJI CFJ Properties | CLERK OF LAKE COUNTY | 400 BROADWAY | GARY | IN | 46302 | USA | A/P Buy/Sell Agreement | 0.00 |
| AP-4788 | FJI CFJ Properties | CLERK OF LAKE COUNTY COURT | 2293 NORTH MAIN STREET | CROWN POINT | IN | 46307 | USA | A/P Buy/Sell Agreement | 0.00 |
| AP-4592 | FJI | CLERK OF LASALLE COUNTY | CIRCUIT COURT 119 WEST MADISON ST | OTTAWA | IL | 61350 | USA | A/P Buy/Sell Agreement | 50.00 |
| AP-4593 | FJI | CLERK OF THE CIRCUIT COURT | 225 9TH STREET | EVANSTON | WY | 82930 | USA | A/P Buy/Sell Agreement | 0.00 |
| AP-4789 | FJI CFJ Properties | CLERK OF THE COURT | P.O. BOX 1220 | DILLON | SC | 29536 | USA | A/P Buy/Sell Agreement | 0.00 |
| AP-4790 | FJI CFJ Properties | CLERK OF THE COURT | FAMILY COURT DIVISION 180 N IRBY STREET, MSC-J | FLORENCE | SC | 29501 | USA | A/P Buy/Sell Agreement | 0.00 |
| AP-4584 | FJI | CLERK OF THE DISTRICT COURT | P.O. BOX 67 | RAWLINS | WY | 82301 | USA | A/P Buy/Sell Agreement | 0.00 |

| Code | Entity | Name | Address | City | State | ZIP | Country | Description | Date | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| AP-4595 | FJI | CLERK OF THE SUPERIOR COURT | ATTN: BETH BRIONES P.O. BOX 2827 | MOULTRIE | GA | 31788 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-419 | FJI | CLERK OF THE SUPREME COURT | P.O. BOX 17210 | DENVER | CO | 80217-0210 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-4596 | FJI | CLERK OF WAYNE COUNTY | 301 EAST MAIN ST | RICHMOND | IN | 47374 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-4597 | FJI | CLERK, HENRY SUPERIOR COURT | 1215 RACE STREET #220 | NEW CASTLE | IN | 47362-4648 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-3765 | FJI CFJ Properties | CLEVELAND BROTHERS EQUIPMENT | PO BOX 784551 | PHILADELPHIA | PA | 19178 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-5022 | FJI | CLICK AUDIO VIDEO | 718 N HADDEN RIVER ROAD | TOOELE | UT | 84074 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-4791 | FJI CFJ Properties | CLIFFORD & ASSOCIATES | P.O. BOX 9790 | HELENA | MT | 59604 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-3766 | FJI CFJ Properties | CLIFFORD & BROWN | 1430 TRUXTUN AVENUE, SUITE 9 | BAKERSFIELD | CA | 93301-5230 | USA | AP Buy/Sell Agreement | | 347.66 |
| AP-420 | FJI | CLINES HARDWARE | 19 SOUTH MAIN STREET | JEFFERSONVILLE | OH | 43128 | USA | Barber Shop location D500037 | unknown | 0.00 |
| Main-100D | FJI, CFJ Properties | Clippers (Yvonne Gibson) | 29833 SR 52 San Antonio | San Antonio | FL | 33576 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-421 | FJI | CLOUSE CONCRETE | P.O. BOX 1010 | NEW CASTLE | IN | 47362 | USA | AP Buy/Sell Agreement | | 1,583.00 |
| AP-3767 | FJI CFJ Properties | CLOVERDALE PLUMBING | 11627 FAIRVIEW AVENUE | BOISE | ID | 83713 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-422 | FJI | CLOVIS COURT REPORTING | 121 WEST 4TH STREET | CLOVIS | NM | 88101 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-5244 | FJI | CLOYD M. PETERSON | 4961 PAYMINT ROAD | WEST VALLEY | UT | 84120 | USA | AP Buy/Sell Agreement | | 0.00 |
| Main-100C1 | FJI | Cloyds Gibson | 426 W 100 S | Willard | UT | 84340 | USA | Storage Bay Leasee - Willard | 1/2/2007 | 0.00 |
| AP-325 | FJI | CNA SURETY | 2199 INNOVATION WAY | CHICAGO | IL | 60682-0021 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-5186 | FJI | CNACC IMPORT & EXPORT CO., LTD | NO. 599, SOUTH KANGZHUANG ROAD | NINGBO, ZHEJIANG | CH | 315032 | China | AP Buy/Sell Agreement | | 0.00 |
| AP-5332 | FJI | COASTAL TRANSPORT CO. | P.O. BOX 6850 | PHOENIX | AZ | 85005 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-5333 | FJI | COASTAL TRANSPORT CO., INC. | 1603 ACKERMAN ROAD | SAN ANTONIO | TX | 78219 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-424 | FJI | COBALT REFRIGERATION INC | 887 EAST STATE STREET | LEHI | UT | 84043 | USA | AP Buy/Sell Agreement | | 0.00 |
| Main-1121 | FJI, CFJ Properties, AFJ LLC | Coca Cola | 2400 S Peoria St | Aurora | CO | 80014 | USA | Rebate based on annual purchases | 11/29/2006 | 0.00 |
| Main-1120 | FJI | Coca Cola | 7600 N. 16th St Suite 250 | Phoenix | AZ | 85020 | USA | Fountain Agreement for Rest and C-Store | 1/1/2007 | 0.00 |
| Main-2112 | FJI | Coca Cola | 7600 N. 16th St Suite 250 | Phoenix | AZ | 85020 | USA | Fountain Agreement for Rest and C-Store | 1/1/2007 | 0.00 |
| Main-1119 | FJI | Coca Cola | 42 Overlea Boulevard | Toronto | ON | M4H 1B8 | Canada | Fountain Agreement for Rest and C-Store | 5/1/2005 | 0.00 |
| Main-2111 | FJI | Coca Cola | 42 Overlea Boulevard | Toronto | ON | M4H 1B8 | Canada | Fountain Agreement for Rest and C-Store | 5/1/2005 | 0.00 |
| AP-5907 | FJI CFJ Properties | COCA COLA BOTTLING CO. | 2150 COCA COLA LAKE | RAPID CITY | SD | 57702 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-5908 | FJI CFJ Properties | COCA COLA BOTTLING/LOS ANGELES | 521 LAKE KATHY DRIVE | BRANDON | FL | 33510 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-5909 | FJI CFJ Properties | COCA COLA OF OHIO/KENTUCKY | 521 LAKE KATHY DRIVE | BRANDON | FL | 33510 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-5910 | FJI CFJ Properties | COCA COLA OF ST. LOUIS | 521 LAKE KATHY DRIVE | BRANDON | FL | 33510 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-3768 | FJI CFJ Properties | COCA COLA U.S.A. MAINTENANCE | P.O. BOX 102180 66 ANNEX | ATLANTA | GA | 30368 | USA | AP Buy/Sell Agreement | | 31,892.56 |

| Code | Entity | Name | Address | City | State | Zip | Country | Agreement | Date | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| AP-5911 | FJI CFJ Properties | COCA COLA CHARLOTTE | P.O. BOX 751257 | CHARLOTTE | NC | 28275-1257 | | AP Buy/Sell Agreement | | 0.00 |
| AP-5912 | FJI CFJ Properties | COCA COLA DENVER | 521 LAKE KATHY DRIVE | BRANDON | FL | 33510 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-5913 | FJI CFJ Properties | COCA COLA NORTHWEST | 521 LAKE KATHY DRIVE | BRANDON | FL | 33510 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-5727 | FJI CFJ Properties | COCA COLA PHOENIX | 521 LAKE KATHY DRIVE | BRANDON | FL | 33510 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-5914 | FJI CFJ Properties | COCA COLA SIOUX FALLS | PO BOX 2362 | SIOUX FALLS | SD | 571001-335 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-5915 | FJI CFJ Properties | COCA COLA/TEXAS | P.O. BOX 840232 | DALLAS | TX | 75284-0232 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-5916 | FJI CFJ Properties | COCA COLA-ENTERPRISES INC. | LAKESHORE DIVISION 521 LAKE KATHY DRIVE | BRANDON | FL | 33510 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-3769 | FJI CFJ Properties | COCA COLA ELECTRIC | PO BOX 842 | WELLS | NV | 89835 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-3770 | FJI CFJ Properties | COCA COLA ELECTRIC | PO BOX 842 | WELLS | NV | 89835 | USA | AP Buy/Sell Agreement | | 110.00 |
| Main-175 | FJI | Coca-Cola Enterprises Bottling Companies | | | | | USA | Critical Vendor Payments & Credit Extension Agreement | 3/23/2009 | 0.00 |
| Main-174 | FJI | Coca-Cola High Country | 2150 Coca-Cola Lane | Rapid City | SD | 57702 | USA | Critical Vendor Payments & Credit Extension Agreement | 6/10/2009 | 0.00 |
| Main-176 | FJI | Coca-Cola of Southern Utah | 1342 Industrial Rd | Cedar City | UT | 84721 | USA | Critical Vendor Payments & Credit Extension Agreement | 8/20/2009 | 0.00 |
| AP-5917 | FJI CFJ Properties | COCA COLA/TEXAS | 521 LAKE KATHY DRIVE | BRANDON | FL | 33510 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-3771 | FJI CFJ Properties | COCHISE COMPANIES-CPEG | 3333 N. BLACK CANYON HIGHWAY | PHOENIX | AZ | 85009-4518 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-6187 | FJI | COCO STREET FASHION CORP. | PLIT, CABANCALAN | MANDAUE CITY, CEBU | | PH | 6014 | | AP Buy/Sell Agreement | | 0.00 |
| Main-802 | FJI | Coda / Hitachi | 152 W Burton Ave Ste A | Salt Lake City | UT | 84115 | USA | Hardware Maintenance/Support | 12/18/2008 | 0.00 |
| AP-3172 | FJI CFJ Properties | CODALE ELECTRIC SUPPLY, INC. | PAYMENT PROCESSING 5225 W 2400 S | SALT LAKE CITY | UT | 84120-1254 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-3773 | FJI CFJ Properties | COEUR D'ALENE SERVICE | STATION EQUIPMENT, INC. 102 POPLAR AVENUE | COEUR D'ALENE | ID | 83814 | USA | AP Buy/Sell Agreement | | 998.61 |
| AP-5818 | FJI | COFFEE ETC. | 2125 SOUTH MERIDIAN STREET | INDIANAPOLIS | IN | 46225 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-425 | FJI | COFFEE PUBLICATIONS INC. | PO BOX 1483 | WILLIAMSVILLE | NY | 14231-1483 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-197 | FJI | COFFEYVILLE RESOURCES | 10 E. CAMBRIDGE CIRCLE DRIVE, SUITE 250 | KANSAS CITY | KS | 66103 | USA | AP Buy/Sell Agreement | | 191,896.01 |
| AP-3774 | FJI CFJ Properties | COINMACH CORPORATION | P.O. BOX 27288 | NEW YORK | NY | 10087-7288 | USA | AP Buy/Sell Agreement | | 1,458.48 |
| AP-426 | FJI | COLBERT'S ELECTRIC INC. | 100 HOWE STREET | ANACONDA | MT | 59711 | USA | AP Buy/Sell Agreement | | 612.50 |
| AP-3775 | FJI CFJ Properties | COLD TECH REFRIGERATION, INC. | 12517 SOUTH 265 WEST, UNIT 4 Z | DRAPER | UT | 84020 | USA | AP Buy/Sell Agreement | | 2,597.10 |
| AP-427 | FJI | COLDRON SPECIALIZED DRIVEAWAY | PO BOX 96648 | OKLAHOMA CITY | OK | 73143 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-428 | FJI | COLE ELECTRIC, INC. | 2103 2ND AVENUE WEST P.O. BOX 1313 | WILLISTON | ND | 58802-1313 | USA | AP Buy/Sell Agreement | | 0.00 |
| Main-2893 | FJI AFJ LLC | Coleman Amusement | 1015 Helms St | Jacksonville | FL | 32206 | USA | Arcade Vendor location -0500097 Placement, Promotions, Rebates & Cost-Sundries | 8/1/2006 | 0.00 |
| Main-198 | FJI | Colgate-Palmolive | 300 Park Ave. | New York | NY | 10022 | USA | AP Buy/Sell Agreement | 1/1/2009 | 0.00 |
| Main-1002 | FJI | Colleen Crittenden | 481 N 200 W | Willard | UT | 84340 | USA | Storage Bay Lessee - Willard | 6/1/2007 | 0.00 |
| AP-6160 | FJI CFJ Properties | COLLINSVILLE ICE & FUEL CO. | 800 N. BLUFF ROAD | COLLINSVILLE | IL | 62234 | USA | AP Buy/Sell Agreement | | 1,125.00 |
| AP-39 | FJI | COLONIAL PIPELINE COMPANY | PO BOX 101789 | ATLANTA | GA | 30392 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-429 | FJI | COLOR COUNTRY DIESEL, INC. | 2615 N FREEWAY DRIVE | CEDAR CITY | UT | 84720 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-430 | FJI | COLOR IMPRESSIONS | 3550 COMOTARA | WICHITA | KS | 67226 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-431 | FJI | COLORADO CUSTOM ROCK | 8745 VOLLMER ROAD | COLORADO SPRINGS | CO | 80908 | USA | AP Buy/Sell Agreement | | 0.00 |

| ID | Debtor | Name | Address | City | State | Zip | Agreement | Country | Date | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| AP-332 | FJI | COLORADO DEPARTMENT OF REVENUE | TRANSPORTATION PERMIT OFFICE #201 E ARKANSAS AVE. SUITE 290 | DENVER | CO | 80222 | AP Buy/Sell Agreement | USA | | 0.00 |
| AP-4792 | FJI CFJ Properties | COLORADO DEPT. OF REVENUE | 1375 SHERMAN STREET | DENVER | CO | 80261-0001 | AP Buy/Sell Agreement | USA | | 0.00 |
| AP-433 | FJI | COLORADO FENCE COMPANY | 1435 W. VERMIJO AVE. | COLORADO SPRINGS | CO | 80904-4038 | AP Buy/Sell Agreement | USA | | 0.00 |
| AP-434 | FJI | COLORADO MACK SALES & SERVICE | PO BOX 16564 | DENVER | CO | 80216 | AP Buy/Sell Agreement | USA | | 0.00 |
| AP-435 | FJI | COLORADO RIVER COMMUNICATIONS | 2770 N. KIOWA BLOULEVARD, UNIT B | LAKE HAVASU CITY | AZ | 86404 | AP Buy/Sell Agreement | USA | | 0.00 |
| AP-496 | FJI | COLORADO TRUCK EQUIPMENT | AND PARTS, INC 10421 EAST 107TH PLACE | BRIGHTON | CO | 80601 | AP Buy/Sell Agreement | USA | | 0.00 |
| AP-437 | FJI | COLTON TRUCK TERMINAL GARAGE | 865 EAST VALLEY BOULEVARD | COLTON | CA | 92324 | AP Buy/Sell Agreement | USA | | 0.00 |
| AP-938 | FJI | COLUMBIA AVIONICS INC. | 11200 AIRPORT ROAD | COLUMBIA | MO | 65201 | AP Buy/Sell Agreement | USA | | 0.00 |
| AP-5829 | FJI | COLUMBIA DISTRIBUTING (TACOMA) | 2501 E VALLEY ROAD | RENTON | WA | 98057 | AP Buy/Sell Agreement | USA | | 384.50 |
| AP-5552 | FJI | COLUMBIA GAS OF KY | PO BOX 2200 | LEXINGTON | KY | 40585-2200 | AP Buy/Sell Agreement | USA | | 13,741.97 |
| AP-939 | FJI | COLUMBIA INSPECTION | PO BOX 83669, ST JOHNS STATION | PORTLAND | OR | 97283 | AP Buy/Sell Agreement | USA | | 0.00 |
| Legal-106 | FJI | ~~Columbus Bank and Trust Company~~ | ~~1932 Wynnton Road and Corporate Ridge~~ | Columbus | GA | 31999 | ~~FJI - Confidentiality - Columbus Bank and Trust Company Merchant Card Processing Agreement dated as of December 16, 2006 by and between Columbus Bank and Trust Company and FJI~~ | USA | 12/16/2006 | |
| Legal-123 | FJI | Columbus Bank and Trust Company | 1932 Wynnton Road and Corporate Ridge | Columbus | GA | 31999 | FJI - Columbus Bank and Trust Company Merchant Card Processing Agreement dated as of, Not dated by and between Columbus Bank and Trust Company and FJI | USA | Not dated | |
| Main-1433 | FJI | Columbus Bank and Trust Company | None provided | Not provided | Not provided | Not provided | Amended and Restated Merchant Card Processing Agreement | USA | 12/16/2006 | 0.00 |
| AP-440 | FJI | COLUMBUS TRUCK | PO BOX 83250 | COLUMBUS | OH | 43203-0250 | AP Buy/Sell Agreement | USA | | 0.00 |
| AP-441 | FJI | COMCAST CABLE | P.O. BOX 34744 | SEATTLE | WA | 98124 | AP Buy/Sell Agreement | USA | | 0.00 |
| Legal-124 | FJI | Comdata Corporation | ATTN: SCOTT MORRIS 5301 MARYLAND WAY | BRENTWOOD | TN | 37027 | FJI-Comdata Corporation Confidentiality Agreement dated as of, March 06, 1994 by and between Comdata Corporation and FJI | USA | 3/6/1994 | |
| Legal-125 | FJI | Comdata Network | ATTN: SCOTT MORRIS 5301 MARYLAND WAY | BRENTWOOD | TN | 37027 | FJI - Comdata Network Interface Agreement dated as of, February 08, 1991 by and between Comdata Network and FJI | USA | 2/8/1991 | |
| Legal-126 | FJI | Comdata Network | ATTN: SCOTT MORRIS 5301 MARYLAND WAY | BRENTWOOD | TN | 37027 | FJI - Comdata Network Flying J Third Party Billing Agreement dated as of, March 30, 1992 by and between Comdata Network and FJI | USA | 3/30/1992 | |
| Legal-127 | FJI | Comdata Network | ATTN: SCOTT MORRIS 5301 MARYLAND WAY | BRENTWOOD | TN | 37027 | FJI - Comdata Network Amendment to Third Party Billing Agreement dated as of, April 01, 1992 by and between Comdata Network and FJI | USA | 4/1/1992 | |

| ID | Entity | Party | Address | City | State | Zip | Country | Agreement | Date | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Legal-128 | FJI | Comdata Network | ATTN: SCOTT MORRIS 5301 MARYLAND WAY | BRENTWOOD | TN | 37027 | USA | FJI - Comdata License - Comdata Card Acceptance dated as of May 21, 2001 by and between Comdata Network and FJI | 5/21/2001 | |
| Legal-129 | FJI | Comdata Network | ATTN: SCOTT MORRIS 5301 MARYLAND WAY | BRENTWOOD | TN | 37027 | USA | FJI - Comdata Network, Comchek Service Center Agreement with East Brigham dated as of, July 27, 2007 by and between Comdata Network and FJI | 7/27/2007 | |
| Legal-130 | FJI | Comdata Network | ATTN: SCOTT MORRIS 5301 MARYLAND WAY | BRENTWOOD | TN | 37027 | USA | FJI - Comdata Network Vendor-Dealer Service Agreement dated as of, 04/30/91 - Partially executed by and between Comdata Network and FJI | 04/30/91 - Partially executed | |
| Main-2860 | FJI | Comdata Network, Inc. | 5301 Maryland Way | Brentwood | TN | 37027 | USA | Amendment to Third Party Billing Agreement | 3/30/1992 | 0.00 |
| Main-2861 | FJI | Comdata Network, Inc. | 5301 Maryland Way | Brentwood | TN | 37027 | USA | Amendment to Third Party Billing Agreement | 2/1/1992 | 0.00 |
| Main-2862 | FJI | Comdata Network, Inc. | 5301 Maryland Way | Brentwood | TN | 37027 | USA | Comchek Service Center Agreement | 7/27/2007 | 0.00 |
| Main-2863 | FJI | Comdata Network, Inc. | 5301 Maryland Way | Brentwood | TN | 37027 | USA | Third Party Billing Agreement | 3/30/1992 | 0.00 |
| AP-942 | FJI | CONFORT ZONE HEATING & COOLING | 1916 SOUTH MAIN | ROCKFORD | IL | 61102 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-943 | FJI | COMMAND PROTECTION SERVICES | PO BOX 1014 | LAYTON | UT | 84041-1014 | USA | AP Buy/Sell Agreement | | 0.00 |
| Main-1085 | FJI | Commerce Travel Plaza, LLC | 866 WEST 4000 SOUTH | OGDEN | UT | 84405 | USA | Travel Plaza operating License - Commerce, GA | 2/17/2006 | 0.00 |
| AP-3776 | FJI CFJ Properties | COMMERCIAL AUTO & TRUCK SUPPLY | 7201 E. MELTON ROAD | GARY | IN | 46403 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-944 | FJI | COMMERCIAL CONTRACTORS | 609 ORLEANS AVE. | KEOKUK | IA | 52632 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-4971 | FJI | COMMERCIAL CREDIT ADJUSTERS | 8TH FLOOR 259 PORTAGE AVE | WINNIPEG | MB | R3B 2A9 | Canada | AP Buy/Sell Agreement | CAD | - |
| AP-3777 | FJI CFJ Properties | COMMERCIAL EQUIPMENT CO. | 15551 WRIGHT BROTHERS | ADDISON | TX | 75001 | USA | AP Buy/Sell Agreement | | 62,301.45 |
| AP-3778 | FJI CFJ Properties | COMMERCIAL FIRE & SERVICE | COMMUNICATIONS INC PO BOX 1350 | LARGO | FL | 33779-1350 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-3779 | FJI CFJ Properties | COMMERCIAL FOOD SYSTEM, INC. | 2310 ENTERPRISE PARK DR | INDIANAPOLIS | IN | 46218 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-3780 | FJI CFJ Properties | COMMERCIAL KITCHEN | 1337 NORTH BRAZOS | SAN ANTONIO | TX | 78207 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-3219 | FJI CFJ Properties | COMMERCIAL KITCHEN SERVICE | PO BOX 567 | BAY CITY | MI | 48707 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-3220 | FJI | COMMERCIAL KITCHEN SERVICE | PO BOX 567 | BAY CITY | MI | 48707 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-3781 | FJI CFJ Properties | COMMERCIAL PARTS AND SERVICE | 6940 PLAINFIELD ROAD | CINCINNATI | OH | 45236 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-3782 | FJI CFJ Properties | COMMERCIAL PETROLEUM EQUIPMENT | 7914 AJAY DRIVE | SUN VALLEY | CA | 91352 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-3783 | FJI CFJ Properties | COMMERCIAL PUMPING SERVICE | P. O. BOX 429 | ST CHARLES | MO | 63301 | USA | AP Buy/Sell Agreement | | 0.00 |
| Main-347 | FJI | Commercial Pumping Service | P. O. BOX 429 | ST CHARLES | MO | 63301 | USA | Cleans and disposes of wastes from Grease Interceptors | See A/P | 0.00 |
| Main-346 | FJI | Commercial Pumping Service | P.O. BOX 429 | ST CHARLES | MO | 63301 | USA | Cleans and disposes of wastes from Grease Interceptors | See A/P | 0.00 |
| AP-946 | FJI | COMMERCIAL REFRIGERATION | P.O. BOX 1548 | AMERICAN FORK | UT | 84003 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-945 | FJI | COMMERCIAL REFRIGERATION | 720 N 33RD ST | MATTOON | IL | 61938 | USA | AP Buy/Sell Agreement | | 1,939.88 |
| AP-3784 | FJI CFJ Properties | COMMERCIAL SERVICE | 3220 SOUTH 1700 WEST | OGDEN | UT | 84401 | USA | AP Buy/Sell Agreement | | 7,554.97 |
| Main-349 | FJI | Commercial Services Unlimited | 939 East 6th Street | Ogden | UT | 84404 | USA | Fuel System, Remediation, Excavation Contractor | See A/P | 0.00 |

| ID | Entity | Company | Address | City | State | Zip | Country | Description | See A/P | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Main-350 | FJI | Commercial Services Unlimited | 939 East 6th Street | Ogden | UT | 84404 | USA | Fuel System, Remediation, Excavation Contractor | | 0.00 |
| AP-3785 | FJI | COMMERCIAL SEWER CLEANING INC | 5838 S. HARDING | INDIANAPOLIS | IN | 46217 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-3786 | FJI CFJ Properties | COMMERCIAL TIRE | PO BOX 970 | MERIDIAN | ID | 83680 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-947 | FJI | COMMERCIAL TOWING | 2609 TEXAS STREET | BAKERSFIELD | CA | 93307 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-948 | FJI | COMMERCIAL WINDOW CLEANING INC | 252 BUBBLING BROOK LN | DRAPER | UT | 84020 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-5533 | FJI | COMMONFIELD OF CAHOKIA PUBLIC | WATER DISTRICT 2525 MOUSETTE LANE | CAHOKIA | IL | 62206 | USA | AP Buy/Sell Agreement | | 0.00 |
| Main-199 | FJI | Commonwealth Brands Tobacco | PO Box 51567 | Bowling Green | KY | 42102 | USA | Placement, Promotion, Rebates & Cost-Tobacco | 8/1/2008 | 0.00 |
| AP-4793 | FJI CFJ Properties | COMMONWEALTH OF KENTUCKY | DEPT OF REVENUE, LEVY SECTION P.O. BOX 491 | FRANKFORT | KY | 40602 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-4794 | FJI CFJ Properties | COMMONWEALTH OF MASSACHUSETTS | DEPARTMENT OF REVENUE P.O. BOX 55140 | BOSTON | MA | 02205-5140 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-3787 | FJI CFJ Properties | COMMONWEALTH OF PENNSYLVANIA | DEP P.O. BOX 8762 | HARRISBURG | PA | 17105-8762 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-5534 | FJI | COMMONWEALTH OF PENNSYLVANIA | PA PUBLIC UTILITY COMMISSION | HARRISBURG | PA | 17105-3265 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-4599 | FJI | COMMONWEALTH OF VIRGINIA | DEPT OF PROF & OCCUP REG P.O. BOX 26782 | RICHMOND | VA | 23261 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-4598 | FJI | COMMONWEALTH OF VIRGINIA | OFFICE OF COMPLIANCE P.O. BOX 27407 | RICHMOND | VA | 23261-7407 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-4346 | FJI CFJ Properties | COMPASS DESIGN INC. | 18385 MASON SMITH ROAD | BROOKSVILLE | FL | 34604 | USA | AP Buy/Sell Agreement | | 72.19 |
| AP-3788 | FJI CFJ Properties | COMPASS LEXECON | 1101 K STREET NW, 8TH FLOOR | WASHINGTON | DC | 20005 | USA | AP Buy/Sell Agreement | | 36,874.80 |
| Legal-131 | FJI | Competition Policy Associates | 1101 K Street NW | Washington | DC | 20005 | USA | FJI - Competition Policy Associates Engagement of Compass dated as of, March 26, 2007 by and between Competition Policy Associates and FJI | 3/26/2007 | |
| AP-3789 | FJI CFJ Properties | COMPLETE CARE EXHAUST SERVICE | 15 SASSY LANE | KINGSTON | GA | 30145 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-949 | FJI | COMPLETE FLEET MAINTENANCE | PO BOX 10811 | SAN BERNARDINO | CA | 92423 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-3790 | FJI CFJ Properties | COMPLETE SERVICE, INC. | 8209 MID RIVERS MALL DRIVE, SUITE 155 | ST. CHARLES | MO | 63304 | USA | AP Buy/Sell Agreement | | 5,456.65 |
| AP-3791 | FJI CFJ Properties | COMPLETE SUPPLY | PO BOX 336 | SPANISH FORK | UT | 84660 | USA | AP Buy/Sell Agreement | | 226.47 |
| AP-950 | FJI | COMPLETE TRUCK SERVICE INC. | P.O. BOX 389 | MAX MEADOWS | VA | 24360 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-951 | FJI | COMPLIANCE ASSURANCE ASSOCIATES INC | PO BOX 1602 | FRIENDSWOOD | TX | 77546 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-3792 | FJI CFJ Properties | COMPLIANCE COMMUNICATIONS | PO BOX 1042 | ROCK HILL | SC | 29731-7042 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-4600 | FJI | COMPTROLLER OF MARYLAND | COMPLIANCE DIVISION 110 CARROLL ST | ANNAPOLIS | MD | 21411 | USA | AP Buy/Sell Agreement | | 0.00 |
| Main-2721 | FJI | Computer Associates Inc. | One CA Plaza | Islandia | NY | 11749 | USA | Software support and maintenance-Harvest | 8/31/2009 | 0.00 |
| Main-2722 | FJI | Computer Associates Inc. | One CA Plaza | Islandia | NY | 11749 | USA | Software support and maintenance.MF Utilities | 8/30/2009 | 0.00 |
| Main-2723 | FJI | Computer Associates Inc. | One CA Plaza | Islandia | NY | 11749 | USA | Software Maintenance/Support | 11/10/2008 | 0.00 |
| Main-2760 | FJI | Computer Associates Inc. | 38 Thurber Boulevard | Smithfield | RI | 02817 | | CA Unicenter Old Web Viewer, Access to Mainframe reports | | 0.00 |
| Main-2761 | FJI | Computer Associates Inc. | 38 Thurber Boulevard | Smithfield | RI | 02817 | | Computer Assoc., CA90, supporting software | | 0.00 |

| ID | Debtor | Company | Address | City | State | Zip | Country | Description | Date | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Main-2792 | FJI | Computer Associates Inc. | 38 Thurber Boulevard | Smithfield | RI | 02917 | | Deliver, report distribution | | 0.00 |
| Main-2793 | FJI | Computer Associates Inc. | 38 Thurber Boulevard | Smithfield | RI | 02917 | | View ARO Docview Web, report/archiving, viewing | | 0.00 |
| Main-2794 | FJI | Computer Associates Inc. | 38 Thurber Boulevard | Smithfield | RI | 02917 | | CA-7 WCC/CFS, scheduling software | | 0.00 |
| Main-2795 | FJI | Computer Associates Inc. | 38 Thurber Boulevard | Smithfield | RI | 02917 | | CAHarvest, Change Management | | 0.00 |
| AP-452 | FJI | COMPUTER DYNAMICS INC | PO BOX 642721 | PITTSBURGH | PA | 15264-2721 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-453 | FJI | COMPUTERIZED AUTO DOCTORS LLC | 3401 BOSQUE BOULEVARD | WACO | TX | 76710 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-454 | FJI | COMPUTING TECHNOLOGIES, INC | FIMCSA DATA DISSEMINATION PRO GRP, P.O. BOX 3248 | MERRIFIELD | VA | 22116-3248 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-455 | FJI | COMPUWARE CORPORATION | DRAWER #64376 | DETROIT | MI | 48264-0376 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-456 | FJI | COMPX SECURITY PRODUCTS | P.O. BOX 931717 | ATLANTA | GA | 31193-1717 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-457 | FJI | COMPRAS & COMRAS, P.A. IN TRUST | FOR LISE AND JACQUES ST, CVR 1975 E. SUNRISE BLVD, STE 817 | FT. LAUDERDALE | FL | 33304 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-458 | FJI | COMSYS SERVICES, LLC | PO BOX 60260 | CHARLOTTE | NC | 28260 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-459 | FJI | COMTEL | 750 ENSMINGER RD SUITE 100 | TONAWANDA | NY | 14150 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-460 | FJI | COMTEL BUSINESS TELEPHONE SYST | P.O. BOX 4051 | MODESTO | CA | 95351 | USA | AP Buy/Sell Agreement | | 0.00 |
| Main-2113 | FJI | ConAgra Foods | 599 South Riverstone Lane | Eagle | ID | 83616 | USA | Guldens argo brown mustard | 11/1/2008 | 0.00 |
| Main-200 | FJI | Con-Agra Foods | 17th and Champa | Denver | CO | 80202 | USA | Placement, Promotions, Rebates & Cost- Grocery Traditional | 1/1/2009 | 0.00 |
| Main-2114 | FJI | ConAgra Foods (Lamb Weston) | 599 South Riverstone Lane | Eagle | ID | 83616 | USA | Classic 3/8" Regular SC (Discontinued) | 9/1/2009 | 0.00 |
| Main-2115 | FJI | ConAgra Foods (Lamb Weston) | 599 South Riverstone Lane | Eagle | ID | 83616 | USA | Classic 3/8" Regular SC (Discontinued) | 9/1/2009 | 0.00 |
| Main-2116 | FJI | ConAgra Foods (Lamb Weston) | 599 South Riverstone Lane | Eagle | ID | 83616 | USA | Lamb's Sand Wedges | 9/1/2009 | 0.00 |
| Main-2117 | FJI | ConAgra Foods (Lamb Weston) | 599 South Riverstone Lane | Eagle | ID | 83616 | USA | Sysco Sand Wedges | 9/1/2009 | 0.00 |
| Main-2118 | FJI | ConAgra Foods (Lamb Weston) | 599 South Riverstone Lane | Eagle | ID | 83616 | USA | Stealth POTATO FRY 3/8" | 9/1/2009 | 0.00 |
| Main-2119 | FJI | ConAgra Foods (Lamb Weston) | 599 South Riverstone Lane | Eagle | ID | 83616 | USA | Stealth POTATO FRY 3/8" | 9/1/2009 | 0.00 |
| AP-40 | FJI | CONAGRA TRADE GROUP, INC. | ONE CONAGRA DRIVE | OMAHA | NE | 68102-5001 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-961 | FJI | CONAM INSPECTION & ENGINEERING | SERVICES, INC. 196 CLARKSVILLE ROAD | PRINCETON JCT. | NJ | 08850-5303 | USA | AP Buy/Sell Agreement | | 0.00 |
| AP-3798 | FJI CFI Properties | CONCEPT TECHNOLOGIES | 3100 MERIDIAN PARKE DR. N206 | GREENWOOD | IN | 46142 | USA | AP Buy/Sell Agreement | | 0.00 |
| Legal-132 | FJI | Concord Computing Corporation | 2525 Horizon Lake Drive, Suite 120 | Memphis | TN | 38133 | USA | FJI - Concord Computing Automated Teller Machine Agreement dated as of, January 18, 1994 by and between Concord Computing Corporation and FJI | 1/18/1994 | |
| Legal-133 | FJI | Concord Computing Corporation | 2525 Horizon Lake Drive, Suite 120 | Memphis | TN | 38133 | USA | FJI - Concord Computing Amendment to Automated Teller Machine Agreement dated as of, January 31, 1996 by and between Concord Computing Corporation and FJI | 1/31/1996 | |