IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| FLYING J INC., et al.,[1] | ) | Case No. 08-13384 (MFW) |
| Debtors. | ) | Jointly Administered |
| | ) | **Docket Ref. Nos. 2473, 2637** |

**NOTICE OF FILING OF REVISED ASSUMPTION SCHEDULE WITH RESPECT TO THE MOTION OF THE DEBTORS FOR ENTRY OF AN ORDER APPROVING (A) DEBTORS' NOTICE OF CONTRIBUTION AND NOTICE PROCEDURES; (B) DEBTORS' ASSUMPTION AND CURE PROCEDURES; (C) SALE OF SUBSTANTIALLY ALL THE RETAIL ASSETS OF FLYING J INC.; (D) DEBTORS' ENTRY INTO A CONTRIBUTION AGREEMENT AND ALL ANCILLARY DOCUMENTS RELATING TO THE CONTRIBUTION; (E) DEBTORS' ENTRY INTO THE CONOCOPHILLIPS AGREEMENT; AND (F) TRANSFER OF SUBSTANTIALLY ALL THE RETAIL ASSETS OF FLYING J INC AS CONTEMPLATED BY THE CONTRIBUTION AGREEMENT FREE AND CLEAR OF ALL LIENS, CLAIMS, INTERESTS, LIABILITIES, AND ENCUMBRANCES**

**PLEASE TAKE NOTICE** that on December 30, 2009, the above-captioned debtors and debtors in possession (collectively, the "Debtors") filed the **MOTION OF THE DEBTORS FOR ENTRY OF AN ORDER APPROVING (A) DEBTORS' NOTICE OF CONTRIBUTION AND NOTICE PROCEDURES; (B) DEBTORS' ASSUMPTION AND CURE PROCEDURES; (C) SALE OF SUBSTANTIALLY ALL THE RETAIL ASSETS OF FLYING J INC.; (D) DEBTORS' ENTRY INTO A CONTRIBUTION AGREEMENT AND ALL ANCILLARY DOCUMENTS RELATING TO THE CONTRIBUTION; (E) DEBTORS' ENTRY INTO THE CONOCOPHILLIPS AGREEMENT; AND**

[1] The Debtors, together with the last four digits of each Debtor's federal tax identification number, are: Flying J Inc. (3458); Longhorn Partners Pipeline, L.P. (0554); Big West Oil, LLC (6982); Big West of California, LLC (1608); Longhorn Pipeline Inc. (0654); Big West Transportation, LLC (6984); Longhorn Pipeline Holdings, LLC (0226).

**(F) TRANSFER OF SUBSTANTIALLY ALL THE RETAIL ASSETS OF FLYING J INC. AS CONTEMPLATED BY THE CONTRIBUTION AGREEMENT FREE AND CLEAR OF ALL LIENS, CLAIMS, INTERESTS, LIABILITIES, AND ENCUMBRANCES** (the "PTC Motion") [Docket No. 2473].[2] Attached as Exhibit F to the PTC Motion was the Assumption Schedule, which set forth a listing of the Initial Target Contracts and the Debtors' proposed Cure Amounts with respect thereto.

**PLEASE TAKE FURTHER NOTICE** that on January 26, 2010, the Debtors filed a revised Assumption Schedule, which reflected (i) the removal of certain of the Initial Target Contracts from the Assumption Schedule, and (ii) the modification of the proposed Cure Amounts with respect to certain of the Initial Target Contracts.

**PLEASE TAKE FURTHER NOTICE** that on January 26, 2010, the Court held a hearing on the PTC Motion (the "PTC Hearing") and, thereafter, entered the **ORDER (I) AUTHORIZING SALE OF TARGET HOLDINGS FREE AND CLEAR OF LIENS, CLAIMS, ENCUMBRANCES AND OTHER INTERESTS, (II) APPROVING ASSUMPTION AND ASSIGNMENT OF CERTAIN AGREEMENTS, (III) APPROVING CONTRIBUTION AGREEMENT AND TRANSACTIONS CONTEMPLATED THEREIN, (IV) APPROVING THE CONOCOPHILLIPS AGREEMENT, AND (V) GRANTING RELATED RELIEF** (the "PTC Order") [Docket No. 2637].

**PLEASE TAKE FURTHER NOTICE** that the Debtors have further revised the Assumption Schedule in order to resolve the objections raised by counterparties to the Initial Target Contracts either by (i) removing certain of the Initial Target Contracts from the

---

The location of the Debtors' corporate headquarters and the service address for all Debtors is: 1104 Country Hills Drive, Ogden, UT 84403.

[2] Capitalized terms used but not defined herein shall have the meanings ascribed to them in the PTC Motion.

Assumption Schedule, with the consent of the counterparties thereto ,or (ii) adjusting the applicable Cure Amount for certain of the Initial Target Contracts, with the consent of the counterparties thereto. Additionally, the Debtors have designated certain Additional Target Contracts and added such agreements to the Assumption Scheduled with the consent of the counterparties thereto. Parties receiving this notice should locate their agreements on the attached exhibit (which are listed in alphabetical order). Agreements removed from the Assumption Schedule are indicated by a "strike-through" font.

**PLEASE TAKE FURTHER NOTICE** that, in accordance with the Assumption and Cure Procedures, the parties to the Additional Target Contracts shall have ten (10) days from the receipt of this notice to raise any objection to the proposed assumption and assignment of the Additional Target Contracts.

Dated: February 16, 2010
Wilmington, Delaware

YOUNG CONAWAY STARGATT & TAYLOR, LLP

/s/ Ryan M. Bartley

Pauline K. Morgan (Bar No. 3650)
Ryan M. Bartley (Bar No. 4985)
The Brandywine Building
1000 West Street, 17th Floor
Wilmington, Delaware 19801
Telephone: (302) 571–6637
Facsimile: (302) 576–3320

- and -

KIRKLAND & ELLIS LLP
David L. Eaton (admitted *pro hac vice*)
Adam C. Paul (admitted *pro hac vice*)
Jeffrey W. Gettleman (admitted *pro hac vice)*
300 N. LaSalle Street
Chicago, Illinois 60601
Telephone: (312) 862-2000
Facsimile: (312) 862-2200

Counsel for the Debtors and Debtors in Possession

# <u>EXHIBIT 1</u>

## Revised Assumption Schedule

**Bankruptcy Cure Schedule 12/30/09 Rev a (Revised for Changes 02-23-2010)** ~~Delete~~ Change

| Item # | Flying J Entity That is Party to Contract | Name of other partie(s) to contract | Address | City | State | Zip | Country | Description of Contract and Nature of debtor's interest | Date of contract | FJI Cure Costs | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| A/P-319 | FJI | 117 REPUBLIC L.P. | ATTN: NANCY VANDERHOOF, SEC. P.O. BOX 393 | MINOOKA | IL | 60447 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3590 | FJI CFJ Properties | 1-866-POTHOLES, LLC | 2925 W 5750 S | ROY | UT | 84067 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-320 | FJI | 1ST RESPONSE RESTORATION & | CONSTRUCTION PO BOX 328 | BRIGHAM CITY | UT | 84302 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-321 | FJI | 24 HOUR ROOTERMAN | PO BOX 81 | BOUNTIFUL | UT | 84010 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-322 | FJI | 24 HR. AUTO GLASS | 3031 S. 6070 W. | WEST VALLEY CITY | UT | 84128 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-323 | FJI | 24 HR. DIESEL & TRAILER REPAIR | LLC PO BOX 542 | LORENA | TX | 76655 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5325 | FJI | 2B TRUCKING, LLC | PO BOX 42903 | BAKERSFIELD | CA | 93304 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Legal-87 | FJI | 3 Phases Renewables | 2100 N SEPULVEDA BLVD. | MANHATTAN BEACH | CA | 90266 | USA | FJI-3 Phases Renewables Amendment to Eco-Watts Renewable Source Electricity and Supply Purchase Agreement dated as of, February 02, 2007 by and between 3 Phases Renewables and FJI | 2/2/2007 | 0 | |
| A/P-324 | FJI | 3C BUSINESS SOLUTIONS | P.O. BOX 866 | KAYSVILLE | UT | 84037 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5968 | FJI CFJ Properties | 3-D BELT COMPANY, L.P. | PO DRAWER E. | SCHULENBURG | TX | 78956 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-325 | FJI | 3D COMMUNICATIONS, LLC | 5639 RILEY LANE | SALT LAKE CITY | UT | 84107 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5897 | FJI CFJ Properties | 3D DISTRIBUTION LLC | 723 SOUTH 5300 WEST | SALT LAKE CITY | UT | 84104 | USA | AP Buy/Sell Agreement | | 17,190.00 | |
| A/P-326 | FJI | 4 D ELECTRIC | 4634 SUNFLOWER CIRCLE | ABILENE | TX | 79606 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-327 | FJI | 4IMPRINT | P.O. BOX 1641 | MILWAUKEE | WI | 53201-5043 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-328 | FJI | 639-FAIRPOINT COMMUNICATIONS | PAYPHONE BILLS ONLY P.O. BOX 70994 | CHARLOTTE | NC | 28272-0994 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-255 | FJI | A & B ENTERPRISES | P.O. BOX 3298 RESTAURANT | LAGRANDE | OR | 97850 | USA | AP Buy/Sell Agreement | | 0.00 | |
| ~~A/P-329~~ | ~~FJI~~ | ~~A & B VALVE & PIPING SYSTEMS~~ | ~~L.P PO BOX 671544~~ | ~~DALLAS~~ | ~~TX~~ | ~~75267~~ | ~~USA~~ | ~~AP Buy/Sell Agreement~~ | | ~~0.00~~ | ~~Longhorn~~ |
| A/P-6431 | FJI CFJ Properties SFJ Inc. | A & F GIFT AND SOUVENIR | P.O. BOX 298 | ST. JACOBS | ON | NOB 2NO | Canada | AP Buy/Sell Agreement | | CAD 4,693.00 | |
| A/P-5005 | FJI | A & W ELECTRIC INC. | 5228 N. INSPIRATION RD. | MISSION | TX | 78573 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3591 | FJI CFJ Properties | A ADVANTAGE AIR INC. | PO BOX 3443 | HUEYTOWN | AL | 35023 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-330 | FJI | A BETTER ANSWER INC. | 589 N. MAIN STREET | MAPLETON | UT | 84664 | USA | AP Buy/Sell Agreement | | 104.05 | |
| A/P-331 | FJI | A C ELECTRIC, INC. | 729 SOUTH 330 WEST | SALT LAKE CITY | UT | 84101 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-987 | FJI, CFJ Properties | A Cut ABUV Hair Salon | 3150 39th st sw | Fargo | ND | 58104 | USA | Monthly rental of office space | 6/30/1905 | 0.00 | |
| A/P-332 | FJI | A M B TOOLS & EQUIPMENT CO. | 608 W. NOB HILL BOULEVARD | YAKIMA | WA | 98902 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-333 | FJI | A NEW WEST CLEANING SERVICES | P.O.BOX 7071 SVL | VICTORVILLE | CA | 92392 | USA | AP Buy/Sell Agreement | | 330.00 | |
| Main-988 | FJI | A Perfect Cut by Billy | 100 North Kings Highway | Ft Pierce | FL | 34945 | USA | Barber Shop | 3/6/2004 | 0.00 | |
| A/P-6169 | FJI | A RUTTCO PALLET LLC | 620 WEST OLD MILL LANE | KAYSVILLE | UT | 84037 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3592 | FJI CFJ Properties | A SOUND ENVIRONMENT, LLC | 3313 FIECHTNER DRIVE | FARGO | ND | 58103 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5165 | FJI | A&H SOFTWARE HOUSE, INC. | 150-26 14TH AVENUE | WHITESTONE | NY | 11357 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5716 | FJI CFJ Properties | A&I DISTRIBUTORS | PO BOX 1999 | BILLINGS | MT | 59103 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-334 | FJI | A&Z ENGINEERING | 3480 STELLHORN ROAD | FORT WAYNE | IN | 46815 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-335 | FJI | A. LOUIS SUPPLY CO. | 5610 MAIN AVENUE | ASHTABULA | OH | 44004 | USA | AP Buy/Sell Agreement | | 587.97 | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| A/P-3593 | FJI CFJ Properties | A. PHELPS PETROLEUM OF NW FL, | INC PO BOX 676 | LYNN HAVEN | FL | 32444 | USA | AP Buy/Sell Agreement | | 2,356.21 | |
| A/P-336 | FJI | A. PLEASANT CONSTRUCTION | PO BOX 783 | GREEN RIVER | WY | 82935 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-337 | FJI | A.C. DISPENSING EQUIPMENT INC. | SURESHOT DISPENSING SYSTEMS 100 DISPENSING WAY | LOWER SACKVILLE | NS | B4C 4H2 | Canada | AP Buy/Sell Agreement | | CAD - | |
| A/P-4555 | FJI | A.J. RENTALS | 2234 POW WOW TRAIL | BELOIT | WI | 53511 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-338 | FJI | A.L.G. TRUCK & TRAILER REPAIR | PO BOX 30387 | HOUSTON | TX | 77249-0387 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3594 | FJI CFJ Properties | A.T. KLEMENS AND SON INC. | 814 12TH STREET NORTH | GREAT FALLS | MT | 59401 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3595 | FJI CFJ Properties | A/C HEATING & REFRIGERATION | P.O. BOX 9485 | NAMPA | ID | 83652 | USA | AP Buy/Sell Agreement | | 166.50 | |
| A/P-339 | FJI | A+ ASPHALT MAINTENANCE | PO BOX 92 | ARLINGTON | IL | 61312 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-340 | FJI | A+ CUSTODIAL | 2549 IROQUOIS DR. | PROVO | UT | 84604 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-341 | FJI | A-1 AIR COMPRESSOR CORPORATION | SLOT C-39, PO BOX 66973 | CHICAGO | IL | 60666-0973 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3596 | FJI CFJ Properties | A-1 AUTOMOTIVE & TOWING SERV. | 651 AUGUSTA ROAD | VALDOSTA | GA | 31602 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3597 | FJI CFJ Properties | A-1 FIRE & SAFETY | 6701 IMPERIAL DR | WACO | TX | 76712 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3598 | FJI CFJ Properties | A-1 KEY SERVICE INC. | 1941 LINCOLN AVENUE | OGDEN | UT | 84401 | USA | AP Buy/Sell Agreement | | 172.62 | |
| Main-282 | FJI | A-1 SEPTIC SERVICES | 6809 PEYTON RD | COLD WATER | MS | 38618 | USA | Cleans and disposes of wastes from Grease Interceptors | See A/P | 0.00 | |
| Main-284 | FJI | A-1 SEPTIC TANK AND EXCAVATING | 25878 480TH AVENUE | BRANDON | SD | 57005 | USA | Cleans and disposes of wastes from Grease Interceptors | See A/P | 0.00 | |
| A/P-343 | FJI | A-1 SERVICES, INC. | 2025 W. SOUTHBRANCH BOULEVAR D,SUITE 300 | OAK CREEK | WI | 53154 | USA | AP Buy/Sell Agreement | | 6,593.08 | |
| Main-286 | FJI | A-1 YELLOWSTONE SEWER | 2305 9TH AVENUE NORTH | BILLINGS | MT | 59101 | USA | Cleans and disposes of wastes from Grease Interceptors | See A/P | 0.00 | |
| A/P-344 | FJI | A2Z LOCK AND SECURITY | 760 E. MAIN STREET | BARSTOW | CA | 92311 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5196 | FJI | AA STORAGE | ATTN: RICKY SMITH 1755 SE AA HIGHWAY | BLUE SPRINGS | MO | 64014 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4760 | FJI CFJ Properties | AAA COLLECTIONS INC. | P.O. BOX 881 | SIOUX FALLS | SD | 57101 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-345 | FJI | AAA MOBILE STORAGE INC. | 4890 N. WAGON WHEEL DR. | CEDAR CITY | UT | 84720 | USA | AP Buy/Sell Agreement | | 74.20 | |
| A/P-346 | FJI | AAA TOP SHOP | 3041 PENNSYLVANIA AVE. STE 2 | OGDEN | UT | 84401 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-347 | FJI | AAA VINYL INC. | 1842 RADA TERRACE | DELTONA | FL | 32725 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-348 | FJI | AABACO INDUSTRIES | 1500 W CYPRESS CREEK RD, #50 | FT. LAUDERDALE | FL | 33309 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-349 | FJI | AABLE SAFETY CLEAN | P.O. BOX 659 | REDMOND | WA | 98073-0659 | USA | AP Buy/Sell Agreement | | 903.04 | |
| A/P-350 | FJI | AARDVARK WASTE SERVICES | 240 WEST 650 SOUTH | HURRICANE | UT | 84737 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-351 | FJI | ABATEMENT TECHNOLOGICA LLC | 2910 S. LAFAYETTE DRIVE | ENGLEWOOD | CO | 80113 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-352 | FJI | ABBOTT-CLARK CONSTRUCTION | 1935 NORTH 2050 EAST | LAYTON | UT | 84040 | USA | AP Buy/Sell Agreement | | 387.00 | |
| A/P-5898 | FJI CFJ Properties | ABC BEVERAGE MANUFACTURERS INC | PO BOX 643 | DES MOINES | IA | 50303 | USA | AP Buy/Sell Agreement | | 1,437.45 | |
| A/P-4996 | FJI CFJ Properties | ABC BOARD | PO BOX 19247 | HOMEWOOD | AL | 35219 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-353 | FJI | ABC FIRE & SAFETY, INC. | P.O. BOX 922 | BELOIT | WI | 53512 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-354 | FJI | ABC FIRE PROTECTION, INC | 1660 CHAMBERS RD. | AURORA | CO | 80011 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-357 | FJI | ABC OFFICE | PO BOX 829 | KAYSVILLE | UT | 84037-0829 | USA | AP Buy/Sell Agreement | | 0.00 | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Main-288 | FJI | ABC SANITATION & SEPTIC SERV. | P.O. BOX 1700 | NAMPA | ID | 83653-1700 | USA | Cleans and disposes of wastes from Grease Interceptors | See A/P | 0.00 | |
| A/P-3599 | FJI CFJ Properties | ABCO FIRE PROTECTION, INC. | P.O. BOX 931933 | CLEVELAND | OH | 44193 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1 | FJI | ABENGOA BIOENERGY CORP | 1400 ELBRIDGE PAYNE RD, SUIT E | CHESTERFIELD | MO | 63017 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3600 | FJI CFJ Properties | ABF FREIGHT SYSTEMS, INC. | 1305 N 27TH AVENUE | PHOENIX | AZ | 85009 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-358 | FJI | ABILENE GLASS AND MIRROR | PO BOX 5727 | ABILENE | TX | 79608-5727 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-359 | FJI | ABILENE POP A LOCK | 6642 DUNDEE ST | ABILENE | TX | 79606 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-360 | FJI | ABL MOBILE LOCK & SAFE | 1015 20TH AVE EAST | WILLISTON | ND | 58801 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-362 | FJI | ABLE INCORPORATED | 111 OAK STREET | BONNER SPRINGS | KS | 66012 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-77 | FJI | Ableco Finance LLC | 299 Park Avenue | New York | NY | 10171 | | Confidentiality Agreement | 3/20/2009 | 0.00 | |
| Main-700 | FJI | Absolute Fuels | 733 North 17th St. | Allentown | PA | 18104 | | B100 Biodiesel, Amarillo, TX | 10/14/2009 | 0.00 | |
| Main-701 | FJI | Absolute Fuels | 733 North 17th St. | Allentown | PA | 18104 | | B100 Biodiesel, Lubbock, TX | 11/7/2009 | 0.00 | |
| A/P-363 | FJI | ABSOLUTE SOLUTIONS | 1616 E. 11TH STREET | CHEYENNE | WY | 82001 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5166 | FJI | ABTELCOM, INC. | 5320 HOLIDAY AVENUE | BILLINGS | MT | 59101 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-364 | FJI | ACCELERATED MARKETING | 3710 SOUTH 4400 WEST | WEST VALLEY CITY | UT | 84120 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5603 | FJI CFJ Properties | ACCENT ENERGY TEXAS LP | ATTN: CONTRACT MANAGEMENT 6065 MEMORIAL DRIVE | DUBLIN | OH | 43017 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5673 | FJI | ACCESS FLOOR SYSTEMS.COM INC. | P.O. BOX 1148 | ABITA SPRINGS | LA | 70420 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-365 | FJI | ACCUITY | P.O. BOX 71690 | CHICAGO | IL | 60694-1690 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3601 | FJI CFJ Properties | ACCURATE FIRE EQUIPMENT | 10528 E. 12TH STREET | TULSA | OK | 74128 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-290 | FJI | Accurate Septic Service Inc. | 4120 Selvitz Road | FT. PIERCE | FL | 34981 | USA | Grease Trap Maintenance | See A/P | 0.00 | |
| Main-905 | FJI | Accuvant | 621 17TH STREET, SUITE 2425 | DENVER | CO | 80293 | USA | Hardware maint. - Big-IP | 4/11/2009 | 0.00 | |
| A/P-367 | FJI | ACE BROWNS POINT HARDWARE | 1000 TOWN CENTER, SUITE 180 | BROWNS POINT | WA | 98422 | USA | AP Buy/Sell Agreement | | 219.28 | |
| A/P-3602 | FJI CFJ Properties | ACE CARPET CLEANING | PO BOX 5151 | NEWARK | OH | 430585151 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-368 | FJI | ACE HARDWARE-GIBBS | PO BOX 210 | ASHLAND | KY | 41105 | USA | AP Buy/Sell Agreement | | 1,259.09 | |
| A/P-369 | FJI | ACE LOCK & KEY | 1901 CENTRAL #B | DODGE CITY | KS | 67801 | USA | AP Buy/Sell Agreement | | 335.48 | |
| A/P-370 | FJI | ACE PLUMBING & HEATING | OF ST. JOSEPH 2724 NILES AVENUE | ST. JOSEPH | MI | 49085 | USA | AP Buy/Sell Agreement | | 577.97 | |
| A/P-371 | FJI | ACE REBAR INC. | PO BOX 23397 | ALBUQUERQUE | NM | 87192 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-372 | FJI | ACL SERVICES LTD. | PO BOX 200286 | PITTSBURGH | PA | 15251-0286 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-78 | FJI | ACOF Operating Manager III LLC | | | | | | Confidentiality Agreement | 3/12/2009 | 0.00 | |
| A/P-5717 | FJI CFJ Properties | A-CONCEPTS DESIGNS INC. | DBA LONG ARCH INTERNATIONAL 1517 POTRERO AVENUE | SOUTH EL MONTE | CA | 91733 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-373 | FJI | ACORD ADVANTAGE | PO BOX 828798 | PHILADELPHIA | PA | 19182-8798 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5435 | FJI | ACRO TRAILER COMPANY | 2320 NORTH PACKER ROAD | SPRINGFIELD | MO | 65803 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-374 | FJI | ACROCOM | 3334 WEST 7TH STRRT | FORT WORTH | TX | 76107 | USA | AP Buy/Sell Agreement | | 299.04 | |
| A/P-375 | FJI | ACT PUBLICATIONS | 11545 N. MARR RD | COLUMBUS | IN | 47203 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3603 | FJI CFJ Properties | ACTION | 5801 S. HARDING STREET | INDIANAPOLIS | IN | 46217 | USA | AP Buy/Sell Agreement | | 1,030.14 | |
| A/P-376 | FJI | ACTION CLEANING & EQUIPMENT | OF NEPA, INC. RR5 BOX 221H, HILLIS ROAD | MONTROSE | PA | 18801 | USA | AP Buy/Sell Agreement | | 1,902.70 | |
| A/P-377 | FJI | ACTION HOT OIL SERVICE, INC. | PO BOX 1706 | ROOSEVELT | UT | 84066 | USA | AP Buy/Sell Agreement | | 0.00 | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| A/P-378 | FJI | ACTIVETREE, INC. | 1901 HALFORD AVENUE, STE 150 | SANTA CLARA | CA | 95051 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4517 | FJI CFJ Properties SFJ Inc. | AD CRAFT SIGNS, INC. | 2808 INDUSTRIAL DRIVE | OGDEN | UT | 84401 | USA | AP Buy/Sell Agreement | | 1,568.30 | |
| A/P-4761 | FJI CFJ Properties | ADA COUNTY SHERIFF, CIVIL SEC. | 7200 BARRISTER | BOISE | ID | 83704 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3604 | FJI CFJ Properties | ADAM AND EVE PLUMBING | 4561 BELMONT AVENUE | YOUNGSTOWN | OH | 44505 | USA | AP Buy/Sell Agreement | | 4,213.00 | |
| A/P-3605 | FJI CFJ Properties | ADAM ENTERPRISES, INC. | 7122 KENNEDY AVENUE | HAMMOND | IN | 46323 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-380 | FJI | ADAMS APPLIANCE SERVICE INC. | 1747 S. RACCOON ROAD, SUITE | YOUNGSTOWN | OH | 44515 | USA | AP Buy/Sell Agreement | | 57.25 | |
| A/P-4556 | FJI | ADAMS COUNTY COMBINED COURT | 1100 JUDICIAL CENTER DRIVE | BRIGHTON | CO | 80601 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4512 | FJI CFJ Properties SFJ Inc | ADCENTIVES WEST | 40 WEST GREGSON AVENUE | SALT LAKE CITY | UT | 84115 | USA | AP Buy/Sell Agreement | | 10,501.98 | |
| A/P-381 | FJI | ADDEE BISHOP | 3216 WAGGONER AVENUE | EVANSVILLE | IN | 47714 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-382 | FJI | ADDITIVE SYSTEMS | 407 SOUTH MAIN STREET | BROKEN ARROW | OK | 74012 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-2440 | FJI, AFJ LLC | Adelman Maintenance Corp of Milwaukee | 1001 South 84th Street | West Allis | WI | 53214 | USA | Carpet Cleaning location - location 0500124 | | 0.00 | |
| A/P-383 | FJI | ADELMAN MAINTENANCE CORP. | 1001 S 84TH ST | WEST ALLIS | WI | 53214-2950 | USA | AP Buy/Sell Agreement | | 580.80 | |
| A/P-3606 | FJI CFJ Properties | ADEM | ATTN: AIR DIVISION PO BOX 301463 | MONTGOMERY | AL | 36130-1463 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-384 | FJI | ADI | 12974 COLLECTIONS CENTER DRI VE | CHICAGO | IL | 60693 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-168 | FJI | Admiral Beverage | 2751 North 1000 West | Ogden | UT | 84414-2144 | USA | Critical Vendor Payments & Credit Extension Agreement | 5/22/2009 | 2,055.07 | |
| A/P-385 | FJI | ADR INC. | 818 LIONS DRIVE | TROY | IL | 62294 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-386 | FJI | ADRIAN L ALMOND | 1364 N 400 E #123 | CENTERVILLE | UT | 84014 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4557 | FJI | ADVANCE AMERICA | 2600 BRANIGAN RD., STE D | BELOIT | WI | 53511 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-387 | FJI | ADVANCED ASPHAULT COATING | 1195 WINTERVILLE RD | ATHENS | GA | 30605 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3607 | FJI CFJ Properties | ADVANCED C02 SYSTEMS LLC. | 4491 NORTH HAROLDSEN DR. | IDAHO FALLS | ID | 83401 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-388 | FJI | ADVANCED CLEANUP TECHNOLOGIES | P.O. BOX 5270 | COMPTON | CA | 90224 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3608 | FJI CFJ Properties | ADVANCED ENERGY MANAGEMENT | 11615 FAIRBANKS PLACE | CROWN POINT | IN | 46307 | USA | AP Buy/Sell Agreement | | 330.00 | |
| A/P-389 | FJI | ADVANCED GLOBAL SYSTEMS, LTD. | ONE WEST STREET, STE. 100-13 | NEW YORK | NY | 10004 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-390 | FJI | ADVANCED GLOBAL SYSTEMS, LTD. | ONE WEST STREET, STE. 100-13 | NEW YORK | NY | 10004 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-391 | FJI | ADVANCED INDUSTRIAL SERVICES | INC 6701 MCDIVITT DR. STE A | BAKERSFIELD | CA | 93313 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-392 | FJI | ADVANCED INDUSTRIAL SERVICES | INC 6701 MCDIVITT DR. STE A | BAKERSFIELD | CA | 93313 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4762 | FJI CFJ Properties | ADVANCED PAIN RELIEF CENTERS | C/O WINCHESTER GEN DIST COUR T 5 N KENT ST., RM 2D | WINCHESTER | VA | 22601 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5718 | FJI CFJ Properties | ADVANCED PRODUCTS | 496 HWY 64 EAST | CONWAY | AR | 72032 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5006 | FJI | ADVANCED PROJECT SOLUTIONS, | LLP. 5513 FEMRITE DR, UNIT A | MADISON | WI | 53718 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-393 | FJI | ADVANTAGE FENCE CO., INC. | 3114 BRANNON AVENUE | ST. LOUIS | MO | 63139 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-394 | FJI | ADVANTAGE PRESSURE PRO | 205 W. WALL STREET | HARRISONVILLE | MO | 64701 | USA | AP Buy/Sell Agreement | | 0.00 | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| A/P-397 | FJI | ADVANTAGE REFRIGERATION | 2230 CHILDRESS RD | CHRISTIANSBURG | VA | 24073 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3609 | FJI CFJ Properties | ADVANTAGE REFRIGERATION | 2230 CHILDRESS RD | CHRISTIANSBURG | VA | 24073 | USA | AP Buy/Sell Agreement | | 1,804.48 | |
| A/P-4926 | FJI CFJ Properties | ADVANTAGE REFRIGERATION, LLC | 2230 CHILDRESS ROAD | CHRISTIANSBURG | VA | 24073 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3610 | FJI CFJ Properties | ADVANTAGE WATER CONDITIONING | 5348 VICTORY DRIVE, SUITE B | INDIANAPOLIS | IN | 46203 | USA | AP Buy/Sell Agreement | | 16.05 | |
| Main-294 | FJI | Aecom | 1726 Cole Blvd, Bldg 22, Ste 150 | Golden | CO | 80401 | USA | environmental consulting | See A/P | 0.00 | |
| A/P-398 | FJI | AECOM, INC. | PO BOX 31863 | HARTFORD | CT | 06150-1863 | USA | AP Buy/Sell Agreement | | 14,525.20 | |
| A/P-399 | FJI | AERIAL SUPERIOR DESIGN | 1935 N. 2050 E. | LAYTON | UT | 84040 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-400 | FJI | AERO SPECIALTIES INC | 11175 W. EMERALD | BOISE | ID | 83713 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-401 | FJI | AERONAUTICAL ASSOCIATES LLC | 11810 TIPPERARY ST. | WICHITA | KS | 67206 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-402 | FJI | AEROTECH MECHANICAL | 574 MCCLURG ROAD | YOUNGSTOWN | OH | 44512 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-403 | FJI | AEROTEK COMMERCIAL STAFFING | PO BOX 198531 | ATLANTA | GA | 30384-8531 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-404 | FJI | AEROVOICE COMPLETE WIRELESS | 2265 EAST EL SEGUNDO BLVD | EL SEGUNDO | CA | 90245 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4763 | FJI CFJ Properties | AES/PHEAA | P.O. BOX 1463 | HARRISBURG | PA | 17105 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3611 | FJI CFJ Properties | AFCO CREDIT CORPORATION | 110 WILLIAM STREET, 29TH FLO OR | NEW YORK | NY | 10038 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4764 | FJI CFJ Properties | AFFILIATED CREDIT SERVICES INC | P.O. BOX 58 | FORT MORGAN | CO | 80701 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-405 | FJI | AFFILIATED THERMAL FORMING LLC | 4569 SOUTH 160 WEST | MURRAY | UT | 84107 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4558 | FJI | AFFINITY CREDIT SERVICES | PMB 312 16525 W. 159TH ST | LOCKPORT | IL | 60441 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-2441 | FJI, CFJ Properties | Affordable Carpet Cleaners | 1318 2nd Street, Chappell | Chappell | Ne | 69122 | USA | Carpet Cleaning location - Limon | 2/15/2008 | 0.00 | |
| A/P-406 | FJI | AFFORDABLE DREAMS LANDSCAPING | 975 E. 1200 N. | OGDEN | UT | 84404 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5436 | FJI | AG PLEASANT PROPERTIES | PO BOX 939 | GREEN RIVER | WY | 82935 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-158 | FJI | AGE REFINING INC. | PO BOX 730545 | DALLAS | TX | 75373-0545 | USA | AP Buy/Sell Agreement | | 254,760.33 | |
| A/P-2 | FJI | AGLAND INC. | PO BOX 37 | LUCERNE | CO | 80646 | USA | AP Buy/Sell Agreement | | 0.03 | |
| A/P-408 | FJI | AGP RESOURCES | 3434 EAST 7800 SOUTH #117 | SALT LAKE CITY | UT | 84121 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-702 | FJI | Agribiofuels | 138 Seaberg Industrial Rd. | Dayton | TX | 77535 | | B100 Biodiesel, Houston, TX | 11/1/2009 | 0.00 | |
| A/P-409 | FJI | AHERN FIRE PROTECTION | PO BOX 1316 | FOND DU LAC | WI | 54936 | USA | AP Buy/Sell Agreement | | 1,247.74 | |
| Main-296 | FJI | Ahlers & Cooney | 100 Court Avenue, Suite 600 | Des Moines | IA | 50309-2231 | USA | legal services | See A/P | 0.00 | |
| Main-2096 | FJI | Aidells Sausage Co | 1625 Alvarado Street | San Laredo | CA | | USA | Smoked Chicken Apple 3.5 oz link | 3/1/2009 | 0.00 | |
| ~~A/P-265~~ | ~~FJI CFJ Properties~~ | ~~AIG~~ | ~~FLEX ASSURE SERVICE CENTER 505 SOUTH LENOLA RD., STE. 231~~ | ~~MOORESTOWN~~ | ~~NJ~~ | ~~8057~~ | ~~USA~~ | ~~AP Buy/Sell Agreement~~ | | ~~0.00~~ | |
| Main-2946 | FJI | AiNi Group Inc. | 2033 Westover Road | North Aurora | IL | 60542 | USA | Accupressure Therapy Massage Space, Davenport, IA | 12/10/2009 | 0.00 | |
| A/P-5437 | FJI | AINSWORTH PAINT & BODY | 4995 YORK STREET | DENVER | CO | 80216 | USA | AP Buy/Sell Agreement | | 0.00 | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| A/P-410 | FJI | AIR BP AVIATION SERVICES | EPIC AVIATION, LLC DEPT. 8010 | LOS ANGELES | CA | 90084-8010 | USA | AP Buy/Sell Agreement | | 413.35 | |
| A/P-411 | FJI | AIR CONDITIONING BY LUQUIRE | 1155 N. EASTERN BOULEVARD | MONTGOMERY | AL | 36117 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-1112 | FJI | air gas | 533 Clark St | Pocatello | ID | 83201 | USA | Fill c02, location 520182 | monthly | 0.00 | |
| A/P-412 | FJI | AIR POLLUTION TESTING, INC. | 5530 MARSHALL STREET | ARVADA | CO | 80002 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-413 | FJI | AIR RESOURCES BOARD | CARGO TANK PROGRAM PO BOX 1955 | SACRAMENTO | CA | 95814 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6170 | FJI | AIR TIGER EXPRESS (USA) INC | 149-09 183RD STREET, 2ND FLO OR | SPRINGFIELD GARDENS | NY | 11413 | USA | AP Buy/Sell Agreement | | 152.00 | |
| A/P-414 | FJI | AIR WEST ENTERPRISES, INC | 2855 S RARITAN ST. | ENGLEWOOD | CO | 80110 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4917 | FJI | AIRCOOL TECH | 6710 S. TRAILS DR. | EDINBURG | TX | 78542 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-415 | FJI | AIRE MASTER OF DIXIE | P.O. BOX 911502 | ST GEORGE | UT | 84791 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4918 | FJI | AIRE PRO INC. | 2921 MERIDIAN AVE. E. | EDGEWOOD | WA | 98371 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3612 | FJI CFJ Properties | AIRE-MASTER/SALT LAKE CITY | 4915 S. 850 E. | OGDEN | UT | 84403 | USA | AP Buy/Sell Agreement | | 1,637.64 | |
| A/P-3613 | FJI CFJ Properties | AIRGAS INTERMOUNTAIN, INC. | PO BOX 7430 | PASADENA | CA | 91109-7430 | USA | AP Buy/Sell Agreement | | 1,203.12 | |
| A/P-416 | FJI | AIRGAS WEST | P. O. BOX 7423 | PASADENA | CA | 91109-7423 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-417 | FJI | AIRGAS-SOUTHWEST | PO BOX 676031 | DALLAS | TX | 75267-6031 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3614 | FJI CFJ Properties | AJAX SUPPLY | P.O. BOX 2365 | GARY | IN | 46402-0080 | USA | AP Buy/Sell Agreement | | 503.35 | |
| A/P-419 | FJI | AJIT S. NATT | 2320 CANTON ST. #1228 | DALLAS | TX | 75201 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-420 | FJI | AKRON-CANTON REGIONAL AIRPORT | 5400 LAUBY RD. SUITE #9 | NORTH CANTON | OH | 44720-1598 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-421 | FJI | AL MARINO INC | P.O. BOX 209 | CHARLESTON | WV | 25231 | USA | AP Buy/Sell Agreement | | 3,219.40 | |
| A/P-422 | FJI | AL SCHULTZ | 41 SUNSET RIM | CODY | WY | 82414 | USA | AP Buy/Sell Agreement | | 4,000.00 | |
| A/P-4765 | FJI CFJ Properties | ALABAMA DEPARTMENT OF REVENUE | COLLECTIONS SERVICES DIVISIO N P.O. BOX 327825 | MONTGOMERY | AL | 36132-7825 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3615 | FJI CFJ Properties | ALABAMA DEPT OF LABOR | PO BOX 303500 | MONTGOMERY | AL | 36130-3500 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4559 | FJI | ALABAMA DEPT OF REVENUE | COLLECTION SERVICES DIVISION P.O. BOX 327820 | MONTGOMERY | AL | 36132-7820 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3616 | FJI CFJ Properties | ALABAMA DEPT. OF AGRICULTURE | AND INDUSTRIES P.O. BOX 3336 | MONTGOMERY | AL | 36109-0336 | USA | AP Buy/Sell Agreement | | 25,465.72 | |
| Main-17 | FJI | Alabama Dept. of Revenue, Motor Fuel Section | 50 North Ripley | Montgomery | AL | 36132 | USA | Provider, CNA - Bond Amt $975000 - Purpose, Gasoline Tax Bond / Dept of Revenue | | 0.00 | |
| A/P-5604 | FJI CFJ Properties | ALABAMA GAS | PO BOX 11407 | BIRMINGHAM | AL | 35246-0022 | USA | AP Buy/Sell Agreement | | 6,864.43 | |
| A/P-423 | FJI | ALABAMA LOCK AND KEY CO., INC. | P.O. BOX 1056 | BIRMINGHAM | AL | 35201 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5605 | FJI CFJ Properties | ALABAMA POWER CO. | P.O. BOX 242 | BIRIMINGHAM | AL | 35282 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3617 | FJI CFJ Properties | ALABAMA RESTAURANT CLEANERS | 619 PORTER CREST DRIVE | GRAYSVILLE | AL | 35073 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-424 | FJI | ALABAMA TRKG. ASSOCIATION | P.O. BOX 242337 | MONTGOMERY | AL | 36124-2337 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4766 | FJI CFJ Properties | ALAMANCE COUNTY | EMERGENCY MEDICAL SERVICES P.O. BOX 27 | GRAHAM | NC | 27253 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-425 | FJI | ALARMAX | P.O. BOX 951685 | CLEVELAND | OH | 44193 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-426 | FJI | ALARMCO INC. | 1675 NORTH MITCHELL STREET | BOISE | ID | 83704 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-427 | FJI | ALARMLINK PROTECTION SYSTEM | DBA LIFE SAFETY SYSTEMS 7030 E. 33RD STREET | INDIANAPOLIS | IN | 46226 | USA | AP Buy/Sell Agreement | | 0.00 | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| A/P-428 | FJI | ALBANY COUNTY TREASURER | 525 GRAND AVE., ROOM 205 | LARAMIE | WY | 82070 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-429 | FJI | ALBERT A. WEBB ASSOCIATES | 3788 MCCRAY STREET | RIVERSIDE | CA | 92506 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3 | FJI | ALBERTSON'S/SUPERVALU | P.O. BOX 958844 | ST. LOUIS | MO | 63195-8844 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3618 | FJI CFJ Properties | ALBRITTON ELECTRICAL SERVICE | 4821 SIX OAKS DRIVE | TALLAHASSEE | FL | 32303 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-917 | FJI, CFJ Properties | Alco Mobile Storage | 616 Crook Ave Suite 3 | Cheyenne | WY | 82001 | USA | Storage unit location - Cheyenne | none | 0.00 | |
| A/P-3619 | FJI CFJ Properties | ALDER'S BUILDING SPECIALTIES | 6676 SOUTH 400 WEST | MURRAY | UT | 84107 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3620 | FJI CFJ Properties | ALERT ALARM, INC. | P.O. BOX 11437 | MERRILLVILLE | IN | 46411 | USA | AP Buy/Sell Agreement | | 144.00 | |
| Legal-89 | FJI | Algaoil Incorporated | 202 North Carson St. | Carson City | NV | 89701 | USA | FJI-Algaoil Incorporated Confidentiality Agreement dated as of, April 17, 2009 by and between Algaoil Incorporated and FJI | 4/17/2009 | | |
| A/P-430 | FJI | ALI-ABA | 4025 CHESTNUT STREET | PHILADELPHIA | PA | 19104-3099 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-431 | FJI | ALIXPARTNERS, LLP | 2000 TOWN CENTER, SUITE 2400 | SOUTHFIELD | MI | 48075 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3621 | FJI CFJ Properties | ALK TECHNOLOGIES, INC. | 1000 HERRONTOWN ROAD | PRINCETON | NJ | 8540 | USA | AP Buy/Sell Agreement | | 4,726.00 | |
| A/P-5438 | FJI | ALL AMERICAN GLASS | 527 E 19TH ST | BAKERSFIELD | CA | 93305 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-432 | FJI | ALL AMERICAN SEASONINGS INC. | 10600 E. 54TH AVENUE, UNIT B -C | DENVER | CO | 80239 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-433 | FJI | ALL AMERICAN SECURITY | 1016 S. CLOSNER BLVD. | EDINBURG | TX | 78539 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-434 | FJI | ALL CLEAN SERVICES | RR 2 BOX 2247 | HALLSTEAD | PA | 18822 | USA | AP Buy/Sell Agreement | | 593.64 | |
| A/P-435 | FJI | ALL COFFEE CONCEPTS L.L.C. | 2117 CAINE RD | FITCHBURG | WI | 53575 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-436 | FJI | ALL DIGITAL CONNECTIONS | 7657 CANYON DR | AMARILLO | TX | 79110 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3622 | FJI CFJ Properties | ALL EQUIPMENT SERVICES, INC. | 8912W. 47TH STREET | BROOKFIELD | IL | 60513 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-437 | FJI | ALL MAINTENANCE, INC. | 5100 E. 78TH AVENUE | COMMERCE CITY | CO | 80022 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-438 | FJI | ALL PRO AUTO & OFF ROAD LLC | 1617 S 1900 W #1 | WEST HAVEN | UT | 84401 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3623 | FJI CFJ Properties | ALL SEASON'S YARD SERVICE INC. | 40 LEWIS STREET | CANON | GA | 30520 | USA | AP Buy/Sell Agreement | | 1,150.00 | |
| A/P-3624 | FJI CFJ Properties | ALL SERVICE | 4225 AIRPORT ROAD | OGDEN | UT | 84405 | USA | AP Buy/Sell Agreement | | 835.00 | |
| A/P-439 | FJI | ALL WEST COMMUNICATIONS | PAYPHONE BILLS ONLY 50 W. 100 N. | KAMAS | UT | 84036 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5009 | FJI | ALLEGHENY GLASS & MIRROR | 701 10TH AVENUE | ALTOONA | PA | 16601 | USA | AP Buy/Sell Agreement | | 785.75 | |
| A/P-5606 | FJI CFJ Properties | ALLEGHENY POWER | 800 CABIN HILL DRIVE | GREENSBURG | PA | 15601 | USA | AP Buy/Sell Agreement | | 9,912.29 | |
| A/P-3625 | FJI CFJ Properties | ALLEN & HOSHALL | 1661 INTERNATIONAL DR STE 10 | MEMPHIS | TN | 38120 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3626 | FJI CFJ Properties | ALLEN FUEL SERVICES INC. | 563 ACE HIGH STABLES ROAD | CRAWFORDVILLE | FL | 32327 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-440 | FJI | ALLEN L. DUNLAP | 106 CALLIS STREET | GANADO | TX | 77962 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-989 | FJI | Allen Wright | 1720 South Hwy 89 #19 | Ogden | UT | 84409 | USA | Storage Bay Leasee - Willard | 9/24/1997 | 0.00 | |
| A/P-441 | FJI | ALLENS AIR COMPRESSOR | 16762 SPRING STREET | FONTANA | CA | 92335 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-442 | FJI | ALLEN'S HOME & COMMERCIAL | IMPROVEMENTS PO BOX 531 | MAX MEADOWS | VA | 24360 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3627 | FJI CFJ Properties | ALLIANCE LAUNDRY SYSTEMS LLC | 2529 PAYSPHERE CIRCLE | CHICAGO | IL | 60674 | USA | AP Buy/Sell Agreement | | 13,084.27 | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| A/P-3628 | FJI CFJ Properties | ALLIANCE MAINTENANCE | 3233 WEST 11TH ST. SUITE 101 | HOUSTON | TX | 77008 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5969 | FJI CFJ Properties | ALLIANCE WHOLESALE CORPORATION | 10 WEST 33RD STREET, ROOM 10 | NEW YORK | NY | 10001 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5496 | FJI | ALLIANT ENERGY | PO BOX 3068 | CEDAR RAPIDS | IA | 52406-3068 | USA | AP Buy/Sell Agreement | | 122.71 | |
| A/P-443 | FJI | ALLIED ELECTRIC SIGN | PO BOX 27911 | SALT LAKE CITY | UT | 84127-0911 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5167 | FJI | ALLIED ELECTRONICS | P.O. BOX 624 | BRISTOL | PA | 19007-0624 | USA | AP Buy/Sell Agreement | | 23,298.27 | |
| A/P-5278 | FJI | ALLIED ELECTRONICS, INC. | ACCOUNTS RECEIVABLE DEPARTME NTP.O. BOX 2325 | FORT WORTH | TX | 76113-2325 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-159 | FJI | ALLIED ENERGY | PO BOX 5742 | SCOTTSDALE | AZ | 85261 | USA | AP Buy/Sell Agreement | | 518,994.03 | |
| Main-2444 | FJI, CFJ Properties | Allied General Fire & Security | 6033 W. Franklin Rd. | Boise | ID | 83709 | USA | Monthly Fire alarm- McCammon | Jul.1,08 | 0.00 | |
| A/P-4560 | FJI | ALLIED INTERSTATE INC | FLORIDA DOE PO BOX 931702 | CLEVELAND | OH | 44193 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4 | FJI | ALLIED PROPANE CO. | 138 KAYSTONE ROAD | CHESTER | PA | 19014 | USA | AP Buy/Sell Agreement | | 8,227.13 | |
| A/P-6171 | FJI | ALLIED RAY LIMITED | 93 HUAI HAI ZHONG ROAD | SHANGHAI | CH | 200021 | China | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5497 | FJI | ALLIED WASTE SERVICES #493 | P.O. BOX 78829 | PHOENIX | AZ | 85062-8729 | USA | AP Buy/Sell Agreement | | 713.54 | |
| A/P-3630 | FJI CFJ Properties | ALLRED CONSTRUCTION SPECIALTY | 920 DICKERSON ROAD | MARIETTA | MS | 38856 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-444 | FJI | ALLRED'S CORNWELL TOOLS | BOX 131 | ROOSEVELT | UT | 84066 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-445 | FJI | ALLREDS INC | 631 W COMMERCE PK DR | MIDVALE | UT | 84047 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-2445 | FJI | All-Season | 40 Lewis St | Canon | Ga | 35020 | USA | landscaping location 500096 | Unknown | 0.00 | |
| A/P-447 | FJI | ALLTEL | PO BOX 9001905 | LOUISVILLE | KY | 40290-1905 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5498 | FJI | ALLTEL | PO BOX 94255 | PALATINE | IL | 60094 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-446 | FJI | ALLTEL | PO BOX 79033 | PHOENIX | AZ | 85062-9033 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-79 | FJI | Alon USA, LP | 200 Refinery Rd & I 20E 20 I | Big Spring | TX | 79720 | | Confidentiality Agreement | 3/25/2009 | 0.00 | |
| A/P-448 | FJI | ALPHA OMEGA GEOTECH INC | 1701 STATE AVENUE | KANSAS CITY | KS | 66102 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-449 | FJI | ALPHACORP | 3676 WEST CALIFORNIA AVENUE, UNIT B100 | SALT LAKE CITY | UT | 84107 | USA | AP Buy/Sell Agreement | | 235.00 | |
| A/P-450 | FJI | ALPHAGRAPHICS | 1986 N. HILLFIELD RD #1 | LAYTON | UT | 84041 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3631 | FJI CFJ Properties | ALPHAGRAPHICS | 6032 FASHION POINT DRIVE | SOUTH OGDEN | UT | 84403 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6157 | FJI CFJ Properties | ALPINE ICE | PO BOX 130068 | TAMPA | FL | 33681 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-451 | FJI | ALPINE WATER SYSTEMS | 322 S. 700 W. | PLEASANT GROVE | UT | 84062 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-1067 | FJI | Alsahli, Imad | | | | | | Resolved Legal Settlement post Bankruptcy - Not yet paid | | 1,000.00 | |
| Legal-78 | FJI | Alsaker | 6409 East Sharp | Spokane | WA | 99212 | USA | FJI-Alsaker POS Software License Agreement dated as of, April 03, 1997 by and between Alsaker and FJI | 4/3/1997 | | |
| Legal-90 | FJI | Alsaker | 6409 East Sharp | Spokane | WA | 99212 | USA | FJI-Alsaker Assets-Program Service Agreement dated as of, December 18, 1997 by and between Alsaker and FJI | 12/18/1997 | | |
| Main-2091 | FJI | Alsaker Corporation | 6409 East Sharp | Spokane | WA | 99212 | USA | Point of Sale Sofware License Agreement (also allows them to operate as a Franchise) - Hardin, MT Location | 4/3/1997 | 0.00 | |
| A/P-5 | FJI | ALSAKER CORPORATION | P O BOX 14646 | SPOKANE | WA | 99214 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-2446 | FJI | Alsco | 542 dewey st | Blackfoot | ID | 83221 | USA | floormats and towels, location 520182 | monthly | 0.00 | |
| Main-2447 | FJI, AFJ LLC | Alsco | 3200 Prospector Dr. | Casper | WY | 82604 | USA | Mats and dust mop service location - Gillette | Aug/25/2005 | 0.00 | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Main-2448 | FJI, CFJ Properties | Alsco | 3200 Prospector Dr. | Casper | WY | 82604 | USA | 1- 3'x10' floor mat and 2 Logo mats location - Casper | 2/8/2005 | 0.00 | |
| Main-2449 | FJI, CFJ Properties | Alsco Blackfoot | P.O. box 639 | Blackfoot | ID | 83221 | USA | weekly mat rental charges- McCammon | Jul.1,08 | 0.00 | |
| Main-2450 | FJI, AFJ LLC | Alsco Linen | 348 Calhoun Lane | Billings | MT | 59101 | USA | weekly rug vendor location - location 0500130 | MONTH TO MONTH | 0.00 | |
| Main-2451 | FJI, CFJ Properties | Alsco Linen | 314 S. 4th St | Laramie | WY | 82070 | USA | Linens and mats location - Cheyenne | 1/4/2005 | 0.00 | |
| Main-2452 | FJI | Alsco Ogden | PO Box 9398 | Ogden | UT | 84409 | USA | Linen Vendor | Unknown | 0.00 | |
| Main-2453 | FJI | Alsco Ogden | PO Box 9398 | Ogden | UT | 84409 | USA | Linen Vendor - Willard | Unknown | 0.00 | |
| A/P-452 | FJI | ALSTON & BIRD LLP | P.O. BOX 933124 | ATLANTA | GA | 31193-3124 | USA | AP Buy/Sell Agreement | | 25,288.45 | |
| A/P-5168 | FJI | ALT CTI | 1700 ENTERPRISE WAY SUITE 10 | MARIETTA | GA | 30067 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5010 | FJI | ALT CTI, INC. | P.O. BOX 17544 | CLEARWATER | FL | 33762 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-453 | FJI | ALTA CONSULTING SERVICES, LLC | P.O. BOX 95872 | WEST JORDAN | UT | 84095 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-182 | FJI | Altadis U.S.A. | 25161 Timbercreek Circle | Lake Forest | CA | 92630 | USA | Placement, Promotions, Rebates & Cost- Tobacco | 1/1/2009 | 0.00 | |
| Main-297 | FJI | Altec Environmental | P.O. Box 17867 | Shreveport | LA | 71138-0867 | USA | Wastewater sampling and discharge report preparation | See A/P | 0.00 | |
| Main-298 | FJI | Altec Environmental | P.O. Box 17867 | Shreveport | LA | 71138-0867 | USA | Wastewater sampling and discharge report preparation | See A/P | 0.00 | |
| A/P-454 | FJI | ALTEL | 2819 RIVERSHORE DRIVE | MOORHEAD | MN | 56560 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-2749 | FJI | Altiris (Symantec) | 350 Ellis Street | Mountain View | CA | 94043 | | Altiris, POS MS configuration management tool | | 0.00 | |
| A/P-3632 | FJI CFJ Properties | ALVAREZ & GILBERT | 14500 N. NORTHSIGHT BLVD. SUITE 216 | SCOTTSDALE | AZ | 85260 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5238 | FJI | ALVIN FORTSON | 829 46TH STREET | FAIRFIELD | AL | 35064 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-455 | FJI | AMARILLO TOWING OF WISCONSIN | 324 PINE GROVE AVENUE | BURLINGTON | WI | 53105 | USA | AP Buy/Sell Agreement | | 325.00 | |
| A/P-6172 | FJI | AMASS INTERNATIONAL GROUP INC. | 13191 CROSSROADS PARKWAY NOR TH | CITY OF INDUSTRY | CA | 91746 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6173 | FJI | AMASS INTERNATIONAL GROUP INC. | 13191 CROSSROADS PARKWAY NOR TH | CITY OF INDUSTRY | CA | 91746 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-456 | FJI | AMAZON.COM LLC | P.O. BOX 81226 | SEATTLE | WA | 98108 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3633 | FJI CFJ Properties | AMC GLOBAL COMMUNICATIONS | 6760 JIMMY CARTER BOULEVARD, SUITE 135 | NORCROSS | GA | 30071 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5607 | FJI CFJ Properties | AMEREN CIPS | PO BOX 66878 | ST LOUIS | MO | 63166 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5608 | FJI CFJ Properties | AMEREN IP | PO BOX 66884 | ST. LOUIS | MO | 63166-6884 | USA | AP Buy/Sell Agreement | | 1,498.96 | |
| A/P-5499 | FJI | AMERENUE | P.O. BOX 66301 | ST. LOUIS | MO | 63166-6301 | USA | AP Buy/Sell Agreement | | 4,958.65 | |
| A/P-5011 | FJI | AMERESTORE | 1639 N 600 WEST | GREENFIELD | IN | 46140 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3634 | FJI CFJ Properties | AMERICA CARPET CLEANING | 12330 ECLIPSE COURT | NEW PORT RICHEY | FL | 34654 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-457 | FJI | AMERICAN BARCODE AND RFID | 3431 E ELWOOD STREET | PHOENIX | AZ | 85040 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5820 | FJI | AMERICAN BOTTLING CO. | P.O. BOX 77000-77485 | DETROIT | MI | 48277-0485 | USA | AP Buy/Sell Agreement | | 5,961.70 | |
| A/P-458 | FJI | AMERICAN BUS ASSOCIATION | MEMBERSHIP DEPARTMENT P.O. BOX | BALTIMORE | MD | 21279-0723 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-1114 | FJI, AFJ LLC | American Carbonics | 96 Sage Dr. | Cody | WY | 82414 | USA | CO2 for Fountain Machines location - Gillette | Oct/27/2008 | 0.00 | |
| Main-1113 | FJI, AFJ LLC | American Carbonics | 8790 Purdue Road | Indianapolis | IN | 46268 | USA | Co2 rental tank system location - Rawlins | 1/1/2006 | 0.00 | |
| A/P-3635 | FJI CFJ Properties | AMERICAN CARBONICS LLC | 4000 W. 106TH ST. STE 160-30 | CARMEL | IN | 46032 | USA | AP Buy/Sell Agreement | | 868.90 | |
| A/P-459 | FJI | AMERICAN CLASSIFIED | 3612 OVERLAND RD | BOISE | ID | 83705 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-460 | FJI | AMERICAN CLASSIFIEDS | PO BOX 1705 | IDAHO FALLS | ID | 83403 | USA | AP Buy/Sell Agreement | | 0.00 | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| A/P-461 | FJI | AMERICAN COLORSCANS INC. | PO BOX 216 | DOVER | OH | 44622 | USA | AP Buy/Sell Agreement | | 18,270.78 | |
| Legal-94 | FJI | American Commercial Real Estate Specialists | 343 East 500 South | SALT LAKE CITY | UT | 84111 | USA | FJI-American Commercial Real Estate Specialists Commercial Services Enabling Agreement dated as of, February 23, 2009 by and between American Commercial Real Estate Specialists and FJI | 2/23/2009 | | |
| Legal-95 | FJI | American Commercial Real Estate Specialists | 343 East 500 South | SALT LAKE CITY | UT | 84111 | USA | FJI-American Commercial Real Estate Specialists Commercial Services Enabling Agreement dated as of, February 23, 2009 by and between American Commercial Real Estate Specialists and FJI | 2/23/2009 | | |
| A/P-3636 | FJI CFJ Properties | AMERICAN CONTRACTORS PLUMBING | 1379 HUEYTOWN ROAD | HUEYTOWN | AL | 35023 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-462 | FJI | AMERICAN DISPOSAL SERVICE | 4004 KEMP AVE SUITE A | EL PASO | TX | 79904 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-463 | FJI | AMERICAN ELECTRIC INC. | PO BOX 2292 | POCATELLO | ID | 83206 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-464 | FJI | AMERICAN ELECTRONIC RESOURCE | INC. 3505-A CADILLAC AVENUE | COSTA MESA | CA | 92626 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-465 | FJI | AMERICAN ENGINEERING TESTING, | INC 550 CLEVELAND AVENUE NORTH | ST. PAUL | MN | 55114 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-466 | FJI | AMERICAN ENGINEERING TESTING, | INC 550 CLEVELAND AVENUE NORTH | ST. PAUL | MN | 55114 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-1200 | FJI | American Express | Card Division, American Express Plaza | New York | NY | 10004 | USA | Independent & Chain Restaurant Establishment Agreement | 11/30/1992 | 0.00 | |
| Main-1201 | FJI | American Express | Card Division, American Express Plaza | New York | NY | 10004 | USA | Retail Establishment Agreement | 11/30/1982 | 0.00 | |
| Main-1198 | FJI | American Express | P.O. Box 53601 | Phoenix | AZ | 85072 | USA | Merchant agreement to process credit transactions | | 0.00 | |
| Main-1199 | FJI | American Express | P.O. Box 53601 | Phoenix | AZ | 85072 | USA | Credit Card Acceptance | 5/19/2008 | 0.00 | |
| Legal-96 | FJI | American Express | P.O. Box 53601 | Phoenix | AZ | 85072 | USA | FJI-American Express Retail Establishment Agreement dated as of, November 30, 1982 by and between American Express and FJI | 11/30/1982 | | |
| Legal-97 | FJI | American Express | P.O. Box 53601 | Phoenix | AZ | 85072 | USA | FJI-American Express Card Acceptance with AMEX dated as of, May 19, 2008 by and between American Express and FJI | 5/19/2008 | | |
| Legal-98 | FJI | American Express | P.O. Box 53601 | Phoenix | AZ | 85072 | USA | FJI-American Express Terms and Conditions for American Express Card Acceptance dated as of, No date to contract and no signatures by and between American Express and FJI | No date to contract and no signatures | | |
| A/P-3637 | FJI CFJ Properties | AMERICAN FIRE & SAFETY | 1419 F WOODMONT LANE NW | ATLANTA | GA | 30318 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3638 | FJI CFJ Properties | AMERICAN HOSE & SUPPLY | PO BOX 9494 | TULSA | OK | 74157 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-2454 | FJI | American Housekeeping | PO Box 227315 | Dallas | TX | 75222 | USA | Janitorial Services/Corporate office/BDO | 11/1/2006 | 0.00 | |
| A/P-6133 | FJI | AMERICAN ICE | P.O. BOX 1497 | WHITNEY | TX | 76692 | USA | AP Buy/Sell Agreement | | 500.49 | |
| Main-81 | FJI | American Infrastructure MLP Funds, L.P. | 950 Tower Lane, Suite 800 | Foster City | CA | 94404 | | Confidentiality Agreement | 2/12/2009 | 0.00 | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| A/P-467 | FJI | AMERICAN INTERNATIONAL TRAVEL | 150 N. MAIN STREET #200 | BOUNTIFUL | UT | 84010 | USA | AP Buy/Sell Agreement | | 7,452.00 | |
| A/P-468 | FJI | AMERICAN LAWN CARE | 548 JACKSON ST | TWIN FALLS | ID | 83301 | USA | AP Buy/Sell Agreement | | 35.00 | |
| Main-183 | FJI | American Licorice Co. | 607 Susana Ave | Redondo Beach | CA | 90277 | USA | Placement, Promotions, Rebates & Cost-Grocery Traditional | 1/1/2009 | 0.00 | |
| A/P-3639 | FJI CFJ Properties | AMERICAN LINEN/BILLINGS | PO BOX 30496 | BILLINGS | MT | 59107-0496 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3640 | FJI CFJ Properties | AMERICAN LINEN/BLACKFOOT | P.O. BOX 639 | BLACKFOOT | ID | 83221 | USA | AP Buy/Sell Agreement | | 6,533.07 | |
| A/P-3641 | FJI CFJ Properties | AMERICAN LINEN/BOISE | P.O. BOX 7545 | BOISE | ID | 83707 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3642 | FJI CFJ Properties | AMERICAN LINEN/CASPER | 3200 PROSPECTOR DRIVE | CASPER | WY | 82604 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3643 | FJI CFJ Properties | AMERICAN LINEN/LARAMIE | 314 SOUTH 4TH STREET | LARAMIE | WY | 82070-3695 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3644 | FJI CFJ Properties | AMERICAN LINEN/LAS CRUCES | 550 NORTH CHURCH STREET | LAS CRUCES | NM | 88001 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5001 | FJI CFJ Properties | AMERICAN LINEN/OGDEN | P.O. BOX 9398 | OGDEN | UT | 84409 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3645 | FJI CFJ Properties | AMERICAN LINEN/SLC | P.O. BOX 25717 | SALT LAKE CITY | UT | 84125-0717 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-469 | FJI | AMERICAN LINEN/ST. GEORGE | 3243 E. DESERET DRIVE | ST. GEORGE | UT | 84790 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3646 | FJI CFJ Properties | AMERICAN MECHANICAL GROUP INC. | 5729 WESTBOURNE AVENUE | COLUMBUS | OH | 43213 | USA | AP Buy/Sell Agreement | | 6,290.44 | |
| A/P-470 | FJI | AMERICAN MESSAGING | PO BOX 5749 | CAROL STREAM | IL | 60197-5749 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3647 | FJI CFJ Properties | AMERICAN OSMENT | P.O. BOX 11407 | BIRMINGHAM | AL | 35246-0213 | USA | AP Buy/Sell Agreement | | 2,714.52 | |
| A/P-471 | FJI | AMERICAN PAVING | P.O. BOX 182 | WHITESBORO | TX | 76273 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-472 | FJI | AMERICAN PIPE & SUPPLY | 27 N. CENTRAL AVE | CUT BANK | MT | 59427 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-476 | FJI | AMERICAN RED CROSS | MID-RIO GRANDE CHAPTER 142 MONROE NE | ALBUQUERQUE | NM | 87108 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-473 | FJI | AMERICAN RED CROSS | BOYD COUNTY CHAPTER PO BOX 1181 | ASHLAND | KY | 41105-1181 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-475 | FJI | AMERICAN RED CROSS | ASHTABULA COUNTY CHAPTER 433 CENTER STREET | ASHTABULA | OH | 44004 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-474 | FJI | AMERICAN RED CROSS | MERCER COUNTY 517 WEST MAIN STREET | SHARPSVILLE | PA | 16150 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3648 | FJI CFJ Properties | AMERICAN RED CROSS-BOISE | 404-8TH STREET, SUITE 232 | BOISE | ID | 83702 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-160 | FJI | AMERICAN REFINING GROUP, INC. | BOX 827899 | PHILADELPHIA | PA | 19182-7899 | USA | AP Buy/Sell Agreement | | 718,293.87 | |
| A/P-477 | FJI | AMERICAN REGISTRY FOR INTERNET | NUMBERS, LTD. 3635 CONCORDE PARKWAY, STE 200 | CHANTILLY | VA | 20151 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-478 | FJI | AMERICAN SOCIETY FOR | TESTING AND MATERIALS 100 BARR HARBOR DRIVE | WEST CONSHOHOEKEN | PA | 19428-2959 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-479 | FJI | AMERICAN SOUTHWEST CONTRACTORS | LTD. CO. 3690 MALACHITE AVE. | LAS CRUCES | NM | 88012 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-480 | FJI | AMERICAN SPORTSMAN SIGN | COMPANY, INC. 4808 CHILTON COURT | COLUMBIA | MO | 65203 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-481 | FJI | AMERICAN TECHCORP | PO BOX 10 | TACOMA | WA | 98401 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-482 | FJI | AMERICAN TRUCKING ASSOCIATION | 950 N. GLEBE ROAD, SUITE 210 | ARLINGTON | VA | 22203-4181 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-299 | FJI | AMERICAN WASTE REMOVAL | 502 CARMONY NE | ALBUQUERQUE | NM | 87107 | USA | Cleans and disposes of wastes from Grease Interceptors | See A/P | 0.00 | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Main-300 | FJI | AMERICAN WASTE REMOVAL | 502 CARMONY NE | ALBUQUERQUE | NM | 87107 | USA | Cleans and disposes of wastes from Grease Interceptors | See A/P | 0.00 | |
| A/P-4561 | FJI | AMERICAS FINANCIAL CHOICE | 1310 S. BANKER ST | EFFINGHAM | IL | 62401 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4562 | FJI | AMERICAS FINANCIAL CHOICE, INC | 1214 E. MAIN ST. | OLNEY | IL | 62450 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4767 | FJI CFJ Properties | AMERICASH LOANS, LLC | C/O CHECKBOOK LOAN DEPT P.O. BOX 25643 | CHICAGO | IL | 60625 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6 | FJI | AMERIGAS | 8890 ASHEVILLE HWY | BOILING SPRINGS | SC | 29316-4610 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-11 | FJI | AMERIGAS | 7221 OLD STATESVILLE RD | CHARLOTTE | NC | 28269-1755 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-12 | FJI | AMERIGAS | 202 3RD LOOP RD STE H | FLORENCE | SC | 29505-3795 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-8 | FJI | AMERIGAS | 140 COMMERCE BLVD | FRANKFORT | KY | 40601-8836 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-9 | FJI | AMERIGAS | 19244 E VALLEY HWY | KENT | WA | 98032-1238 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-15 | FJI | AMERIGAS | 324 2ND ST S | NAMPA | ID | 83651-3765 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-1115 | FJI, AFJ LLC | AMERIGAS | 324 2ND ST S | NAMPA | ID | 83651 | USA | PROPANE location - 0500116 | SIGNED AT CORP | 0.00 | |
| A/P-5609 | FJI CFJ Properties | AMERIGAS | DEPARTMENT CH 10525 | PALATINE | IL | 60055-0525 | USA | AP Buy/Sell Agreement | | 4,145.31 | |
| A/P-7 | FJI | AMERIGAS | 1316 N.E. LOMBARD PL. | PORTLAND | OR | 97211-4059 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-10 | FJI | AMERIGAS | 8455 COMMERCIAL WAY | REDDING | CA | 96002-3902 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-13 | FJI | AMERIGAS | PO BOX 25224 | RICHMOND | VA | 23260-5224 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-14 | FJI | AMERIGAS | 13 NORTH LEONARDI ST | ST AUGUSTINE | FL | 32084-3425 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-169 | FJI | AmeriGas Propane L.P. | P.O. Box 965 | Valley Forge | PA | 19482 | USA | Critical Vendor Payments & Credit Extension Agreement | 4/3/2009 | 1,650.00 | |
| A/P-16 | FJI | AMERIGAS PROPANE LP | 760 WEST MAIN ST | JEROME | ID | 83338-2202 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-18 | FJI | AMERIGAS PROPANE LP | 2522 RIDGEFIELD ST NE | ROANOKE | VA | 24012-4534 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-17 | FJI | AMERIGAS PROPANE LP | 264 LEE STREET | ROYSTON | GA | 30662-2720 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-1116 | FJI | Amerigas Propane, LP | PO Box 965 | Valley Forge | PA | 19482 | USA | Strategic Accounts propane gas agreement | 4/1/2009 | 0.00 | |
| A/P-3649 | FJI CFJ Properties | AMERIKEN LAUNDRY | 1312 N. LIMESTONE STREET | LEXINGTON | KY | 40505 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3650 | FJI CFJ Properties | AMERIPRIDE/CORPUS CHRISTI | PO BOX 9055 | CORPUS CHRISTI | TX | 78469 | USA | AP Buy/Sell Agreement | | 773.81 | |
| A/P-3651 | FJI CFJ Properties | AMERIPRIDE/FARGO | PO BOX 3072 | FARGO | ND | 58108 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3652 | FJI CFJ Properties | AMERIPRIDE/LUBBOCK | 3508 MAGNOLIA | LUBBOCK | TX | 79404 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-483 | FJI | AMERITITLE | ATTN: KIM AYRES 1501 E. MCANDREWS ROAD | MEDFORD | OR | 97504 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5719 | FJI CFJ Properties | AMISH FARMS | PO BOX 828 | SALEM | OH | 44460 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-2054 | FJI | Amoco Production co., Amoco Oil Company & Amoco Chemical Company | No address provided | Not provided | MD | Not provided | USA | Electronic Data Interchange Trading Agreement | 6/1/1995 | 0.00 | |
| Legal-92 | FJI | Amoco Production Company, Amoco Oil Company, and Amoco Chemical Company | | | | | | FJI-Amoco Electronic Data Interchange Trading Agreement dated as of, June 01, 1995 by and between Amoco Production Company, Amoco Oil Company, and Amoco Chemical Company, and FJI. This agreement effectuates the use of electronic submission of invoices for motor fuel purchases. | 6/1/1995 | | |
| A/P-484 | FJI | AMRESCO | 412 E. PARKCENTER | BOISE | ID | 83706 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-2078 | FJI | Amresco | 412 E. Parkcenter Blvd., Suite 300 | Boise | ID | 83706 | USA | Jerome, ID | 5/1/1998 | 0.00 | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Main-2079 | FJI | Amresco | 412 E. Parkcenter Blvd., Suite 300 | Boise | ID | 83706 | USA | Jerome, ID | 5/1/1998 | 0.00 | |
| A/P-485 | FJI | AMSAFE AVIATION | P.O. BOX 53075 | PHOENIX | AZ | 85072-3075 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-486 | FJI | AMSPEC SERVICES LLC | 360 EAST ELIZABETH AVE | LINDEN | NJ | 7036 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-487 | FJI | AMSTERDAM PRINTING AND LITHO | 55 WALLINS CORNERS ROAD | AMSTERDAM | NY | 12010 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-301 | FJI | Analytical Laboratory Service | 34 Dogwood Ave | Mittletown | PA | 17057 | USA | laboratory analyses | See A/P | 0.00 | |
| Main-302 | FJI | Analytical Laboratory Service | 34 Dogwood Ave | Mittletown | PA | 17057 | USA | laboratory analyses | See A/P | 0.00 | |
| Main-303 | FJI | Anamax Grease Service LLC/GST | 605 Bassett Street | Defrost | WI | 53532 | USA | Grease Trap Maintenance | See A/P | 0.00 | |
| Main-304 | FJI | Anamax Grease Service LLC/GST | 605 Bassett Street | Defrost | WI | 53532 | USA | Grease Trap Maintenance | See A/P | 0.00 | |
| A/P-488 | FJI | ANAMAX GREASE SERVICE LLC/GTS | 605 BASSETT STREET | DEFOREST | WI | 53532 | USA | AP Buy/Sell Agreement | | 2,338.00 | |
| A/P-489 | FJI | ANCHOR SIGNS | 1854 EAST NAPIER | BENTON HARBOR | MI | 49022 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4967 | FJI | ANDERSON & KARRENBERG | A PROFESSIONAL CORPORATION 50 WEST BROADWAY, SUITE 700 | SALT LAKE CITY | UT | 84101-2006 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-490 | FJI | ANDERSON APPLIANCE | 1725 MADISON ROAD, UNIT B | BELOIT | WI | 53511 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3653 | FJI CFJ Properties | ANDERSON APPLIANCE REPAIR | 3318 RIDGE ROAD SUITE 159 | LANSING | IL | 60438 | USA | AP Buy/Sell Agreement | | 157.00 | |
| A/P-6014 | FJI CFJ Properties | ANDERSON ERICKSON DAIRY | 2420 EAST UNIVERSITY | DES MOINES | IA | 50317 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-491 | FJI | ANDERSON HANSELL, P.C. | 475 EAST MAIN STREET | HERMISTON | OR | 97838 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-492 | FJI | ANDERSON PUMP SERVICE INC. | 19659 S. 97TH AVENUE | MOKENA | IL | 60448 | USA | AP Buy/Sell Agreement | | 160.00 | |
| A/P-5239 | FJI | ANDRAE WASHINGTON | 1682 VIRGINIA LANE | HUEYTOWN | AL | 35023 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-493 | FJI | ANDREW DUTTON, ESQ., P.C | 705 BEDFORD AVENUE, SUITE D | BELLMORE | NY | 11710 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-494 | FJI | ANDREW PETERSON | 3635 HARRISON ST. SOUTH | FARGO | ND | 58104 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-918 | FJI, CFJ Properties | Andrews Space Center | 550 1st Ave | Limon | Co | 80828 | USA | Two Storage Units location - Limon | 10/1/1999 | 0.00 | |
| A/P-495 | FJI | ANGELA MARTIN | 2549 IROQUOIS DR. | PROVO | UT | 84604 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6174 | FJI | ANHUI DR. EASY IMPEX CO., LTD | ROOM 1703, CBD CENTRAL PLAZA , | HEFEI, ANHUI | CH | 230061 | China | AP Buy/Sell Agreement | | 0.00 | |
| A/P-496 | FJI | ANIXTER INC. | P.O. BOX 847428 | DALLAS | TX | 75284-7428 | USA | AP Buy/Sell Agreement | | 18,772.26 | |
| A/P-6175 | FJI | ANJI OUFAN FURNITURE INDUSTRY | CO., LTD EAST LINFENG ROAD DIPU TOWN | DIPU TOWN | CH | 0 | China | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3654 | FJI CFJ Properties | ANKO PR0DUCTS CO. OF TX, INC. | 146 INDUSTRIAL | LANCASTER | TX | 75134 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4563 | FJI | ANN M DELANEY | CHAPTER 13 TRUSTEE P.O. BOX 250 | MEMPHIS | TN | 38101 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-184 | FJI | Annabelle Canady | 27211 Industrial Blvd. | Hayward | CA | 94545 | USA | Placement, Promotions, Rebates & Cost-Grocery Traditional | 1/1/2009 | 0.00 | |
| Main-82 | FJI | Anschutz Investment Company | | | | | | Confidentiality Agreement | 4/13/2009 | 0.00 | |
| A/P-5240 | FJI | ANTHONY D. LEONARD | 1217BOYSENBERRY DRIVE | DESOTO | TX | 75115 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3655 | FJI CFJ Properties | ANTNEE'S CARPET CLEANING | 400 WALWORTH | ST. LOUIS | MO | 63125 | USA | AP Buy/Sell Agreement | | 675.00 | |
| Main-2455 | FJI, AFJ LLC | Antness Carpet Cleaning | 400 Walworth | St Louis | MO | 63125 | USA | Carpet Cleaning location 0500070 | | 0.00 | |
| Main-2456 | FJI, CFJ Properties | Antness Carpet Cleaning | 400 Walworth | St Louis | MO | 63125 | USA | Carpet Cleaning location -0500145 | | 0.00 | |
| A/P-497 | FJI | ANYTIME ROAD SERVICE & REPAIR | PO BOX 1474 | BEAVER | UT | 84713 | USA | AP Buy/Sell Agreement | | 0.00 | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| A/P-498 | FJI | AP REPORTING, INC | 127 WEST BERRY ST STE 606 | FORT WAYNE | IN | 46802 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-499 | FJI | AP&F CONSTRUCTION | 1230 WEST 2600 SOUTH | WOODS CROSS | UT | 84047 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3656 | FJI CFJ Properties | APCO SUPPLY & EQUIPMENT, INC. | 3821 PROGRESS DRIVE | LAKELAND | FL | 33811 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-193 | FJI | APEX OIL COMPANY | PO BOX 71708 | CHICAGO | IL | 60694-1708 | USA | AP Buy/Sell Agreement | | 321,959.68 | |
| A/P-500 | FJI | API AEROSPACE PRODUCTS INTRN. | P.O. BOX 1000, DEPARTMENT 02 | MEMPHIS | TN | 38148-0026 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-501 | FJI | APOLLO ADJUSTMENT COMPANY INC. | 5722 E. CROCUS DR. | SCOTTSDALE | AZ | 85254 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-2719 | FJI | APOS Systems Inc. | 100 CONESTOGA COLLEGE BLVD | KITCHENER | ON | N2P 2N6 | Canada | Software support and maintenance.BO Tools | 2/4/2009 | 0.00 | |
| A/P-502 | FJI | APOS SYSTEMS INC. | 100 CONESTOGA COLLEGE BLVD STE 1118 | KITCHENER | ON | N2P 2N6 | Canada | AP Buy/Sell Agreement | | CAD - | |
| A/P-5610 | FJI CFJ Properties | APPALACHIAN POWER | PO BOX 24413 | CANTON | OH | 44701-4413 | USA | AP Buy/Sell Agreement | | 28,658.64 | |
| A/P-5500 | FJI | APPLE VALLEY UTILITIES INC. | PO BOX 395 | LOWELL | IN | 46356 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-503 | FJI | APPLIANCE DOCTOR | 3115 OLD WINDTHORST RD. | WICHITA FALLS | TX | 76310 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-504 | FJI | APPLIANCE DOCTOR | 3115 OLD WINDTHORST RD. | WICHITA FALLS | TX | 76310 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-505 | FJI | APPLIANCE REPAIR COMPANY | 8892 S. HIGHWAY 59 #1 | GILLETTE | WY | 82718 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3657 | FJI CFJ Properties | APPLIED DISCOVERY, INC. | 13427 NE 16TH STREET, STE. 2 | BELLEVUE | WA | 98005 | USA | AP Buy/Sell Agreement | | 203,048.86 | |
| A/P-506 | FJI | APPLIED ENVIRONMENTAL, LLC | 3846 NEW VISION DRIVE | FORT WAYNE | IN | 46845 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-507 | FJI | APPLIED ENVIRONMENTAL, LLC | 3846 NEW VISION DRIVE | FORT WAYNE | IN | 46845 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-508 | FJI | APPLIED ENVIRONMENTAL, LLC | 3846 NEW VISION DRIVE | FORT WAYNE | IN | 46845 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3658 | FJI CFJ Properties | APPLIED PROCESS TECHNOLOGY | 3333 VINCENT RD. | PLEASANT HILL | CA | 94523 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-305 | FJI | Applied Process Technology | 3333 VinPleasant Hill | Pleasant Hill | CA | 94523 | USA | Groundwater Remediation Chemical Oxidation | See A/P | 0.00 | |
| Main-306 | FJI | Applied Process Technology | 3333 VinPleasant Hill | Pleasant Hill | CA | 94523 | USA | Groundwater Remediation Chemical Oxidation | See A/P | 0.00 | |
| A/P-509 | FJI | APPLIED SYSTEMS CLIENT NETWORK | INC. 801 DOUGLAS AVENUE, SUITE 205 | ALTAMONTE SPRINGS | FL | 32714 | USA | AP Buy/Sell Agreement | | 265.00 | |
| A/P-510 | FJI | APPLIED SYSTEMS, INC. | 200 APPLIED PARKWAY | UNIVERSITY PARK | IL | 60466 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3659 | FJI CFJ Properties | AQUA ENGINEERS | 6955 OAK RIDGE PARKWAY, SUITE D | AUSTELL | GA | 30168 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-511 | FJI | AQUA MAN PUMP SERVICES INC | 11530 WILSON CREEK RD | ELLENSBURG | WA | 98926 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5611 | FJI CFJ Properties | AQUILA | PO BOX 4660 | CAROL STREAM | IL | 60197-4660 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-2458 | FJI, AFJ LLC | Aramark | PO Box 15166 | Reading | Pa | 19612 | USA | Carpet cleaning in cstore location - Lamar, PA | unknown | 0.00 | |
| Main-2460 | FJI, CFJ Properties | ARAMARK | PO box 236 | Sioux City | IA | 51102 | USA | matts for store | | 0.00 | |
| Main-2461 | FJI, CFJ Properties | ARAMARK | PO box 236 | Sioux City | IA | 51102 | USA | matts for store location - Sioux Falls | | 0.00 | |
| Main-2457 | FJI, AFJ LLC | Aramark | po box 3906 | South Bend | In | 46619 | USA | Exchange rugs location - 05119 | none | 0.00 | |
| Main-2459 | FJI, AFJ LLC | ARAMARK | 6445 South Adams Street | Tacoma | WA | | USA | RUGS location - 0500060 | AUTO RENEW | 0.00 | |
| Main-2462 | FJI, CFJ Properties | Aramark | p.o.box80667 | Toledo | OH | 43608 | USA | provides floor mats weekly location - 05450 | | 0.00 | |
| Main-2463 | FJI, CFJ Properties | Aramark | p.o.box80667 | Toledo | OH | 43608 | USA | provides floor mats weekly | | 0.00 | |
| Main-2097 | FJI | Aramark Chef Coats | 1419 National Drive | Sacramento | CA | 95834 | USA | Chef Coat Rentals | 4/24/2000 | 0.00 | |
| Main-2464 | FJI | Aramark Chef Coats | 1419 National Drive | Sacramento | CA | 95834 | USA | Chef Coat Rentals | 4/24/2000 | 0.00 | |
| A/P-3660 | FJI CFJ Properties | ARAMARK MOLINE | PO BOX 878 | EAST MOLINE | IL | 61244-0878 | USA | AP Buy/Sell Agreement | | 367.18 | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Main-2465 | FJI, CFJ Properties | Aramark Uniform Service | PO Box 16067 | Des Moines | IA | 50316 | USA | Weekly Mat service | | 0.00 | |
| Main-2466 | FJI, CFJ Properties | Aramark Uniform Service | PO Box 16067 | Des Moines | IA | 50316 | USA | Weekly Mat service location - Clive | | 0.00 | |
| A/P-4997 | FJI | ARAMARK UNIFORM SERVICE | 120 OAK STREET P O BOX 3058 | LA CROSSE | WI | 54603 | USA | AP Buy/Sell Agreement | | 175.15 | |
| Main-2468 | FJI, CFJ Properties | Aramark Uniform Services | 1832 Seedling Mile Rd. | Grand Island | NE | 68801 | USA | Supply entry rugs location - Nplatte | 2/8/2005 | 0.00 | |
| Main-2467 | FJI, CFJ Properties | Aramark Uniform Services | P.O. Box 3906 | South Bend | IN | 46619 | USA | Contract at office -floor mats location - 05024 | | 0.00 | |
| Main-2469 | FJI, CFJ Properties | Aramark Uniform Services | P.O. Box 3906 | South Bend | IN | 46619 | USA | Contract at office -floor mats | | 0.00 | |
| A/P-5002 | FJI CFJ Properties | ARAMARK/ATLANTA | P.O. BOX 54343 | ATLANTA | GA | 30308 | USA | AP Buy/Sell Agreement | | 675.19 | |
| A/P-3661 | FJI CFJ Properties | ARAMARK/BIRMINGHAM | P.O. BOX 10722 | BIRMINGHAM | AL | 35202 | USA | AP Buy/Sell Agreement | | 714.73 | |
| A/P-3662 | FJI CFJ Properties | ARAMARK/BLUEFIELD | P.O. BOX 1027 | BLUEFIELD | VA | 24605 | USA | AP Buy/Sell Agreement | | 242.51 | |
| A/P-3663 | FJI CFJ Properties | ARAMARK/COLUMBUS | 1900 PROGRESS AVENUE | COLUMBUS | OH | 43207 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3664 | FJI CFJ Properties | ARAMARK/DALLAS | PO BOX 36028 | DALLAS | TX | 75235 | USA | AP Buy/Sell Agreement | | 1,128.94 | |
| A/P-3665 | FJI CFJ Properties | ARAMARK/DAYTON | 1200 WEBSTER STREET | DAYTON | OH | 45404 | USA | AP Buy/Sell Agreement | | 1,242.69 | |
| A/P-3666 | FJI CFJ Properties | ARAMARK/EVANSVILLE | P.O. BOX 329 | EVANSVILLE | IN | 477020329 | USA | AP Buy/Sell Agreement | | 1,667.29 | |
| A/P-3667 | FJI CFJ Properties | ARAMARK/JACKSONVILLE | P.O. BOX 37005 | JACKSONVILLE | FL | 32236-7005 | USA | AP Buy/Sell Agreement | | 11.69 | |
| A/P-512 | FJI | ARAMARK/KENT | PO BOX 9040 | EVERETT | WA | 98206-9040 | USA | AP Buy/Sell Agreement | | 583.90 | |
| A/P-3668 | FJI CFJ Properties | ARAMARK/LEXINGTON | PO BOX 517 | LEXINGTON | KY | 40588-0517 | USA | AP Buy/Sell Agreement | | ~~$78.07~~ $102.51 | |
| A/P-3669 | FJI CFJ Properties | ARAMARK/LINCOLN | PO BOX 4440 | LINCOLN | NE | 68504 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-513 | FJI | ARAMARK/MADISON | PO BOX 8280 | MADISON | WI | 53708-8280 | USA | AP Buy/Sell Agreement | | 44.82 | |
| A/P-3670 | FJI CFJ Properties | ARAMARK/READING | P.O. BOX 15166 | READING | PA | 19612 | USA | AP Buy/Sell Agreement | | 905.88 | |
| A/P-4998 | FJI | ARAMARK/ROCKFORD | PO BOX 7177 | ROCKFORD | IL | 61104 | USA | AP Buy/Sell Agreement | | 1,081.66 | |
| A/P-5003 | FJI CFJ Properties | ARAMARK/SALT LAKE CITY | P.O. BOX 65525 | SALT LAKE CITY | UT | 84165 | USA | AP Buy/Sell Agreement | | 793.96 | |
| A/P-3671 | FJI CFJ Properties | ARAMARK/SAN BERNARDINO | PO BOX 2760 | SAN BERNARDINO | CA | 92406 | USA | AP Buy/Sell Agreement | | 580.00 | |
| A/P-3672 | FJI CFJ Properties | ARAMARK/SOUTH BEND | 3701 PROGRESS DRIVE | SOUTH BEND | IN | 46619 | USA | AP Buy/Sell Agreement | | 919.91 | |
| A/P-3673 | FJI CFJ Properties | ARAMARK/ST. LOUIS | 2275 CASSENS | FENTON | MO | 63026 | USA | AP Buy/Sell Agreement | | 601.88 | |
| A/P-3674 | FJI CFJ Properties | ARAMARK/TAMPA | 2817 N. 35TH STREET | TAMPA | FL | 33605-3123 | USA | AP Buy/Sell Agreement | | 345.06 | |
| A/P-3675 | FJI CFJ Properties | ARAMARK/TOLEDO | PO BOX 80667 | TOLEDO | OH | 43608 | USA | AP Buy/Sell Agreement | | 330.21 | |
| A/P-514 | FJI | ARBORTRONICS INC. | 1520 LODESTAR ROAD, UNIT 20 & 21 | DONSVIEW | ON | M3J 3C1 | Canada | AP Buy/Sell Agreement | | CAD - | |
| A/P-515 | FJI | ARC ELECTRIC | P.O. BOX 4094 | BUTTE | MT | 59701 | USA | AP Buy/Sell Agreement | | 70.00 | |
| Legal-99 | FJI | ARC Financial Group | 4300, 400-3rd Avenue SW | Calgary | AB | T2P 4H2 | Canada | FJI-ARC Financial Group Confidentiality Agreement dated as of, June 17, 2009 by and between ARC Financial Group and FJI | 6/17/2009 | | |
| Main-83 | FJI | Arcapita Inc. | 75 Fourteenth St. | Atlanta | GA | 30309 | | Confidentiality Agreement | 2/9/2009 | 0.00 | |
| A/P-516 | FJI | ARCH PAGING | P.O. BOX 660770 | DALLAS | TX | 75266-0770 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-517 | FJI | ARCO INC. | 5380 SO. RILEY LANE | MURRAY | UT | 84107 | USA | AP Buy/Sell Agreement | | 0.00 | |
| ~~A/P-177~~ | ~~FJI CFJ Properties~~ | ~~ARCO PETROLEUM PRODUCTS CO.~~ | ~~ATTN: DARRYL GARNETT 8601 SOUTH GARFIELD~~ | ~~SOUTH GATE~~ | ~~CA~~ | ~~90280~~ | ~~USA~~ | ~~AP Buy/Sell Agreement~~ | | ~~2,533,908.61~~ | |
| A/P-518 | FJI | ARCOM | 332 EAST 500 SOUTH | SALT LAKE CITY | UT | 84111-3309 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6158 | FJI CFJ Properties | ARCTIC GLACIER INC. | 1654 MARTHALER LANE | WEST ST. PAUL | MN | 55118 | USA | AP Buy/Sell Agreement | | 1,704.82 | |
| A/P-6134 | FJI | ARCTIC GLACIER PREMIUM ICE | P.O. BOX 370 | WEST POINT | IA | 52656 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-519 | FJI | ARECONT VISION | 425 EAST COLORADO STREET SUITE #700 | GLENDALE | CA | 91205 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-520 | FJI | ARECONT VISION | 425 EAST COLORADO STREET SUITE #700 | GLENDALE | CA | 91205 | USA | AP Buy/Sell Agreement | | 18,750.00 | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| A/P-521 | FJI | ARENS SERVICES | 36417 RICHARD FREY RD | WALLER | TX | 77484 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-522 | FJI | ARGUS ELECTRIC INC. | P.O. BOX 1024 | TWIN FALLS | ID | 83303 | USA | AP Buy/Sell Agreement | | 423.78 | |
| A/P-523 | FJI | ARGUS MEDIA INC. | P.O. BOX 841084 | DALLAS | TX | 75284-1084 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3676 | FJI CFJ Properties | ARGUS SECURITY SYSTEMS | 314 ASH AVENUE | MCALLEN | TX | 78501 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4768 | FJI CFJ Properties | ARIZONA DEPARTMENT OF REVENUE | P.O. BOX 29070 | PHOENIX | AZ | 85038-9070 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-1057 | FJI | Arizona Department of Weights and Measures | 4425 West Olive Ave | Glendale | AZ | 85302-3844 | USA | Phoenix, Arizona: Consent Agreement for Civil Penalty Numbers 10F 11457 DWM, 9/14/09, Arizona Department of Weights and Measures | 9/14/2009 | 0.00 | |
| A/P-3677 | FJI CFJ Properties | ARIZONA LOGO SIGN GROUP | PO BOX 61834 | PHOENIX | AZ | 85082 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-524 | FJI | ARIZONA PETROLEUM MARKETERS | ASSOCIATION P.O. BOX 93426 | PHOENIX | AZ | 85070 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5612 | FJI CFJ Properties | ARIZONA PUBLIC SERVICE | PO BOX 2906 | PHOENIX | AZ | 85062-2906 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-525 | FJI | ARIZONA TRUCKING ASSOCIATION | 7500 W. MADISON ST. | TOLLESON | AZ | 85353 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-1058 | FJI | Arkansas Department of Environmental Quality | 5301 Northshire Drive | NORTH LITTLE ROCK | AR | 72118-5317 | USA | Russellville, Arkansas: Consent Administrative Order, LIS 00-048, NPDES | 3/13/2000 | 0.00 | |
| Main-884 | FJI | Arkansas Department of Finance and Administration | 1509 West 7th Street | LITTLE ROCK | AR | 72201 | USA | Motor Fuel Excise Taxes | 10/29/2009 | 511,297.70 | |
| A/P-526 | FJI | ARKANSAS STATE BOARD | OF ARCHITECTS 101 EAST CAPITOL AVE., 110 | LITTLE ROCK | AR | 72201 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-527 | FJI | ARKONA INC. | 10757 S. RIVER FRONT PARKWAY , SUITE 400 | SOUTH JORDAN | UT | 84095 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-528 | FJI | ARMAC, INC. | 4027 ATLANTIC AVE. | RALEIGH | NC | 27604 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-84 | FJI | Armoni Fund Management, LLC | | | | | | Confidentiality Agreement Dated May 20, 2009 | 5/20/2009 | 0.00 | |
| A/P-529 | FJI | ARMOR ASPHALT | 1924 MARSHALL STREET | LUBBOCK | TX | 79415 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-530 | FJI | ARMSTRONG EXTINGUISHER SERVICE | P.O. BOX 1462 | RAPID CITY | SD | 57709 | USA | AP Buy/Sell Agreement | | 9.72 | |
| A/P-531 | FJI | ARM-TEX COPORATION | 1000 COLUMBUS AVE | WACO | TX | 76701 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6081 | FJI CFJ Properties | ARNDT'S FUDGERY | 106 W. WASHINGTON STREET | NEWTON | IL | 62448 | USA | AP Buy/Sell Agreement | | 12,545.82 | |
| A/P-532 | FJI | ARNING CANOPY SYSTEMS, INC. | PO BOX F | CASSVILLE | MO | 65625 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-533 | FJI | ARNT ASPHALT SEALING, INC. | 1240 SOUTH CRYSTAL AVENUE | BENTON HARBOR | MI | 49022 | USA | AP Buy/Sell Agreement | | 975.00 | |
| A/P-534 | FJI | A-RROW SANITATION | PO BOX 210 | TRENTON | ND | 58853-0210 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-307 | FJI | Arrowhead Contracting, Inc. | 10981 Eicher Dr. | Lenexa | KS | 66219 | USA | Remediation Systems | See A/P | 0.00 | |
| Main-308 | FJI | Arrowhead Contracting, Inc. | 10981 Eicher Dr. | Lenexa | KS | 66219 | USA | Remediation Systems | See A/P | 0.00 | |
| A/P-5821 | FJI | ARROWHEAD MOUNTAIN SPRING WATE | PO BOX 856158 | LOUISVILLE | KY | 40285-6158 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-309 | FJI | ARSI | 41Sunset Rim | Cody | WY | 82414 | USA | Drilling, Excavation, Construction | See A/P | 0.00 | |
| Main-2470 | FJI | ARSI | 41Sunset Rim | Cody | WY | 82414 | USA | Drilling, Excavation, Construction | See A/P | 0.00 | |
| A/P-3678 | FJI CFJ Properties | ART ETC. LLC | 6978 MADISON AVENUE | OTTUMWA | IA | 52501 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3679 | FJI CFJ Properties | ARTEX ELECTRIC CO. | 610 DIVISION | TEXARKANA | AR | 71854 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-535 | FJI | ARTHUR J. GALLAGHER & CO. | PO BOX 24809 | DENVER | CO | 80237-2737 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-990 | FJI, CFJ Properties | Arthur Royal | unknown | Graham | NC | | USA | Shoe Shine location 0500332 | unknown | 0.00 | |
| A/P-5965 | FJI | ARTISANS | P.O. BOX 278 | GLEN FLORA | WI | 54526-0278 | USA | AP Buy/Sell Agreement | | 0.00 | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| A/P-5720 | FJI CFJ Properties | ARTISTIC IMPRESSIONS | P.O. BOX 515311 | LOS ANGELES | CA | 90005-6611 | USA | AP Buy/Sell Agreement | | 7,582.50 | |
| A/P-536 | FJI | ART'S TRUCK REPAIR INC. | P.O. BOX 1047 | CHEYENNE | WY | 82003 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3680 | FJI CFJ Properties | ARW ENGINEERS | 1594 PARK CIRCLE | OGDEN | UT | 84404 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6000 | FJI | ASAEL FARR & SONS COMPANY | P.O. BOX 651250 | SALT LAKE CITY | UT | 84165-1250 | USA | AP Buy/Sell Agreement | | 285.00 | |
| A/P-537 | FJI | ASAP SOFTWARE EXPRESS INC. | PO BOX 95414 | CHICAGO | IL | 60694-5414 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3681 | FJI CFJ Properties | ASCAP/ILLINOIS | 21678 NETWORK PLACE | CHICAGO | IL | 60673-1216 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-538 | FJI | ASCO | PO BOX 3888 | LUBBOCK | TX | 79452 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3682 | FJI CFJ Properties | ASHBERRY WATER CONDITIONING | 2405 E. FOURTH AVE. | TAMPA | FL | 33605 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4968 | FJI | ASHBY & GEDDES | PO BOX 1150 | WILMINGTON | DE | 19899 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-539 | FJI | ASHLAND ALLIANCE | CHAMBER OF COMMERCE PO BOX 830 | ASHLAND | KY | 41105-0830 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-540 | FJI | ASHLAND DISTRIBUTION & ASHLAND | SPECIALTY CHEMICAL COMPANY P.O. BOX 2219 | COLUMBUS | OH | 43216 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-541 | FJI | ASHLAND STEEL ERECTORS, INC. | 415 OLD BUCKLEY ROAD | ASHLAND | KY | 41102 | USA | AP Buy/Sell Agreement | | 2,691.00 | |
| A/P-5501 | FJI | ASHTABULA COUNTY DEPARTMENT | OF ENVIRONMENTAL SERVICES 25 W. JEFFERSON STREET | JEFFERSON | OH | 44047 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5502 | FJI | ASHTABULA COUNTY WATER SYSTEM | P.O. BOX 74552 | CLEVELAND | OH | 44194-4552 | USA | AP Buy/Sell Agreement | | 5,045.17 | |
| A/P-4564 | FJI | ASHTABULA MUNICIPAL COURT | 110 WEST 44TH STREET | ASHTABULA | OH | 44004-6915 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-542 | FJI | ASHTABULA PLUMBING LLC | MR ROOTER 943 WEST PROSPECT RD. | ASHTABULA | OH | 44004 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-543 | FJI | ASPECT ENTERPRISE SOLUTIONS | LIMITED CASTLEWOOD HOUSE | LONDON | EN | WC1A 1DG | Canada | AP Buy/Sell Agreement | | CAD - | |
| A/P-5970 | FJI CFJ Properties | ASPEN COMPANY INC. | 7614 WEST LEMHI STREET #5 | BOISE | ID | 83709 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-544 | FJI | ASPEN RIDGE LAW OFFICE P.C. | P.O. BOX 20028 | CHEYENNE | WY | 82003-7000 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-310 | FJI | ASPEN SUMP & SEPTIC SERVICE | 5489 COATES ROAD | CASPER | WY | 82604 | USA | Cleans and disposes of wastes from Grease Interceptors | See A/P | 0.00 | |
| Main-311 | FJI | ASPEN SUMP & SEPTIC SERVICE | 5489 COATES ROAD | CASPER | WY | 82604 | USA | Cleans and disposes of wastes from Grease Interceptors | See A/P | 0.00 | |
| A/P-545 | FJI | ASPHALT DRUM MIXERS, INC. | 1 ADM PARKWAY | HUNTERTOWN | IN | 46748 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-546 | FJI | ASPHALT REFINISHING SERVICES | 41 SUNSET RIM | CODY | WY | 82414 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-312 | FJI | Asplin Excavating Sand & Gravel | 31000 41st Street SW | FARGO | ND | 58104 | USA | Grease Trap Maintenance | See A/P | 0.00 | |
| Main-313 | FJI | Asplin Excavating Sand & Gravel | 31000 41st Street SW | FARGO | ND | 58104 | USA | Grease Trap Maintenance | See A/P | 0.00 | |
| A/P-4769 | FJI CFJ Properties | ASSET ACCEPTANCE | PO BOX 2036 | WARREN | MI | 48090 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3683 | FJI CFJ Properties | ASSOCIATED FOOD STORES, INC. | PO BOX 30430 | SALT LAKE CITY | UT | 84130-0430 | USA | AP Buy/Sell Agreement | | 16,365.09 | |
| Main-314 | FJI | ASSOCIATED PRODUCTS | 2 EAST ROAD | MECHANICSBURG | PA | 17055 | USA | Cleans and disposes of wastes from Grease Interceptors | See A/P | 0.00 | |
| Main-315 | FJI | ASSOCIATED PRODUCTS | 2 EAST ROAD | MECHANICSBURG | PA | 17055 | USA | Cleans and disposes of wastes from Grease Interceptors | See A/P | 0.00 | |
| Main-316 | FJI | Associated Products Services, Inc. | P.O. Box 231 | Mechanicsburg | PA | 17055-0231 | USA | construction services | See A/P | 0.00 | |
| Main-2471 | FJI | Associated Products Services, Inc. | P.O. Box 231 | Mechanicsburg | PA | 17055-0231 | USA | construction services | See A/P | 0.00 | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| A/P-547 | FJI | ASSOCIATED SPRING RAYMOND | BARNES GOUP INC. DEPT CH 14115 | PALATINE | IL | 60055-4115 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5012 | FJI | ASSOCIATED TIME & PARKING | CONTROLS 9104 DIPLOMACY ROW | DALLAS | TX | 75247 | USA | AP Buy/Sell Agreement | | 488.29 | |
| A/P-548 | FJI | ASSOCIATION OF OIL PIPE LINES | 1808 EYE ST, NW STE 300 | WASHINGTON | DC | 20006 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3684 | FJI CFJ Properties | ASSURANCE FIRE PROTECTION | - | - | - | | | AP Buy/Sell Agreement | | 0.00 | |
| A/P-549 | FJI | ASSURITY LIFE INSURANCE | PO BOX 80926 | LINCOLN | NE | 68501-0926 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Legal-100 | FJI | Astra Oil Company LLC | 301 main Street, Suite 201 | Huntington Beach | CA | 92648 | USA | FJI-Astra Oil Company Confidentiality Agreement dated as of, March 27, 2009 by and between Astra Oil Company and FJI | 3/27/2009 | | |
| Legal-101 | FJI | Astra Oil Company LLC | 301 main Street, Suite 201 | Huntington Beach | CA | 92648 | USA | FJI-Astra Oil Company Confidentiality Agreement dated as of, October 22, 2009 by and between Astra Oil Company and FJI | 10/22/2009 | | |
| A/P-550 | FJI | ASTRO CHEM LAB | PO BOX 972 | WILLISTON | ND | 58802-0972 | USA | AP Buy/Sell Agreement | | 176.00 | |
| A/P-6334 | FJI CFJ Properties | ASTROCARD COMPANY INC. | 10535-A DANNHAUS ROAD | NEEDVILLE | TX | 77461 | USA | AP Buy/Sell Agreement | | 6,860.27 | |
| A/P-258 | FJI | AT THE EMPORIUM | 1816 50TH ST SOUTH | FARGO | ND | 58103 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Legal-102 | FJI | AT& T | 645 Martinsville Rd. | Warren | NJ | 07059 | USA | FJI-AT&T Second Amendment to Commission Agreement dated as of, September 04, 1992 by and between AT& T and FJI | 9/4/1992 | | |
| Legal-103 | FJI | AT& T | 645 Martinsville Rd. | Warren | NJ | 07059 | USA | FJI-AT&T Third Amendment to Commission Agreement dated as of, August 30, 1994 by and between AT& T and FJI | 8/30/1994 | | |
| Legal-104 | FJI | AT& T | 645 Martinsville Rd. | Warren | NJ | 07059 | USA | FJI-AT&T Fourth Amendment to Commission Agreement dated as of, November 27, 1995 by and between AT& T and FJI | 11/27/1995 | | |
| A/P-5157 | FJI CFJ Properties | AT&T | P.O. BOX 105262 | ATLANTA | GA | 30348-5262 | USA | AP Buy/Sell Agreement | | 216,779.30 | |
| A/P-5112 | FJI | AT&T | PAYPHONE BILLS ONLY P.O. BOX 8100 | AURORA | IL | 60507-8100 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5158 | FJI CFJ Properties | AT&T | PAYPHONE BILLS ONLY P.O. BOX 8100 | AURORA | IL | 60507-8100 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5114 | FJI | AT&T | P.O. BOX 5001 | CAROL STREAM | IL | 60197 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5108 | FJI | AT&T | P.O. BOX 5019 | CAROL STREAM | IL | 60197-5019 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5119 | FJI | AT&T | P.O. BOX 5019 | CAROL STREAM | IL | 60197-5019 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5113 | FJI | AT&T | P.O. BOX 70529 | CHARLOTTE | NC | 28272-0529 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5116 | FJI | AT&T | P.O. BOX 630047 | DALLAS | TX | 75263-0047 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5115 | FJI | AT&T | P.O. BOX 650661 | DALLAS | TX | 75265-0661 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5117 | FJI | AT&T | P.O. BOX 660324 | DALLAS | TX | 75266-0324 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5156 | FJI CFJ Properties | AT&T | P.O. BOX 930170 | DALLAS | TX | 75393-0170 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5118 | FJI | AT&T | PAYPHONE BILLS ONLY PO BOX 660324 | DALLAS | TX | 75266-0324 | USA | AP Buy/Sell Agreement | | 20.90 | |
| A/P-5614 | FJI CFJ Properties | AT&T | PO BOX 650661 | DALLAS | TX | 75265-0661 | USA | AP Buy/Sell Agreement | | 117.24 | |
| A/P-5109 | FJI | AT&T | PO BOX 2969 | OMAHA | NE | 68103-2969 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5111 | FJI | AT&T | PO BOX 2971 | OMAHA | NE | 68103-2971 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5613 | FJI CFJ Properties | AT&T | P.O. BOX 78225 | PHOENIX | AZ | 85062-8225 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5110 | FJI | AT&T | P.O. BOX 78522 | PHOENIX | AZ | 85062-8522 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5159 | FJI CFJ Properties | AT&T | PAYMENT CENTER | SACRAMENTO | CA | 95887-0001 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-2830 | FJI | AT&T | | | | | USA | Maintenance - MPLS/VPN, ATM, INTERNET, ETS | 6/4/2008 | 0.00 | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| A/P-5120 | FJI | AT&T EASYLINK SERVICES | PO BOX 6003 | CAROL STREAM | IL | 60197-6003 | USA | AP Buy/Sell Agreement | | 757.44 | |
| A/P-5121 | FJI | AT&T GLOBAL SERVICES CANADA CO | P.O. BOX 9266 STN A | TORONTO, | ON | M5W 3M1 | Canada | AP Buy/Sell Agreement | | CAD - | |
| A/P-5122 | FJI | AT&T LONG DISTANCE | PO BOX 660688 | DALLAS | TX | 75266-0688 | USA | AP Buy/Sell Agreement | | 0.34 | |
| A/P-5123 | FJI | AT&T WIRELESS | NATIONAL BUSINESS SERVICES PO BOX 9004 | CAROL STREAM | IL | 60197-9004 | USA | AP Buy/Sell Agreement | | 4,801.51 | |
| A/P-551 | FJI | ATC ASSOCIATES INC. | DEPARTMENT CH 17565 | PALATINE | IL | 60055-7565 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Legal-105 | FJI/TCH LLC | ATC Leasing Company | 10801 Corporate Drive | Pleasant Prairie | WI | 53158 | USA | FJI-ATC Leasing Company Critical Vendors Agreement dated as of, July 11, 2008 by and between ATC Leasing Company and FJI/TCH LLC | 7/11/2008 | | |
| Main-2840 | FJI | ATC Leasing Company, Inc. (Redact) | 4316 39th Ave | Kenosha | WI | 53144 | USA | Terminal Fueling Contract | 1/16/2008 | 0.00 | |
| Main-170 | FJI/TCH LLC | ATC Leasing Company, LLC | 10801 Coporate Drive, P.O. Box 581025 | Pleasant Prairie | WI | 53158 | USA | Critical Vendor Agreement - ATC filed for Bankruptcy and this is a critical vendor agreement we signed with them. | 7/11/2008 | 14,009.41 | |
| Main-2098 | FJI | Atkins | 15510 Stoney Creek Way | Noblesville | IN | 46060 | USA | New York Cheesecake 9" | 1/1/2009 | 0.00 | |
| Main-185 | FJI | Atkinson | 1608 W Frank Ave | Lufkin | TX | 75904 | USA | Placement, Promotions, Rebates & Cost-Grocery Traditional | 1/1/2009 | 0.00 | |
| A/P-3685 | FJI CFJ Properties | ATKINSON FIRE SAFETY EQUIPMENT | 804 MAIN STREET | RIMERSBURG | PA | 16248 | USA | AP Buy/Sell Agreement | | 673.61 | |
| A/P-5899 | FJI CFJ Properties | ATLANTA COCA COLA | 521 LAKE KATHY DRIVE | BRANDON | FL | 33510 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3686 | FJI CFJ Properties | ATLANTA FIXTURE AND SALES | COMAPNY, INC 3185 NORTHEAST EXPRESSWAY | ATLANTA | GA | 30341 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-552 | FJI | ATLANTAX SYSTEMS, INC. | 200 ASHFORD CENTER NORTH SUITE 350 | ATLANTA | GA | 30338 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-553 | FJI | ATLANTIC FENCE & SUPPLY | 6785 WASHINGTON BLVD. | ELKRIDGE | MD | 21075 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-554 | FJI | ATLANTIC FENCE & SUPPLY | 6785 WASHINGTON BLVD. | ELKRIDGE | MD | 21075 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-555 | FJI | ATLANTIC FENCE & SUPPLY | 6785 WASHINGTON BLVD. | ELKRIDGE | MD | 21075 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-556 | FJI | ATLANTIC FENCE & SUPPLY | 6785 WASHINGTON BLVD. | ELKRIDGE | MD | 21075 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5013 | FJI | ATLANTIC SIGN MEDIA, INC | PO B OX 4205 | BURLINGTON | NC | 27215 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-557 | FJI | ATLANTIC TEL-COM INC. | P.O. BOX 2573 | ALBANY | GA | 31702 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-558 | FJI | ATLANTIC TURBINES | 1603 HART STREET | SOUTHLAKE | TX | 76092 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-559 | FJI | ATLANTIC WELDERS | 5730 PENNINGTON AVE | BALTIMORE | MD | 21226 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-560 | FJI | ATLAS SAND & ROCK | 4341 SNAKE RIVER AVENUE | LEWISTON | ID | 83501 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5297 | FJI | ATLASSIAN SOFTWARE SYSTEMS | LEVEL 3, 275 GEORGE STREET | SYDNEY | NS | 2000 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5616 | FJI CFJ Properties | ATMOS ENERGY | P.O. BOX 9001949 | LOUISVILLE | KY | 40290-1949 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5617 | FJI CFJ Properties | ATMOS ENERGY | PO BOX 78108 | PHOENIX | AZ | 85062-8108 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5615 | FJI CFJ Properties | ATMOS ENERGY | PO BOX 79073 | PHOENIX | AZ | 85062-9073 | USA | AP Buy/Sell Agreement | | ~~$16646.05~~ $25,757.50 | |
| A/P-4770 | FJI CFJ Properties | ATTORNEY EDWARD R. HALL | 7520 BROADWAY | MERRILLVILLE | IN | 46410 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-561 | FJI | ATWELL-HICKS, LLC | PO BOX 2981 | ANN ARBOR | MI | 48106 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-562 | FJI | AUBURNDALE RECYCLING CENTER | P.O. BOX 137 | AUBURNDALE | WI | 54412 | USA | AP Buy/Sell Agreement | | 1,420.00 | |
| Main-317 | FJI | Aucoin & Associates | 8765 Spring Cypress Rd, Suite L, # 173 | Spring | TX | 77373 | USA | Wastewater treatment plant operation, sampling, report preparation | See A/P | 0.00 | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Main-318 | FJI | Aucoin & Associates | 8765 Spring Cypress Rd, Suite L, # 173 | Spring | TX | 77373 | USA | Wastewater treatment plant operation, sampling, report preparation | See A/P | 0.00 | |
| A/P-4518 | FJI CFJ Properties SFJ Inc. | AUDIO ADVENTURE | 140 BUGEYE SQUARE | PRINCE FREDERICK | MD | 20678 | USA | AP Buy/Sell Agreement | | 21,651.22 | |
| A/P-563 | FJI | AUMANS KEY SHOP | 1383 E. COLLEGE AVENUE | STATE COLLEGE | PA | 16801 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-319 | FJI | AUPPERLE'S PLUMBING & HEATING | 314 W. FRONT ST. | NORTH PLATTE | NE | 69101 | USA | Cleans and disposes of wastes from Grease Interceptors | See A/P | 0.00 | |
| Main-320 | FJI | AUPPERLE'S PLUMBING & HEATING | 314 W. FRONT ST. | NORTH PLATTE | NE | 69101 | USA | Cleans and disposes of wastes from Grease Interceptors | See A/P | 0.00 | |
| A/P-3687 | FJI CFJ Properties | AUTHORIZED REPAIR DISTRIBUTOR | P.O. BOX 187 | BLUEFIELD | VA | 24605 | USA | AP Buy/Sell Agreement | | 313.39 | |
| A/P-564 | FJI | AUTO INN REPAIR INC | 414 ASPEN AVE | KEMMERER | WY | 83101 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-565 | FJI | AUTO SELLER | P.O. BOX 3482 | IDAHO FALLS | ID | 83403 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-566 | FJI | AUTODESSYS, INC. | 2011 RIVERSIDE DRIVE | COLUMBUS | OH | 43221 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5439 | FJI | AUTOMATED GATES & EQUIPMENT | 10847 E MARGINAL WAY S | SEATTLE | WA | 98168 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3688 | FJI CFJ Properties | AUTOMATED HEATING AND AIR COND | 2532 S 1760 W SUITE 102 | OGDEN | UT | 84401 | USA | AP Buy/Sell Agreement | | 1,703.92 | |
| A/P-567 | FJI | AUTOMOTIVE & INDUSTRIAL SUPPLY | 2507 SOUTH 1900 WEST | OGDEN | UT | 84401 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4565 | FJI | AUTOMOTIVE CREDIT CORP | C/O SHERYL S. ZAMPLAS PO BOX 2286 | SOUTHFIELD | MI | 48037 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-568 | FJI | AUTOMOTIVE EQUIPMENT SERVICE | P.O. BOX 673 | CEDAR LAKE | IN | 46303 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-569 | FJI | AUTOQUOTES (FLORIDA), INC. | 4225 MERRIMAC AVENUE | JACKSONVILLE | FL | 32210 | USA | AP Buy/Sell Agreement | | 200.00 | |
| A/P-570 | FJI | AUTOSPA, INC. | PO BOX 2933 | ROCK SPRINGS | WY | 82902 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5279 | FJI | AUTOZONE INC. | P.O. BOX 116067 | ATLANTA | GA | 30368-6067 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-571 | FJI | AVATEL TECHNOLOGIES, INC. | 220 SOUTH HILLTOP ROAD | BRANDON | FL | 33511 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-572 | FJI | AVAYA FINANCIAL SERVICES | PO BOX 93000 | CHICAGO | IL | 60673 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-573 | FJI | AVAYA INC | PO BOX 5125 | CAROL STREAM | IL | 60197-5125 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3689 | FJI CFJ Properties | AVERY BERKEL | PO BOX 93852 | CHICAGO | IL | 60673-3852 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-19 | FJI | AVFUEL CORPORATION | DEPARTMENT 135-01, P.O. BOX 67000 | DETROIT | MI | 48267-0135 | USA | AP Buy/Sell Agreement | | 1,578.45 | |
| A/P-574 | FJI | AVIALL | P.O. BOX 671220 | DALLAS | TX | 75267-1220 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-575 | FJI | AVIATION EXPERIENCE LLC | 720 SOMERSET ST. | FARMINGTON | UT | 84025 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-576 | FJI | AVIS RENT A CAR | P.O. BOX 409309 | ATLANTA | GA | 30384-9309 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5503 | FJI | AVISTA UTILITIES | PO BOX 3728 | SPOKANE | WA | 99252 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-577 | FJI | AWARD EMBLEM MANUFACTURING CO. | ATTN: WILLIAM C. KOC 179 EAST SOUTH FRONTAGE ROAD | BOLINGBROOK | IL | 60440 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-578 | FJI | AWNINGS UNLIMITED | 3709 S 500 W STE A | SALT LAKE CITY | UT | 84115 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-579 | FJI | AXIOMTEK | 18138 ROWLAND STREET | CITY OF INDUSTRY | CA | 91748 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3690 | FJI CFJ Properties | AZE ELECTRIC INC. | 113 PAPAGO BLVD. | WINSLOW | AZ | 86047 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-580 | FJI | AZEN CORPORATION | P.O. BOX 66 | DEERFIELD | IL | 60015-0066 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3691 | FJI CFJ Properties | AZTECH PETROLEUM SERVICE, INC. | 4440 ABLE DRIVE | KINGMAN | AZ | 86401 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-581 | FJI | AZURE GREEN CONSULTANTS | 409 EAST PIONEER SUITE A | PUYALLUP | WA | 98372 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-582 | FJI | B & B ELECTRONICS | P.O. BOX 1040 | OTTAWA | IL | 61350 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-321 | FJI | B & B SANI SERVICES | PO BOX 2575 | HAYDEN | ID | 83835 | USA | Cleans and disposes of wastes from Grease Interceptors | See A/P | 0.00 | |
| Main-322 | FJI | B & B SANI SERVICES | PO BOX 2575 | HAYDEN | ID | 83835 | USA | Cleans and disposes of wastes from Grease Interceptors | See A/P | 0.00 | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| A/P-3692 | FJI CFJ Properties | B & F MAINTENANCE | 408 DALE ST. | HOUSTON | TX | 77060 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-583 | FJI | B & G CRANE AND OILFIELD SERVI | PO DRAWER D | ALTMONT | UT | 84001 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3693 | FJI CFJ Properties | B & G PLUMBING AND HEATING CO. | 625 WEST CENTER | POCATELLO | ID | 83204 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-584 | FJI | B & H PAVING | RR #2 BOX110D | SUSQUEHANNA | PA | 18847 | USA | AP Buy/Sell Agreement | | 3,715.00 | |
| A/P-6335 | FJI CFJ Properties | B & J BAIT | P.O. BOX 2243 | IDAHO FALLS | ID | 83403 | USA | AP Buy/Sell Agreement | | 213.75 | |
| A/P-585 | FJI | B & K EQUIPMENT COMPANY | 2939-175TH STREET | LANSING | IL | 60438 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-586 | FJI | B & M SHEET METAL SHOP, INC. | 816 SALEM AVE. | ROANOKE | VA | 24016 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-587 | FJI | B & M SHEET METAL SHOP, INC. | 816 SALEM AVE. | ROANOKE | VA | 24016 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6064 | FJI | B & S DISTRIBUTING | 4491 N HAROLDSEN DRIVE | IDAHO FALLS | ID | 83401 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-588 | FJI | B & S LAWN CARE | 432 LARIOT LANE | CHUBBUCK | ID | 83202 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5440 | FJI | B & W GLASS | 2200 E 15TH ST | CHEYENNE | WY | 82001 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3694 | FJI CFJ Properties | B AND W VINYL | P.O. BOX 575 | GUTHRIE | OK | 73044 | USA | AP Buy/Sell Agreement | | 0.00 | |
| ~~A/P-161~~ | ~~FJI~~ | ~~B P OIL CO.~~ | ~~P.O. BOX 101998~~ | ~~ATLANTA~~ | ~~GA~~ | ~~30392~~ | ~~USA~~ | ~~AP Buy/Sell Agreement~~ | | ~~7,590,268.31~~ | |
| A/P-589 | FJI | B&B SURPLUS INC. | 7020 ROSEDALE HIGHWAY | BAKERSFIELD | CA | 93308-5842 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-590 | FJI | B.D.S. LAUNDRY EQUIPMENT | 2430 ENTERPRISE DRIVE | MENDOTA HEIGHTS | MN | 55120 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3695 | FJI CFJ Properties | B.I.G. ENTERPRISES, INC. | 9702 EAST RUSH ST. | SO. EL MONTE | CA | 91733 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-591 | FJI | B3 STAFFING SOLUTIONS, INC. | 535 WEST 500 SOUTH, SUITE 5 | BOUNTIFUL | UT | 84010 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-592 | FJI | B3 STAFFING SOLUTIONS, INC. | 535 WEST 500 SOUTH, SUITE 5 | BOUNTIFUL | UT | 84010 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-593 | FJI | BABCOCK ADVERTISING | P.O. BOX 1246 | JANESVILLE | WI | 535471246 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-594 | FJI | BABCOCK EAGLETON, INC. | PO BOX 972222 | DALLAS | TX | 75397-2222 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-595 | FJI | BACKFLOW SERVICES | 1796 WEST 1900 NORTH | FARR WEST | UT | 84404 | USA | AP Buy/Sell Agreement | | 35.00 | |
| Main-186 | FJI | Bad Boy | PO Box 1963 | Brookings | OR | 97415 | USA | Placement, Promotions, Rebates & Cost-Sundries | 1/1/2009 | 0.00 | |
| Main-2474 | FJI, AFJ LLC | Badger Carpet Cleaning | 2440 South Victory | Beloit | WI | 53511 | USA | Carpet Cleaning location -0500097 | | 0.00 | |
| A/P-596 | FJI | BADGER OIL EQUIPMENT CO. | 12030 WEST RIPLEY AVENUE | MILWAUKEE | WI | 53226 | USA | AP Buy/Sell Agreement | | 2,481.60 | |
| A/P-597 | FJI | BADGER STEAM CLEANING | 339 RICE DRIVE | BELOIT | WI | 53511 | USA | AP Buy/Sell Agreement | | 1,169.60 | |
| Main-187 | FJI | Bahama Bo's | 2100 Road to Six Flags East | Arlington | TX | 76011 | USA | Placement, Promotions, Rebates & Cost-Sundries | 1/1/2009 | 0.00 | |
| A/P-3696 | FJI CFJ Properties | BAILERS EQUIPMENT REPAIR LLC | 3849 SILVER CLIPPER LANE | LAKE HAVASU CITY | AZ | 86406 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-598 | FJI | BAILEY COMMERCIAL EQUIP. SERV. | PO BOX 273745 | TAMPA | FL | 33688 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-599 | FJI | BAILEYS MOVING & STORAGE | PO BOX 540230 | NORTH SALT LAKE | UT | 84054-0230 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6015 | FJI CFJ Properties | BAIR DISTRIBUTING | 476 12TH STREET | ELKO | NV | 89801 | USA | AP Buy/Sell Agreement | | 628.25 | |
| A/P-20 | FJI | BAIRD OIL CO | P.O. BOX 400 | NAMPA | ID | 83653 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6039 | FJI | BAKEMARK-MILWAUKEE | P.O. BOX 87408 | CAROL STREAM | IL | 60188 | USA | AP Buy/Sell Agreement | | 1,295.31 | |
| A/P-600 | FJI | BAKER & HOSTETLER LLP | 3200 NAT'L C. CEN. 1900 E 9 ST | CLEAVLAND | OH | 44114-3485 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5721 | FJI CFJ Properties | BAKER & TAYLOR, INC. | PO BOX 277938 | ATLANTA | GA | 30384-7938 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3697 | FJI CFJ Properties | BAKER COMMODITIES | P.O. BOX 6518 | PHOENIX | AZ | 85005-6518 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-323 | FJI | BAKER COMMODITIES INC. | PO BOX 58246 | TUKWILA | WA | 98138-1246 | USA | Cleans and disposes of wastes from Grease Interceptors | See A/P | 0.00 | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Main-324 | FJI | BAKER COMMODITIES INC. | PO BOX 58246 | TUKWILA | WA | 98138-1246 | USA | Cleans and disposes of wastes from Grease Interceptors | See A/P | 0.00 | |
| A/P-3698 | FJI CFJ Properties | BAKER COMMODITIES INC. | PO BOX 58246 | TUKWILA | WA | 98138-1246 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3699 | FJI CFJ Properties | BAKER REFRIGERATION & A/C | 402 DAY LANE | RUSSELLVILLE | AR | 72802 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-325 | FJI | Baker Tanks | 3020 Old Ranch Parkway, Suite 220 | Seal Beach | CA | 90740 | USA | Tank Service National | See A/P | 0.00 | |
| Main-2475 | FJI | Baker Tanks | 3020 Old Ranch Parkway, Suite 220 | Seal Beach | CA | 90740 | USA | Tank Service National | See A/P | 0.00 | |
| A/P-303 | FJI | BAKERCORP | P.O. BOX 513967 | LOS ANGELES | CA | 90051-3967 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-601 | FJI | BAKERSFIELD ARC | 2240 SO UNION AVENUE | BAKERSFIELD | CA | 93307 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-602 | FJI | BAKERSFIELD CALIFORNIAN | P.O. BOX 81015 | BAKERFIELD | CA | 93380-1015 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-603 | FJI | BAKERSFIELD NAPA | PO BOX 2192 | BAKERSFIELD | CA | 93303 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-2476 | FJI | Bakersfield Well & Pump | 1600 E. California Avenue | Bakersfield | CA | 93307 | USA | water services | See A/P | 0.00 | |
| A/P-5822 | FJI | BALD EAGLE BEVERAGE | P.O. BOX 2350 | CEDAR CITY | UT | 84721 | USA | AP Buy/Sell Agreement | | 2,856.10 | |
| A/P-6135 | FJI | BALKAN BAKING CO. | 2307 WEST AVENUE | ASHTABULA | OH | 44004 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-604 | FJI | BALL & BALL LLC | DBA ROTO-ROOTER LEWISTON 2924 HATWAI ROAD | LEWISTON | ID | 83501 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3700 | FJI CFJ Properties | BALL ENTERPRISES, INC | DBA BALL FIRE PROTECTION P.O. BOX 540178 | N. SALT LAKE | UT | 84054 | USA | AP Buy/Sell Agreement | | 990.00 | |
| A/P-6136 | FJI | BALL STORAGE & ICE LLC | P.O. BOX 51086 | IDAHO FALLS | ID | 83405 | USA | AP Buy/Sell Agreement | | 25.60 | |
| A/P-605 | FJI | BALLARD, SPAHR, ANDREWS, | AND INGERSOLL, LLP PLAZA 1000-SUITE 500 MAIN ST. | VOORHEES | NJ | 08043-4636 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-2477 | FJI, CFJ Properties | Ban Koe Companies | 9100 west bloomington frwy | minneapolis | MN | 55431 | USA | fire alarm monitoring yearly location - Sioux Falls | | 0.00 | |
| Main-2478 | FJI, AFJ LLC | BANDBOX CLEANERS | PO BOX 299 | TOMAH | WI | 54660 | USA | RUG SERVICE location - Briver | SEASONAL | 0.00 | |
| A/P-606 | FJI | BANDBOX CLEANERS & LAUNDRY | P.O. BOX 299 | TOMAH | WI | 54660-0299 | USA | AP Buy/Sell Agreement | | 460.84 | |
| Main-2080 | FJI | Bank of America | 201 East Washington St., 22nd Floor, Mail Code AZ1-200-22-32 | Phoenix | AZ | 85004 | USA | Lewiston, ID | 1/9/2001 | 0.00 | |
| ~~A/P-607~~ | ~~FJI~~ | ~~BANK OF AMERICA LEASING~~ | ~~P.O. BOX 100916~~ | ~~ATLANTA~~ | ~~GA~~ | ~~30384-0916~~ | ~~USA~~ | ~~AP Buy/Sell Agreement~~ | | ~~0.00~~ | |
| Legal-84 | FJI | Bank of Montreal | | | | | | FJI-Bank of Montreal Amendment to MasterCard Merchant Agreement dated as of, September 09, 1997 by and between Bank of Montreal and FJI | 9/9/1997 | | |
| Legal-85 | FJI | Bank of Montreal | | | | | | FJI-Bank of Montreal Certificate and Agreement Banking Resolution dated as of, December 08, 1997 by and between Bank of Montreal and FJI | 12/8/1997 | | |
| A/P-608 | FJI | BANNER JOURNAL | 409 E. MAIN STREET | BLACK RIVER FALLS | WI | 54615-1600 | USA | AP Buy/Sell Agreement | | 540.00 | |
| Main-2888 | FJI, AFJ LLC | Barbario | 12820 W golden land | San Antonio | Tx | 78249 | USA | 60/40 split arcade vendor location - location 0500130 | 6/20/2008 | 0.00 | |
| Main-2889 | FJI | Barbario Music Company | 12820 West Golden Lane | San Antonio | TX | 78249 | USA | Arcade devices for both CFJ & Non CFJ Facilities | 6/20/2008 | 0.00 | |
| Main-991 | FJI, AFJ LLC | Barber Shop | 1460 No. 1750 West Springville | Springville | UT | 84663 | USA | Barber Shop/Salon location 0011105--0500105 | 9/10/2008 | 0.00 | |
| Main-992 | FJI | Barberio Music Company | 12820 W. Golden Lane | San Antonio | Tx | 78249 | USA | month to month location - Davenport | | 0.00 | |
| Main-2890 | FJI | Barberio Music Company | 12820 W. Golden Lane | San Antonio | Tx | 78249 | USA | month to month | 6/20/2008 | 0.00 | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Main-2891 | FJI, CFJ Properties | Barberio Music Company | 12820 West Golden Lane | San Antonio | TX | 78249 | USA | Vending/ Gaming Provider location - Clive | 6/20/2008 | 0.00 | |
| A/P-609 | FJI | BARBERS EQUIPMENT CO. | P.O. BOX 89 | ALBANY | GA | 31702-0089 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-610 | FJI | BARBERS EQUIPMENT CO. | P.O. BOX 89 | ALBANY | GA | 31702-0089 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-85 | FJI | Barclays Bank PLC | | | | | | Confidentiality Agreement | 2/27/2009 | 0.00 | |
| A/P-6336 | FJI CFJ Properties | BARJAN PRODUCTS | 3108 SOLUTIONS CENTER | CHICAGO | IL | 60677-3001 | USA | AP Buy/Sell Agreement | | 245,439.95 | |
| Legal-107 | FJI | Barjan Products | 3108 SOLUTIONS CENTER | CHICAGO | IL | 60677-3001 | USA | FJI-Barjan Products Supply and Services Agreement dated as of, June 01, 2002 by and between Barjan Products and FJI | 6/1/2002 | | |
| A/P-4519 | FJI CFJ Properties SFJ Inc. | BARKER COMPANY | PO BOX 642 | DES MOINES | IA | 503030642 | USA | AP Buy/Sell Agreement | | 763.83 | |
| A/P-4566 | FJI | BARKER LAW OFFICE, LLC | 2870 S. STATE ST. | SALT LAKE CITY | UT | 84115-3692 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-611 | FJI | BARKER'S SELF STORAGE, | TIRES & TOWING 9706 STATE ROUTE 41 NW | WASHINGTON CH | OH | 43160 | USA | AP Buy/Sell Agreement | | 1.08 | |
| A/P-612 | FJI | BARNES & THORNBURG LLP | 11 SOUTH MERIDIAN STREET | INDIANAPOLIS | IN | 46204 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3701 | FJI CFJ Properties | BARNES DISTRIBUTION | DEPARTMENT CH 14079 | PALATINE | IL | 60055-4079 | USA | AP Buy/Sell Agreement | | 2,843.96 | |
| A/P-21 | FJI | BARNEY'S | P O BOX 6494 | YUMA | AZ | 85366-6494 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-326 | FJI | BARNHILLS LLC | 3558 WATERMILL RD | MULLINS | SC | 29574 | USA | Cleans and disposes of wastes from Grease Interceptors | See A/P | 0.00 | |
| Main-327 | FJI | BARNHILLS LLC | 3558 WATERMILL RD | MULLINS | SC | 29574 | USA | Cleans and disposes of wastes from Grease Interceptors | See A/P | 0.00 | |
| A/P-5215 | FJI CFJ Properties | BARNICLE ENTERPRISES, INC | P.O. BOX 6494 | YUMA | AZ | 85366 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5971 | FJI CFJ Properties | BARON DISTRIBUTORS, INC. | 1601 PERRINO PLACE, BUILDING A | LOS ANGELES | CA | 90023 | USA | AP Buy/Sell Agreement | | 5,304.00 | |
| A/P-3702 | FJI CFJ Properties | BASE ELECTRICAL SERVICES | 575 W. 84TH DRIVE | MERRILLVILLE | IN | 46410 | USA | AP Buy/Sell Agreement | | 669.69 | |
| A/P-5441 | FJI | BASIN DIESEL SERVICE, INC. | P.O. BOX 728 | ROOSEVELT | UT | 84066 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5326 | FJI | BASIN WESTERN INC. | P.O. BOX 877 | ROOSEVELT | UT | 84066 | USA | AP Buy/Sell Agreement | | 8,569.94 | |
| A/P-22 | FJI | BASIN WESTERN INC. | PO BOX 877 | ROOSEVELT | UT | 84066-0877 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-613 | FJI | BAUDVILLE | 5380 52ND STREET SE | GRAND RAPIDS | MI | 49512 | USA | AP Buy/Sell Agreement | | 119.74 | |
| A/P-5674 | FJI | BAUER BUILT, INC. | PO BOX 248 | DURAND | WI | 54736 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-188 | FJI | Bausch & Lomb | 1 Bausch & Lomb Place | Rochester | NY | 14604 | USA | Placement, Promotions, Rebates & Cost-Sundries | 1/1/2009 | 0.00 | |
| Main-11 | FJI | Bay Area/Diablo Petroleum Inc. d/b/a Golden GateGolden Gate Petroleum | 1001 Galaxy Way, Suite 308 | Concord | CA | 94520 | USA | Flying J Associates Agreement | 11/10/2000 | 0.00 | |
| Main-189 | FJI | Bayer | 36 Columbia Rd. | Morristown | NJ | 07962 | USA | Placement, Promotions, Rebates & Cost-Sundries | 1/1/2009 | 0.00 | |
| A/P-6137 | FJI | BAYO'S ICE COMPANY INC. | 414 SHOEMAKER STREET | SWOYERSVILLE | PA | 18704 | USA | AP Buy/Sell Agreement | | 280.00 | |
| Legal-108 | FJI | Bayside Capital | 1001 Brickel Bay Drive, Suite 2600 | Miami | FL | 33131 | USA | FJI-Bayside Capital Confidentiality Agreement dated as of, June 08, 2009 by and between Bayside Capital and FJI | 6/8/2009 | | |
| A/P-3703 | FJI CFJ Properties | BAYSIDE CARPET CARE | PO BOX 85 | GREEN POND | AL | 35074-0085 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6337 | FJI CFJ Properties | BAZOO GLOBAL, LLC | 30 HAGER STREET | HUBBARD | OH | 44425 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-614 | FJI | BCS MECHANICAL | 2180 EAST MAIN STREET | BARSTOW | CA | 92311 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-615 | FJI | BEA SYSTEMS, INC. | 7074 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-616 | FJI | BEA SYSTEMS, INC. | 7074 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693 | USA | AP Buy/Sell Agreement | | 0.00 | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| A/P-6338 | FJI CFJ Properties | BEACH CLUB PROMOTIONS | 115-2 BUSINESS CENTER DRIVE | ORMOND BEACH | FL | 32174 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3704 | FJI CFJ Properties | BEACON BEVERAGE SYSTEM | 352 SOUTH FRANKLIN | VALPARAISO | IN | 46383 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-703 | FJI | BEACON ENERGY (TEXAS) CORP. | 3102 WINDMILL RD. | CLEBURNE | TX | 76033 | USA | B99 Biodiesel , Dallas, TX | 10/1/2009 | 0.00 | |
| A/P-23 | FJI | BEACON ENERGY (TEXAS) CORP. | 3102 WINDMILL RD. | CLEBURNE | TX | 76033 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4520 | FJI CFJ Properties SFJ Inc. | BEACON METALS | 2770 S. WEST TEMPLE | SALT LAKE CITY | UT | 84115 | USA | AP Buy/Sell Agreement | | 66.41 | |
| A/P-3705 | FJI CFJ Properties | BEALL CORPORATION | P.O. BOX 17095 | PORTLAND | OR | 97217 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-617 | FJI | BEAR CREEK CONSTRUCTION | PO BOX 2067 | RUIDOSO | NM | 88355 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5014 | FJI | BEARD'S SHARPLOOK | P.O. BOX 308 | HAMILTON | IL | 62341 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-618 | FJI | BEATTY BODY WORKS | 1515 E. MAIN STREET | YUKON | OK | 73099 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-619 | FJI | BEATTY'S LOCK AND KEY | 1002 W. LAWN AVENUE | MENDOTA | IL | 61342 | USA | AP Buy/Sell Agreement | | 101.27 | |
| A/P-620 | FJI | BEAUDOIN ELECTRICAL CONSTRUCTI | 3042 PIPESTONE ROAD | SODUS | MI | 49126 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-621 | FJI | BEAVER OF WISCONSIN | 2470 SOUTH DRIVE | PLOVER | WI | 54467 | USA | AP Buy/Sell Agreement | | 350.26 | |
| A/P-622 | FJI | BECERRA'S MASONRY | 3914 S. BARNES PLACE | OKLAHOMA CITY | OK | 73119 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4944 | FJI CFJ Properties | BEECHER CARLSON INSURANCE | SERVICES, LLC PO BOX 933216 | ATLANTA | GA | 31193-3216 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5823 | FJI | BEECHWOOD SALES & SERVICE | 5350 S. EMMER DRIVE | NEW BERLIN | WI | 53151 | USA | AP Buy/Sell Agreement | | 716.00 | |
| A/P-623 | FJI | BEEHIVE PARKING TECHNOLOGIES | 1775 SO. 4130 W. SUITE B | SALT LAKE CITY | UT | 84104 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5824 | FJI | BEER CAPITOL DISTRIBUTING CO. | W238 N1777 ROCKWOOD DRIVE | WAUKESHA | WI | 53188 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-624 | FJI | BELFOR ENVIRONMENTAL, INC. | 456 E JUANITO AVE #5 | MESA | AZ | 85204 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-625 | FJI | BELL ENGINEERING LIMITED, INC. | PO BOX 565 | BRYAN | OH | 43506 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-626 | FJI | BELL JANITORIAL SUPPLY | 1776 WALL AVENUE | OGDEN | UT | 84404 | USA | AP Buy/Sell Agreement | | 1,089.16 | |
| A/P-627 | FJI | BELL SOUTH PAYPHONE | PAYPHONE BILLS ONLY PO BOX 105320 | ATLANTA | GA | 30348 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-24 | FJI | BELLEVIEW OIL, LLC | 6324 PIKE STREET | BURLINGTON | KY | 41005 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-628 | FJI | BELL-X 101 | PO BOX 864 | BRIGHAM CITY | UT | 84302 | USA | AP Buy/Sell Agreement | | 135.00 | |
| A/P-629 | FJI | BELOIT DAILY NEWS | 149 STATE STREET | BELOIT | WI | 53511 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-630 | FJI | BEN E. KEITH | BX 1588 | AMARILLO | TX | 79105 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5790 | FJI | BEN E. KEITH BEERS | 320 S. UNIVERSITY PARKS DRIV E | WACO | TX | 76701 | USA | AP Buy/Sell Agreement | | 1,215.95 | |
| A/P-631 | FJI | BEN LOMOND OFFICE EQUIPMENT | 2857 GRANT AVE | OGDEN | UT | 84401 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-632 | FJI | BEN TAYLOR, INC. | PO BOX 810 | SHELBY | MT | 59474 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-633 | FJI | BENASSI TILE & HARDWOOD | 3251 E 5TH RD | LASALLE | IL | 61301 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3706 | FJI CFJ Properties | BENCHMARK TIRES INC. | 14525 VALENCIA AVENUE | FONTANA | CA | 92335 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-634 | FJI | BENJAMIN JEPTHY HAYNIE | 1550 SUMAC DRIVE | LOGAN | UT | 84321 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-635 | FJI | BENNER BROTHERS | P.O. BOX 2128 | OREM | UT | 84059-2128 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-636 | FJI | BENNETT, DELONEY & NOYES P.C. | ATTORNEYS & COUNSELORS AT LA W 1265 E FORT UNION BLVD STE150 | COTTONEWOOD HEIGHTS | UT | 84047 | USA | AP Buy/Sell Agreement | | 0.00 | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| A/P-3707 | FJI CFJ Properties | BEN'S APPLIANCE SERVICE | P.O. BOX 8787 | TACOMA | WA | 98419 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5442 | FJI | BENSALEM TRAVEL PLAZA | 2950 STATE RD | BENSALEM | PA | 19020 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-2479 | FJI, CFJ Properties | Benso Inc Nashville | 28102 Clocktower Dr | Franklin | TN | 37067 | USA | Monthly HVAC Service - location 0500058 | | 0.00 | |
| A/P-637 | FJI | BENSO INC. | 9709 E. 56TH STREET | RAYTOWN | MO | 64133 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5504 | FJI | BENTON CHARTER TOWNSHIP SAN. D | 1725 TERRITORIAL ROAD | BENTON HARBOR | MI | 49022 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5505 | FJI | BENTON HARBOR CITY | 129 E. MAIN STREET PO BOX 307 | BENTON HARBOR | MI | 49023 | USA | AP Buy/Sell Agreement | | 765.05 | |
| Main-86 | FJI | Benzley Group PLC | | | | | | Confidentiality Agreement | 4/3/2009 | 0.00 | |
| A/P-638 | FJI | BER REFRIGERATION | 205 PALLADIUM DRIVE | SAINT JOSEPH | MI | 49085 | USA | AP Buy/Sell Agreement | | 543.46 | |
| A/P-639 | FJI | BERFIELD'S ELECTRICAL | PO BOX 18 | MILL HALL | PA | 17751-0018 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-640 | FJI | BERKER MIDWEST SALES & SERVICE | INC 4900 W 128TH PLACE | ALSIP | IL | 60803 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-641 | FJI | BERMAN & SAVAGE | SUITE500 170 SOUTH MAIN STREET | SALT LAKE CITY | UT | 84101 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5972 | FJI CFJ Properties | BERMO ENTERPRISES | P.O. BOX 426 | SCHOOLCRAFT | MI | 49087 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-642 | FJI | BERNHEIM, GUTIERREZ & MCCREADY | 255 NORTH LINCOLN STREET | DIXON | CA | 95620 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-643 | FJI | BERNIE'S BRASS INC. | 2326 E. MAGNOLIA STREET | PHOENIX | AZ | 85034 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-644 | FJI | BERRENA'S MECHANICAL SERVICES | 2141 SANDY DRIVE | STATE COLLEGE | PA | 16803 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4567 | FJI | BERRIEN COUNTY CIRCUIT COURT | 811 PORT STREET | ST. JOSEPH | MI | 49085 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-645 | FJI | BERRIEN COUNTY TREASURER | 701 MAIN ST. | ST. JOSEPH | MI | 49085-1392 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-1117 | FJI, CFJ, AFJ LLC, SFJ Inc. | Berry Plastics | 101 Oakley Street | Evansville | IN | 47710 | USA | Agreement to print FJ spec cold cups. Can be terminated with notice and purchase of remaining inventory | 10/1/2008 | 0.00 | |
| A/P-194 | FJI | BERRY-HINCKLEY INDUSTRIES | P.O. BOX 11020 | RENO | NV | 89510 | USA | AP Buy/Sell Agreement | | 35,701.56 | |
| A/P-646 | FJI | BERTIN ENGINEERING ASSOCIATES | INC. 66 GLEN AVENUE | GLEN ROCK | NJ | 7452 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-647 | FJI | BERTS UPHOLSTERY | 799 EAST FRONT | BUTTE | MT | 59701 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-648 | FJI | BESCO | PO BOX 3250 | KNOXVILLE | TN | 37927 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-993 | FJI, AFJ LLC | Besl | 1401 Ripley St unit 1453 | Lake Station | In | 46405 | USA | Lease Agreement (Rental) location - 05085 | 3/6/2009 | 0.00 | |
| A/P-649 | FJI | BESST FIRE AND SAFETY | PO BOX 1501 | ROOSEVELT | UT | 84066 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5273 | FJI CFJ Properties | BEST ACCESS SYSTEMS | DEPARTMENT CH 14210 | PALATINE | IL | 60055-4210 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-650 | FJI | BEST AUTO CLEAN | 1853 N 500 E | NORTH OGDEN | UT | 84414 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3708 | FJI CFJ Properties | BEST BUY | RETAIL SERVICES P.O. BOX 5229 | CAROL STREAM | IL | 60197-5229 | USA | AP Buy/Sell Agreement | | 1,334.97 | |
| A/P-651 | FJI | BEST BUY | 4177 RIVERDALE RD. | RIVERDALE | UT | 84405 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3709 | FJI CFJ Properties | BEST KITCHEN SERVICE & PARTS | 1011 CALVARY | INDIANAPOLIS | IN | 46203 | USA | AP Buy/Sell Agreement | | 2,408.01 | |
| A/P-6176 | FJI | BESTOOLS INDUSTRIAL CO. | 10/F XI'AN FOREIGN TRADE BUI LD | XI'AN | CH | 710068 | China | AP Buy/Sell Agreement | | 0.00 | |
| Legal-109 | FJI | Betazone | 3524 Central Pike, Suite 310 | Hermitage | TN | 37076 | USA | FJI-Betazone Confidentiality Agreement dated as of, May 16, 2003 by and between Betazone and FJI | 5/16/2003 | | |
| A/P-652 | FJI | BETTY DOES | TODD ZELLER 114 24TH STREET S. | FARGO | ND | 58103 | USA | AP Buy/Sell Agreement | | 0.00 | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A/P-5781 | FJI CFJ Properties | BEVERAGE MANAGEMENT | 1104 COUNTRY HILLS DR | OGDEN | UT | 84403 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-653 | FJI | BEVERAGE SPECIALISTS, INC. | P.O. BOX 25501 | SALT LAKE CITY | UT | 84125-0501 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-654 | FJI | BEV'S IMPORTS | 3717 RIVERDALE ROAD | OGDEN | UT | 84405 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3710 | FJI CFJ Properties | BEYOND THE CANVAS | VICKIE LAKE 111 NO. COOLEY ST | GRANTSVILLE | UT | 84029 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-655 | FJI | BH CONSULTING LLC | PO BOX 2366 | CARSON CITY | NV | 89702 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-656 | FJI | BHC RHODES | 6363 COLLEGE BLVD, SUITE 500 | OVERLAND PARK | KS | 66211 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-190 | FJI | Bic Corporation | One Bic Way, Suite 1 | Shelton | CT | 06484 | USA | Placement, Promotions, Rebates & Cost-Sundries | 1/1/2009 | 0.00 | |
| A/P-657 | FJI | BIG BEAR REPAIR | 205 SHORTY WAY | BUTTE | MT | 59701 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-658 | FJI | BIG BOYS TOYS | 2529 NORTH HIGHWAY 89 | NORTH OGDEN | UT | 84414 | USA | AP Buy/Sell Agreement | | 675.00 | |
| A/P-659 | FJI | BIG COUNTRY RESTAURANT | AND REFRIGERATION SERVICE 1349 TRACY LYNN DRIVE | ABILENE | TX | 79601 | USA | AP Buy/Sell Agreement | | 1,144.87 | |
| A/P-5973 | FJI CFJ Properties | BIG FISH SPORTSWEAR INC. | 264 LACKAWANNA AVE. | WEST PATTERSON | NJ | 7424 | USA | AP Buy/Sell Agreement | | 10,696.50 | |
| A/P-5791 | FJI | BIG FOUR DISTRIBUTING | P.O. BOX 419 | PROVO | UT | 84606 | USA | AP Buy/Sell Agreement | | 1,068.74 | |
| Main-2841 | FJI | Big G Express, Inc. (Redact) | P.O. Box 1650 | Shelbyville | TN | 37162 | USA | Terminal Fueling Contract | 10/1/2005 | 53,431.00 | |
| A/P-660 | FJI | BIG JOE THE PLUMBER | 2115 20TH AVENUE | ROCKFORD | IL | 61104 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-661 | FJI | BIG O TIRES | PO BOX 908 | ROOSEVELT | UT | 84066 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5900 | FJI CFJ Properties | BIG RED/7UP BOTTLING OF SO. TX | P.O. BOX 910433 | DALLAS | TX | 75391-0433 | USA | AP Buy/Sell Agreement | | 24.56 | |
| A/P-662 | FJI | BIG RIG TRUCK SERVICE, INC. | HCR 69 BOX 124 | SANTA ROSA | NM | 88435 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5280 | FJI | BIG RIVER PACKAGING, INC. | 823 S. 3RD STREET | CLINTON | IA | 52732 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5292 | FJI CFJ Properties | BIG RIVER PACKAGING, INC. | 823 S. 3RD STREET | CLINTON | IA | 52732 | USA | AP Buy/Sell Agreement | | 710.22 | |
| A/P-6339 | FJI CFJ Properties | BIG SKY MAGIC POST CARDS | 1001 E. BROADWAY #2226 | MISSOULA | MT | 59802 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-663 | FJI | BIG WEST MAP SALES | P.O. BOX 853 | KAYSVILLE | UT | 84037 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-1068 | FJI | Bigfoot 4X4 Inc. | 6311 N. Lindbergh Blvd. | Hazelwood | MO | 63042-2876 | USA | Settlement and release agreement regarding a trademark violation | 11/2/2009 | 9,800.00 | |
| A/P-664 | FJI | BIGLER PLUMBING | 751 HOFF DRIVE | BLACKFOOT | ID | 83221 | USA | AP Buy/Sell Agreement | | 401.99 | |
| A/P-665 | FJI | BILL WALSH AUTOMOTIVE GROUP | PO BOX 456 1752 E NORRIS DRIVE | OTTAWA | IL | 61350 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-666 | FJI | BILL WILLIAMS TIRE | 1105 E. SLATON HIGHWAY | LUBBOCK | TX | 79404 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-667 | FJI | BILLING CONCEPTS INC. | 7411 JOHN SMITH DRIVE, SUITE 200 | SAN ANTONIO | TX | 78229 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-668 | FJI | BILLINGS GAZETTE | P.O. BOX 31238 | BILLINGS | MT | 59107-1238 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-669 | FJI | BILLMANS INC. | 133 WEST RAILROAD STREET | CUT BANK | MT | 59427 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-670 | FJI | BILL'S PLUMBING SERVICE, INC. | 1922 N. BEDFORD AVENUE | EVANSVILLE | IN | 47711 | USA | AP Buy/Sell Agreement | | 210.06 | |
| A/P-671 | FJI | BILL'S SEWER & DRAIN SERVICE | P.O. BOX 5759 | TWIN FALLS | ID | 83303 | USA | AP Buy/Sell Agreement | | 236.40 | |
| A/P-672 | FJI | BILLY LEE PARKER | 2400 SOUTH LAKESIDE DRIVE | AMARILLO | TX | 79118 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-673 | FJI | BILLY WALKER | 799 E. JEFFERY STREET #315 | BOCA RATON | FL | 33487 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-674 | FJI | BING AND MARY CHAN | P.O. BOX 3666 | KINGMAN | AZ | 86402 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4568 | FJI | BINGHAM COUNTY SHERIFF'S OFFIC | 501 N. MAPLE | BLACKFOOT | ID | 83221 | USA | AP Buy/Sell Agreement | | 0.00 | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| A/P-5274 | FJI CFJ Properties | BINGHAM MCCUTCHEN | 355 SOUTH GRAND AVENUE, SUITE 4400 | LOS ANGELES | CA | 90071-3106 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-675 | FJI | BINGHAM MECHANICAL, INC | PO BOX 2082 | IDAHO FALLS | ID | 83403 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-676 | FJI | BINGHAMTON PLATE GLASS CO. | PO BOX 2426 | BINGHAMTON | NY | 13902 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5124 | FJI | BINNING TELECOM | 3241 WEST 6880 SOUTH | WEST JORDAN | UT | 84084 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4521 | FJI CFJ Properties SFJ Inc. | BINTZ DISTRIBUTING | P.O. BOX 1350 | SALT LAKE CITY | UT | 84110 | USA | AP Buy/Sell Agreement | | 52,154.92 | |
| A/P-25 | FJI | BIO FUEL BOX CORPORATION | 50 LAS COLINAS LANE | SAN JOSE | CA | 95119 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5722 | FJI CFJ Properties | BIO-DOMES | 2111 WEST WALNUT HILL LANE | IRVING | TX | 75038 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-328 | FJI | Biosolids Management Inc | P.O. Box 2236 | | | | USA | Wastewater Sludge Management and Disposal | See A/P | 0.00 | |
| Main-329 | FJI | Biosolids Management Inc | P.O. Box 2236 | | | | USA | Wastewater Sludge Management and Disposal | See A/P | 0.00 | |
| A/P-5782 | FJI CFJ Properties | BIRMINGHAM BEVERAGE | 211 CITATION COURT | BIRMINGHAM | AL | 35209 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5806 | FJI CFJ Properties | BIRMINGHAM BUDWEISER | 141 INDUSTRIAL DRIVE | BIRMINGHAM | AL | 35211 | USA | AP Buy/Sell Agreement | | 768.85 | |
| A/P-5901 | FJI CFJ Properties | BIRMINGHAM COCA COLA BOTTLING | P.O. BOX 11407, DRAWER #0608 | BIRMINGHAM | AL | 35246-0608 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-171 | FJI | Birmingham Coca-Cola Bottling | P.O. BOX 11407, | BIRMINGHAM | AL | 35246-0608 | USA | Critical Vendor Payments & Credit Extension Agreement | 6/16/2009 | 84,972.00 | |
| Main-330 | FJI | Birmingham Hide & Tallow | 2700 1st Ave N | Birmingham | AL | 35203 | USA | Cleans and disposes of wastes from Grease Interceptors | See A/P | 0.00 | |
| Main-331 | FJI | Birmingham Hide & Tallow | 2700 1st Ave N | Birmingham | AL | 35203 | USA | Cleans and disposes of wastes from Grease Interceptors | See A/P | 0.00 | |
| A/P-5506 | FJI | BIRMINGHAM WATER WORKS | P.O. BOX 830269 | BIRMINGHAM | AL | 35283-0269 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-677 | FJI | BISK EDUCATION, INC. | 9417 PRINCESS PALM AVE. | TAMPA | FL | 33619-8313 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-678 | FJI | BITNER LANDSCAPING | 407 FOREST AVE | BELLEFONTE | PA | 16823 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-679 | FJI | BITZER ENTERTAINMENT | 2703 12TH AVE S | MOORHEAD | MN | 56560 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-680 | FJI | BIXBY ELECTRIC, INC. | 521WHEELER AVE. SE | ALBUQUERQUE | NM | 87102 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-681 | FJI | BJ ENGINEERING & SURVEYING INC | 1850 WEST MAIN ST, STE 'G' | EL CENTRO | CA | 92243 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-682 | FJI | BJ NELSON, INC. | PO BOX 2545 | GILLETTE | WY | 82717 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6065 | FJI | BJ'S FIVE STAR PIZZA | 2543 F STREET | BAKERSFIELD | CA | 93301 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5807 | FJI CFJ Properties | BLACH DISTRIBUTING CO. | 131 MAIN STREET | ELKO | NV | 89801 | USA | AP Buy/Sell Agreement | | 1,336.30 | |
| A/P-683 | FJI | BLACK & DECKER U.S. INC. | P.O. BOX 91330 | CHICAGO | IL | 60693-1330 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4771 | FJI CFJ Properties | BLACK HAWK COUNTY SHERIFF | 225 6TH STREET | WATERLOO | IA | 50703 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5618 | FJI CFJ Properties | BLACK HILLS ENERGY | P.O. BOX 4660 | CAROL STREAM | IL | 60197-4660 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-684 | FJI | BLACK HILLS TRUCK & TRAILER | P.O. BOX 80 | RAPID CITY | SD | 57709-0800 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-685 | FJI | BLACK HORSE CONSTRUCTION | PO BOX 10 | BOULDER | WY | 82923 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-686 | FJI | BLACK PEARL LUXURY SERVICES | 240 EAST MORRIS AVE. | SALT LAKE CITY | UT | 84115 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-687 | FJI | BLACK PEARL LUXURY SERVICES | 240 EAST MORRIS AVE. | SALT LAKE CITY | UT | 84115 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5507 | FJI | BLACK RIVER FALLS MUNICIPAL UT | 119N WATER STREET | BLACK RIVER FALLS | WI | 54615-1314 | USA | AP Buy/Sell Agreement | | 20,431.87 | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| A/P-688 | FJI | BLACKBELT TECHNOLOGIES | 2663 VALLEYDALE ROAD 184 | BIRMINGHAM | AL | 35244 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-689 | FJI | BLACKFOOT PAINT AND GLASS | GARY BAUMGARTON PO BOX 688 | BLACKFOOT | ID | 83221 | USA | AP Buy/Sell Agreement | | 369.73 | |
| A/P-690 | FJI | BLACKMON MOORING | 1101 ENTERPRISE AVE. #12 | OKLAHOMA CITY | OK | 73128 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-691 | FJI | BLACKMON MOORING | 1101 ENTERPRISE AVE. #12 | OKLAHOMA CITY | OK | 73128 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-692 | FJI | BLACKSTONE CONSTRUCTION | PO BOX 11840 | RUSSELLVILLE | AR | 72812 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-693 | FJI | BLACKSTONE CONSTRUCTION | PO BOX 11840 | RUSSELLVILLE | AR | 72812 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3711 | FJI CFJ Properties | BLAINE'S PLUMBING AND HEATING | 1785-27TH STREET | OGDEN | UT | 84403 | USA | AP Buy/Sell Agreement | | 85.00 | |
| A/P-6340 | FJI CFJ Properties | BLAIR CEDAR AND NOVELTY WORKS | 680 W. US HIGHWAY 54 | CAMDENTON | MO | 65020 | USA | AP Buy/Sell Agreement | | 6,616.34 | |
| A/P-694 | FJI | BLAKE ELECTRIC CO. | 50 WEST 100 NORTH | RICHFIELD | UT | 84701 | USA | AP Buy/Sell Agreement | | 6,557.23 | |
| A/P-695 | FJI | BLAKE RANCH RV PARK | HC 30 BOX 100 | KINGMAN | AZ | 86401 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4570 | FJI | BLATT, HASENMILLER, LEIBSKER | 211 LANDMARK DR., STE E-5 | NORMAL | IL | 61761 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4569 | FJI | BLATT, HASENMILLER, LEIBSKER | 1225 E. BROADWAY RD., STE 220 | TEMPE | AZ | 85282 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3712 | FJI CFJ Properties | BLAZE SIGN & GRAPHIC DESIGN | 525 W. MAPLE | POCATELLO | ID | 83201 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-191 | FJI | Blistex | 1800 Swift Dr. | Oak Brook | IL | 60523 | USA | Placement, Promotions, Rebates & Cost-Sundries | 1/1/2009 | 0.00 | |
| A/P-4571 | FJI | BLITT & GAINES PC | 661 GLENN AVE | WHEELING | IL | 60090 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3713 | FJI CFJ Properties | BLOCKHOUSE CO. INC. | 3285 FARMTRAIL ROAD | YORK | PA | 17402 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-2099 | FJI | Blount | 630 Currant Rd | Fall River | MA | 02720 | USA | Clam SuperStrips TM Breaded-bulk | 2/1/2009 | 0.00 | |
| Main-2100 | FJI | Blount | 630 Currant Rd | Fall River | MA | 02720 | USA | Scallop Brd. N.E. Bay 70/90 | 2/1/2009 | 0.00 | |
| Main-2101 | FJI | Blount | 630 Currant Rd | Fall River | MA | 02720 | USA | SYS BOUNTY STRIPBRD SUPER 2/5L | 2/1/2009 | 0.00 | |
| A/P-696 | FJI | BLUE 42 | 103 4TH STREET NW | DILWORTH | MN | 56529 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-192 | FJI | Blue Bunney | 1 Blue Bunny Dr. | Le Mars | IA | 51031 | USA | Placement, Promotions, Rebates & Cost-Grocery Traditional | 1/1/2009 | 0.00 | |
| Main-193 | FJI | Blue Diamond Foods | 600 Montgomery St. 17th Floor | San Francisco | CA | 94111 | USA | Placement, Promotions, Rebates & Cost-Grocery Traditional | 1/1/2009 | 0.00 | |
| A/P-6341 | FJI CFJ Properties | BLUE MOUNTAIN ARTS, INC. | P.O. BOX 4549 | BOULDER | CO | 80306 | USA | AP Buy/Sell Agreement | | 8,336.37 | |
| A/P-4969 | FJI | BLUE OCEAN BROKERAGE LLC | 267 FIFTH AVE STE 502 | NEW YORK | NY | 10016 | USA | AP Buy/Sell Agreement | | 3,371.00 | |
| A/P-697 | FJI | BLUE RIBBON LINEN SUPPLY | 2322 16TH AVENUE | LEWISTON | ID | 83501 | USA | AP Buy/Sell Agreement | | 332.60 | |
| A/P-3714 | FJI CFJ Properties | BLUE STEEL CORPORATION | 4225 ELTON STREET | BALDWIN PARK | CA | 91706 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5327 | FJI | BLUE STREAK TRANSPORTATION INC | 110 N. MARIENFELD PLACE | MIDLAND | TX | 79701 | USA | AP Buy/Sell Agreement | | 49,125.71 | |
| Main-2842 | FJI | Blue Streak Transportation, Inc. | 110 N. Marienfeld, Suite 200 | Midland | TX | 79701 | USA | Wholesale Motor Fuels Marketing Agreement - Midland, TX, Oasis, TX | 9/11/2007 with addendum dated 04/01/2008 | 0.00 | |
| Main-270 | FJI | Blue Streak Transportation/Endeavor Energy | 110 N. Marienfeld, Suite 200 | Midland | TX | 79701 | USA | Retail and Jobber Dealer Contract | 9/11/2007 | 0.00 | |
| Main-87 | FJI | Blue Wolf Capital Fund II, L.P. | 48 Wall St. 31st Floor | New York | NY | 10005 | | Confidentiality Agreement | 2/18/2009 | 0.00 | |
| A/P-698 | FJI | BLUEGRASS LAWN | 20810 LONG BRANCH RD. | RUSH | KY | 41168 | USA | AP Buy/Sell Agreement | | 693.00 | |
| A/P-699 | FJI | BLUEGRASS TIRE & TRUCK REPAIR | PO BOX 2894 | FRANKLIN | KY | 42135 | USA | AP Buy/Sell Agreement | | 0.00 | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| A/P-700 | FJI | BLUMBERG/EXCELSIOR | 62 WHITE STREET | NEW YORK | NY | 10013 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-274 | FJI | BLYTHE CHAMBER OF COMMERCE | 201 SOUTH BROADWAY | BLYTHE | CA | 92225 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-701 | FJI | B-N-L JANITORAL | 2812 E. VERMONTVILLE HIGHWAY | CHARLOTTE | MI | 48813 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-702 | FJI | BNSF RAILWAY COMPANY | 3110 SOLUTIONS CENTER | CHICAGO | IL | 60677-3001 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3715 | FJI CFJ Properties | BOAK & SONS INC. | 75 VICTORIA ROAD | YOUNGSTOWN | OH | 44515 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4572 | FJI | BOB G KEARNEY, TRUSTEE | PO BOX 998 | BENTON | IL | 62812 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3716 | FJI CFJ Properties | BOB HUFF CHEVROLET | 925 E. MAIN STREET | WYTHEVILLE | VA | 24382 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-703 | FJI | BOB JOHNSON LUBRICANTS | P.O. BOX 809 | ONALASKA | WI | 54650 | USA | AP Buy/Sell Agreement | | 10,280.00 | |
| A/P-3717 | FJI CFJ Properties | BOBBY MEEKS ENVMNTL SERVICES | 1623 HOLMES DRIVE | BESSEMER | AL | 35023 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5241 | FJI | BOBBY WOODARD | 2320 C LITTLE VALLEY ROAD | BIRMINGHAM | AL | 35216 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-704 | FJI | BOBS PLUMBING AND HEATING | P.O. BOX 2072 | ROCK SPRINGS | WY | 82902 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3718 | FJI CFJ Properties | BOB'S SUMP CLEANING SERVICE | 1575 SOUTH HIGHWAY 89 | PERRY | UT | 84302 | USA | AP Buy/Sell Agreement | | 1,465.00 | |
| A/P-4573 | FJI | BODMAN LLP | 229 COURT ST | CHEBOYGAN | MI | 49721 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-194 | FJI | Boehering Ingelheim | 900 Ridgebury Rd. | Ridgefield | CT | 06877 | USA | Placement, Promotions, Rebates & Cost-Sundries | 1/1/2009 | 0.00 | |
| A/P-4933 | FJI CFJ Properties | BOILER & PRESSURE VESSEL DIV. | 402 WEST WASHINGTON STREET, ROOM 246 | INDIANAPOLIS | IN | 46204-2739 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4929 | FJI | BOILER SAFETY PROGRAM | SC DEPT OF LLR PO BOX 11329 | COLUMBIA | SC | 29211 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-705 | FJI | BOISE APPLIANCE & | REFRIGERATION 7539 W. MOSSY CUP ST. | BOISE | ID | 83709 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-706 | FJI | BOLT AND NUT SUPPLY CO. | 1950 W. COMMERCE WAY | WEST HAVEN | UT | 84401 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-707 | FJI | BOMAN & KEMP MANUFACTURING INC | P.O. BOX 9725 | OGDEN | UT | 84409 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-2750 | FJI | Bomgar Corporation | 578 Highland Colony Parkway | Ridgeland | MS | 39157 | | Bomgar, Provides "Webex" remote control and viewing of pc's | | 0.00 | |
| A/P-708 | FJI | BOMGAR CORPORATION | 578 HIGHLAND COLONY PARKWAY SUITE 300 | RIDGELAND | MS | 39157 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6053 | FJI CFJ Properties | BON APPETTIT DISTRIBUTION INC. | 4525 DISTRICT BOULEVARD | VERNON | CA | 90058 | USA | AP Buy/Sell Agreement | | 8,980.75 | |
| A/P-5619 | FJI CFJ Properties | BONA VISTA WATER IMPROVEMENT | 2020 WEST 1300 NORTH | FARR WEST | UT | 84404 | USA | AP Buy/Sell Agreement | | 146.79 | |
| A/P-4574 | FJI | BONNEVILLE CO SHERIFF'S OFFICE | ATTN: CIVIL PROCESSING 605 N. CAPTIAL AVE. | IDAHO FALLS | ID | 83402 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6016 | FJI CFJ Properties | BORDEN INC. | 2410 GORDON AVENUE | MONROE | LA | 71202 | USA | AP Buy/Sell Agreement | | 1,819.38 | |
| A/P-709 | FJI | BORDER SAN A CAN | 4011 KELTON CT | EL PASO | TX | 79938 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-710 | FJI | BORDER SAN A CAN | 4011 KELTON CT | EL PASO | TX | 79938 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-711 | FJI | BOSH SERVICES | R.R. 1 BOX 1581-ORCHARD ROAD | GREAT BEND | PA | 18821 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-994 | FJI | Boss Truck Shops Inc. | 3123 West Stolley Park Road | Grand Island | NE | 68802 | USA | J-Care Lease - Jerome, ID | 11/4/2009 | 0.00 | |
| A/P-712 | FJI | BOSSELMAN TANK & TRAILER | P.O. BOX 1567 | GRAND ISLAND | NE | 68802-1567 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-332 | FJI | BOSTYAN VACUUM SERVICE | 4903 HWY 16 | GOLVA | ND | 58632 | USA | Cleans and disposes of wastes from Grease Interceptors | See A/P | 0.00 | |
| Main-333 | FJI | BOSTYAN VACUUM SERVICE | 4903 HWY 16 | GOLVA | ND | 58632 | USA | Cleans and disposes of wastes from Grease Interceptors | See A/P | 0.00 | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| A/P-713 | FJI | BOUHAN, WILLIAMS & LEVY LLP | POST OFFICE BOX 2139 | SAVANNAH | GA | 31402-2139 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-714 | FJI | BOULDER ENGINEERING | 811 WEST CEDAR STREET | POCATELLO | ID | 83201 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3719 | FJI CFJ Properties | BOULT, CUMMINGS, | CONNERS & BERRY PLC P.O. BOX 340025 | NASHVILLE | TN | 37203 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-715 | FJI | BOWEN ENTERPRISES | PO BOX 12005 | OGDEN | UT | 84412 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-716 | FJI | BOWEN PETROLEUM INC. | P.O. BOX 50579 | IDAHO FALLS | ID | 83405 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-717 | FJI | BOWERS ELECTRIC, INC | 6100 4TH ST NW #447 | ALBUQUERQUE | NM | 87107 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4772 | FJI CFJ Properties | BOWMAN,HEINTZ, BOSCIA & VICIAN | 251 E. OHIO STREET, SUITE 86 | INDIANAPOLIS | IN | 46204-2133 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-718 | FJI | BOX ELDER COUNTY RECORDER | 1 SOUTH MAIN STREET | BRIGHAM CITY | UT | 84302 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-719 | FJI | BOX ELDER ELECTRIC INC. | 127 SOUTH 500 WEST | BRIGHAM CITY | UT | 84302 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6321 | FJI | BOX ELDER NEWS JOURNAL | P.O. BOX 370 | BRIGHAM | UT | 84302 | USA | AP Buy/Sell Agreement | | 155.40 | |
| Main-2844 | FJI | Boyd Bros. Transportation, Inc. (Redact) | 3275 Highway 30 | Clayton | AL | 36016 | USA | Terminal Fueling Contract | 1/13/2006 | 0.00 | |
| A/P-5902 | FJI CFJ Properties | BOYD COFFEE COMPANY | 19730 NE SANDY BLVD | PORTLAND | OR | 97230 | USA | AP Buy/Sell Agreement | | 2,686.71 | |
| A/P-3720 | FJI CFJ Properties | BOYD EQUIPMENT CENTER | 3625 S. COUNTRY CLUB ROAD | TUCSON | AZ | 85713 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-1118 | FJI, CFJ Properties, AFJ LLC, SFJ Inc. | Boyd's Coffee House Freezers | 19730 NE Sandy Blvd | Portland | OR | 97230 | USA | Rebate based on annual purchases | | 0.00 | |
| Main-919 | FJI | Boyer BDO, L.C. | 90 South 400 West, Suite 200 | Salt Lake City | UT | 84101 | USA | Ogden BDO Warehouse | 1/7/2008 | 0.00 | |
| A/P-720 | FJI | BOYER BDO, L.C. | 90 SOUTH 400 WEST, SUITE 200 | SALT LAKE CITY | UT | 84101 | USA | AP Buy/Sell Agreement | | 2,922.29 | |
| A/P-26 | FJI | BOYETT PETROLEUM | 601 MCHENRY | MODESTO | CA | 95350 | USA | AP Buy/Sell Agreement | | 0.00 | |
| ~~A/P-27~~ | ~~FJI~~ | ~~BP PRODUCTS NORTH AMERICA~~ | ~~12713 COLLECTIONS CENTER DRI VE~~ | ~~CHICAGO~~ | ~~IL~~ | ~~60693~~ | ~~USA~~ | ~~AP Buy/Sell Agreement~~ | | ~~0.00~~ | |
| ~~A/P-156~~ | ~~FJI~~ | ~~BP PRODUCTS NORTH AMERICA~~ | ~~12713 COLLECTIONS CENTER DRI VE~~ | ~~CHICAGO~~ | ~~IL~~ | ~~60693~~ | ~~USA~~ | ~~AP Buy/Sell Agreement~~ | | ~~0.00~~ | |
| ~~Main-704~~ | ~~FJI~~ | ~~BP Products North America~~ | ~~12800 Torch Parkway~~ | ~~Warrenville~~ | ~~IL~~ | ~~60555~~ | ~~USA~~ | ~~Unlead 87 Ethanol 10% Gasoline, Indianapolis, IN~~ | ~~9/1/2008~~ | ~~0.00~~ | |
| ~~Main-705~~ | ~~FJI~~ | ~~BP Products North America~~ | ~~12800 Torch Parkway~~ | ~~Warrenville~~ | ~~IL~~ | ~~60555~~ | ~~USA~~ | ~~Unlead 87 Ethanol 10% Gasoline, Jacksonville, FL~~ | ~~7/1/2008~~ | ~~0.00~~ | |
| ~~Main-706~~ | ~~FJI~~ | ~~BP Products North America~~ | ~~12800 Torch Parkway~~ | ~~Warrenville~~ | ~~IL~~ | ~~60555~~ | ~~USA~~ | ~~Unlead 87 Ethanol 10% Gasoline, Lansing, MI~~ | ~~9/1/2008~~ | ~~0.00~~ | |
| ~~Main-707~~ | ~~FJI~~ | ~~BP Products North America~~ | ~~12800 Torch Parkway~~ | ~~Warrenville~~ | ~~IL~~ | ~~60555~~ | ~~USA~~ | ~~Unlead 87 Ethanol 10% Gasoline, Montvale, VA~~ | ~~9/1/2008~~ | ~~0.00~~ | |
| ~~Main-708~~ | ~~FJI~~ | ~~BP Products North America~~ | ~~12800 Torch Parkway~~ | ~~Warrenville~~ | ~~IL~~ | ~~60555~~ | ~~USA~~ | ~~Unlead 87 Ethanol 10% Gasoline, Spartanburg, SC~~ | ~~9/1/2008~~ | ~~0.00~~ | |
| ~~Main-709~~ | ~~FJI~~ | ~~BP Products North America~~ | ~~12800 Torch Parkway~~ | ~~Warrenville~~ | ~~IL~~ | ~~60555~~ | ~~USA~~ | ~~Unlead 89 Ethanol 10% Gasoline, Jacksonville, FL~~ | ~~7/1/2008~~ | ~~0.00~~ | |
| ~~Main-710~~ | ~~FJI~~ | ~~BP Products North America~~ | ~~12800 Torch Parkway~~ | ~~Warrenville~~ | ~~IL~~ | ~~60555~~ | ~~USA~~ | ~~Unlead 89 Ethanol 10% Gasoline, Montvale, VA~~ | ~~9/1/2008~~ | ~~0.00~~ | |
| ~~Main-711~~ | ~~FJI~~ | ~~BP Products North America~~ | ~~12800 Torch Parkway~~ | ~~Warrenville~~ | ~~IL~~ | ~~60555~~ | ~~USA~~ | ~~Unlead 89 Ethanol 10% Gasoline, Spartanburg, SC~~ | ~~9/1/2008~~ | ~~0.00~~ | |
| ~~Main-712~~ | ~~FJI~~ | ~~BP Products North America~~ | ~~12800 Torch Parkway~~ | ~~Warrenville~~ | ~~IL~~ | ~~60555~~ | ~~USA~~ | ~~Unlead 93 Ethanol 10% Gasoline, Indianapolis, IN~~ | ~~9/1/2008~~ | ~~0.00~~ | |
| ~~Main-713~~ | ~~FJI~~ | ~~BP Products North America~~ | ~~12800 Torch Parkway~~ | ~~Warrenville~~ | ~~IL~~ | ~~60555~~ | ~~USA~~ | ~~Unlead 93 Ethanol 10% Gasoline, Jacksonville, FL~~ | ~~7/1/2008~~ | ~~0.00~~ | |
| ~~Main-714~~ | ~~FJI~~ | ~~BP Products North America~~ | ~~12800 Torch Parkway~~ | ~~Warrenville~~ | ~~IL~~ | ~~60555~~ | ~~USA~~ | ~~Unlead 93 Ethanol 10% Gasoline, Lansing, MI~~ | ~~9/1/2008~~ | ~~0.00~~ | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Main-715 | FJI | BP Products North America | 12800 Torch Parkway | Warrenville | IL | 60555 | USA | Unlead 93 Ethanol 10% Gasoline, Montvale, VA | 9/1/2008 | 0.00 | |
| Main-716 | FJI | BP Products North America | 12800 Torch Parkway | Warrenville | IL | 60555 | USA | Unlead 93 Ethanol 10% Gasoline, Spartanburg, SC | 9/1/2008 | 0.00 | |
| Main-717 | FJI | BP Products North America | 12800 Torch Parkway | Warrenville | IL | 60555 | USA | B11, Rochelle, IN | 9/1/2008 | 0.00 | |
| Main-718 | FJI | BP Products North America | 12800 Torch Parkway | Warrenville | IL | 60555 | USA | ULSD, Bainbridge, GA | 9/1/2008 | 0.00 | |
| Main-719 | FJI | BP Products North America | 12800 Torch Parkway | Warrenville | IL | 60555 | USA | ULSD, Collins, MS | 9/1/2008 | 0.00 | |
| Main-720 | FJI | BP Products North America | 12800 Torch Parkway | Warrenville | IL | 60555 | USA | ULSD, Dubuque, IA | 4/1/2008 | 0.00 | |
| Main-721 | FJI | BP Products North America | 12800 Torch Parkway | Warrenville | IL | 60555 | USA | ULSD, Fairfax, VA | 9/1/2008 | 0.00 | |
| Main-722 | FJI | BP Products North America | 12800 Torch Parkway | Warrenville | IL | 60555 | USA | ULSD, Indianapolis, IN | 9/1/2008 | 0.00 | |
| Main-723 | FJI | BP Products North America | 12800 Torch Parkway | Warrenville | IL | 60555 | USA | ULSD, Jacksonville, FL | 7/1/2008 | 0.00 | |
| Main-724 | FJI | BP Products North America | 12800 Torch Parkway | Warrenville | IL | 60555 | USA | ULSD, Ottumwa, IA | 9/1/2008 | 0.00 | |
| Main-725 | FJI | BP Products North America | 12800 Torch Parkway | Warrenville | IL | 60555 | USA | ULSD, Rochelle, IN | 9/1/2008 | 0.00 | |
| Main-726 | FJI | BP Products North America | 12800 Torch Parkway | Warrenville | IL | 60555 | USA | ULSD, Whiting, IN | 9/1/2008 | 0.00 | |
| | FJI | BP PRODUCTS NORTH AMERICA | 12801 Torch Parkway | Warrenville | IL | 60556 | USA | Master Supply Agreement | 9/1/2009 to 02/28/2010 | 7,590,268.31 | |
| Main-727 | FJI | BP West Coast | 6 Centerpointe Drive | La Palma | CA | 90623 | USA | ULSD CARB, 1000 Palms | 9/1/2008 | 0.00 | |
| Main-728 | FJI | BP West Coast | 6 Centerpointe Drive | La Palma | CA | 90623 | USA | ULSD CARB, Barstow | 9/1/2008 | 0.00 | |
| | FJI | BP West Coast Products LLC | 6 Centerpointe Drive | La Palma | CA | 90623 | USA | Product Sale Agreement | 09/01/2008 to 08/31/2009 | 2,533,908.61 | |
| A/P-28 | FJI | BP WEST COAST | 4 CENTERPOINTE DRIVE | LAPALMA | CA | 90623 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5298 | FJI | BPA TECHNOLOGIES | 7041 KOLL CENTER PRKWAY # 23 | PLEASANTON | CA | 94566 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5299 | FJI | BPA TECHNOLOGIES | 7041 KOLL CENTER PRKWAY # 23 | PLEASANTON | CA | 94566 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-721 | FJI | BRACEWELL & GIULIANI LLP | PO BOX 848566 | DALLAS | TX | 75284-8566 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-722 | FJI | BRACEWELL & GIULIANI LLP | PO BOX 848566 | DALLAS | TX | 75284-8566 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-162 | FJI | BRAD HALL & ASSOCIATES | P.O. BOX 50620 | IDAHO FALLS | ID | 83405-0620 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-172 | FJI | Brad Hall & Associates | P.O. Box 50260 | Idaho Falls, ID | ID | 83405 | USA | Critical Vendor Payments & Credit Extension Agreement | 10/27/2009 | 17,462.05 | |
| A/P-3721 | FJI CFJ Properties | BRADLEY'S LOCK & KEY SERVICE | 5389 N. 525 E. | FRANKLIN | IN | 46131 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3722 | FJI CFJ Properties | BRADSHAW, FOWLER, PROCTOR | 801 GRAND AVENUE, SUITE 3700 | DES MOINES | IA | 50309-2727 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3723 | FJI CFJ Properties | BRADY INDUSTRIES | 1130 SO. 3800 W., SUITE 200 | SALT LAKE CITY | UT | 84104 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6322 | FJI | BRANDMAKERS LLC | 464 SOUTH MAIN | SPANISH FORK | UT | 84660 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-723 | FJI | BRAUN INTERTEC CORPORATION | PO BOX 1450 | MINNEAPOLIS | MN | 55485 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-724 | FJI | BRAY MANUFACTURING, INC. | P.O. BOX 160 | BARNHART | MO | 63012 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6342 | FJI CFJ Properties | BRAZOS OAKS LTD. | 6408 GHOLSON RD. | WACO | TX | 76705 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6040 | FJI | BREAD BASKET | 408 S. 4TH AVENUE | POCATELLO | ID | 83201 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-141 | FJI CFJ Properties | BREEN OIL & TIRE COMPANY | 1201 3RD STREET NW | GREAT FALLS | MT | 59404 | USA | AP Buy/Sell Agreement | | 2,196.72 | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| A/P-725 | FJI | BREEZEWAY SCREENS, INC. | 513 MARKET STREET | DANVILLE | OH | 43014 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-995 | FJI | Brenda Hamrick | 351-5B Fairview | Baltimore | OH | 43105 | USA | Barber Shop | 5/21/2003 | 0.00 | |
| A/P-726 | FJI | BRENNANS CARPET | 2716 S. LINCOLN SUITE G | JEROME | ID | 83338 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-727 | FJI | BRENNER TANK SERVICES | DEPARTMENT 7102 | CAROL STREAM | IL | 60122-7102 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-728 | FJI | BRENNER TANK SERVICES INC. | DBA BRENNER TANK-SALT LAKE PO BOX 689869 | MILWAUKEE | WI | 53268-9869 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-729 | FJI | BRENNTAG PACIFIC INC. | FILE #2674 | LOS ANGELES | CA | 90074-2674 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-730 | FJI | BRENT STEPHENS AUTOBODY | 1193 W. WILSON LANE | OGDEN | UT | 84401 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-731 | FJI | BRENT STEPHENS AUTOBODY | 1193 W. WILSON LANE | OGDEN | UT | 84401 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-920 | FJI | Brentwood Holding Limited Partnership, Madison Partners, LP, and 1520 Vista Partners, LLC | 8491 West Boulevard #497 | West Hollywood | CA | 90069 | USA | Travel Plaza Lease - Carnesville, KY | 5/13/2008 | 0.00 | |
| Main-921 | FJI | Brentwood Holdings Limited Partnership, Madison Partners, LP & 1520 Vista Partners, LLC | 8491 West Boulevard #497 | West Hollywood | CA | 90069 | USA | Memorandum of Lease & Lease Agreement | 5/13/2008 | 0.00 | |
| A/P-732 | FJI | BRET ANGLESEY | 2335 E 7975 S | S. WEBER | UT | 84405 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5443 | FJI | BRETT'S TOWING | 3160 REEVES AVE. | OGDEN | UT | 84401 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-733 | FJI | BREYFOGLE PLUMBING AND HEATING | INC 2103 N 4TH AVE | SIOUX FALLS | SD | 57104 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-734 | FJI | BRIAN AND SUE WEST | 1010 COMMERCE DRIVE | MADISON | GA | 30650 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-735 | FJI | BRIAN BOULTER AND ELOI BENTO | 14 LAKEVIEW | STANSBURY PARK | UT | 84074 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-736 | FJI | BRIANS APPLIANCE REPAIR | 2175 RANCHO VISTA | TWIN FALLS | ID | 83301 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-737 | FJI | BRIAN'S PLUMBING, INC. | BRIAN WAISER 615 OHIO AVENUE | WICHITA FALLS | TX | 76301 | USA | AP Buy/Sell Agreement | | 4,130.51 | |
| A/P-4947 | FJI | BRIDGER VALLEY LAWN & LANDSCAP | PO BOX 565 | LYMAN | WY | 82937 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-738 | FJI | BRIGEAGLE REALTY CORPORATION | 825 EAST HWY 193 SUITE E | LAYTON | UT | 84041 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5508 | FJI | BRIGHAM CITY CORPORATION | 20 NORTH MAIN | BRIGHAM CITY | UT | 84302 | USA | AP Buy/Sell Agreement | | 3,922.46 | |
| A/P-739 | FJI | BRIGHAM CITY CORPORATION | LABORATORY WASTE TREATMENT P.O. BOX 1005 | BRIGHAM CITY | UT | 84302 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6343 | FJI CFJ Properties | BRIGHAM DISTRIBUTING | 156 S. 800 W., SUITE D | BRIGHAM CITY | UT | 84302 | USA | AP Buy/Sell Agreement | | 1,995.94 | |
| A/P-3724 | FJI CFJ Properties | BRIGHAM FLORAL & GIFT | 437 SOUTH MAIN | BRIGHAM CITY | UT | 84302 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-252 | FJI CFJ Properties | BRINKS | FILE #52005 | LOS ANGELES | CA | 90074-2005 | USA | AP Buy/Sell Agreement | | 1,200.57 | |
| A/P-253 | FJI CFJ Properties | BRINKS INC. | P.O. BOX 101-031 | ATLANTA | GA | 30392 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-254 | FJI CFJ Properties | BRINKS INC. | 1583 MOMENTUM PLACE | CHICAGO | IL | 60689-5315 | USA | AP Buy/Sell Agreement | | 9,648.75 | |
| A/P-5974 | FJI CFJ Properties | BRISCO APPAREL COMPANY | PO BOX 738 | NEW YORK | NY | 10018 | USA | AP Buy/Sell Agreement | | 16,013.99 | |
| A/P-740 | FJI | BROADCAST MUSIC INC. | PO BOX 406741 | ATLANTA | GA | 30384-6741 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-741 | FJI | BROADWAY GROUP | PO BOX 14646 TONS USE ONLY | SPOKANE | WA | 99214 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Legal-36 | FJI | Broadway Truck Services Inc. | P.O. Box 14646 | Spokane | WA | 99214 | USA | FJI-Broadway Truck Services Second Amendment to Agreement dated as of, April 25, 1988 by and between Broadway Truck Services Inc. and FJI | 4/25/1988 | | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Legal-37 | FJI | Broadway Truck Services Inc. | P.O. Box 14646 | Spokane | WA | 99214 | USA | FJI-Broadway Truck Servies First Amendment to Agreement dated as of, May 26, 1988 by and between Broadway Truck Services Inc. and FJI | 5/26/1988 | | |
| Legal-38 | FJI | Broadway Truck Services Inc. | P.O. Box 14646 | Spokane | WA | 99214 | USA | FJI-Broadway Truck Servies First Amendment to Agreement dated as of, May 26, 1988 by and between Broadway Truck Services Inc. and FJI | 5/26/1988 | | |
| Legal-39 | FJI | Broadway Truck Services Inc. | P.O. Box 14646 | Spokane | WA | 99214 | USA | FJI-Broadway Truck Services Promissory Notes dated as of, June 12, 1988 by and between Broadway Truck Services Inc. and FJI | 6/12/1988 | | |
| Legal-40 | FJI | Broadway Truck Services Inc. | P.O. Box 14646 | Spokane | WA | 99214 | USA | FJI-Broadway Truck Services Second Amendment to Agreement dated as of, June 12, 1988 by and between Broadway Truck Services Inc. and FJI | 6/12/1988 | | |
| Legal-41 | FJI | Broadway Truck Services Inc. | P.O. Box 14646 | Spokane | WA | 99214 | USA | FJI-Broadway Truck Services Promissory Notes dated as of, June 17, 1988 by and between Broadway Truck Services Inc. and FJI | 6/17/1988 | | |
| Legal-42 | FJI | Broadway Truck Services Inc. | P.O. Box 14646 | Spokane | WA | 99214 | USA | FJI-Broadway Truck Services Assignment dated as of, May 01, 1992 by and between Broadway Truck Services Inc. and FJI | 5/1/1992 | | |
| Legal-79 | FJI | Broadway Truck Services Inc. | P.O. Box 14646 | Spokane | WA | 99214 | USA | FJI-Broadway Truck Services POS Software License Agreement dated as of, June 18, 1987 by and between Broadway Truck Services Inc. and FJI | 6/18/1987 | | |
| Legal-80 | FJI | Broadway Truck Services Inc. | P.O. Box 14646 | Spokane | WA | 99214 | USA | FJI-Broadway Truck Services POS Software License Agreement dated as of, June 18, 1987 by and between Broadway Truck Services Inc. and FJI | 6/18/1987 | | |
| A/P-742 | FJI | BRODY CHEMICAL | 6125 W DOUBLE EAGLE CIRCLE | SALT LAKE CITY | UT | 84118 | USA | AP Buy/Sell Agreement | | 371.68 | |
| A/P-743 | FJI | BRONTO SOFTWARE, INC. | 324 BLACKWELL STREET SUITE 4 | DURHAM | NC | 27701 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-744 | FJI | BROOKDALE | 501 QUEENS COURT | MOORHEAD | MN | 56560 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Legal-112 | FJI | Brookfield Infrastructure Group Corporation | Three World Financial Center, 200 Vesey Street, 11th Floor | NEW YORK | NY | 10281-1021 | USA | FJI-Brookfield Infrastructure Group Confidentiality Agreement dated as of, June 26, 2009 by and between Brookfield Infrastructure and FJI | 6/26/2009 | | |
| Main-334 | FJI | BROOKS GREASE SERVICE, INC. | 3104 NORTH ERIE AVENUE | TULSA | OK | 74115 | USA | Cleans and disposes of wastes from Grease Interceptors | See A/P | 0.00 | |
| Main-335 | FJI | BROOKS GREASE SERVICE, INC. | 3104 NORTH ERIE AVENUE | TULSA | OK | 74115 | USA | Cleans and disposes of wastes from Grease Interceptors | See A/P | 0.00 | |
| A/P-4575 | FJI | BROOMFIELD CO. COMBINED COURT | 17 DESCOMBES DR. | BROOMFIELD | CO | 80020 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6177 | FJI | BROTHERS RAINGEAR CO., LTD | CHIKENG INDUSTRIAL DISTRICT | SHISHI | CH | 362700 | China | AP Buy/Sell Agreement | | 0.00 | |
| A/P-745 | FJI | BROWN & ASSOCIATES, LLC | 7505 NW TIFFANY SPRNG PKW 13 | KANSAS CITY | MO | 64153 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5675 | FJI | BROWN & BIGELOW | PO BOX 1450 NW 8554 | MINNEAPOLIS | MN | 55485-8554 | USA | AP Buy/Sell Agreement | | 925.10 | |
| Main-336 | FJI | Brown & Caldwell | 501 Great Circle Road, Suite 150 | Nashville | TN | 37228 | USA | engineering, design, and construction management | See A/P | 0.00 | |
| Main-2480 | FJI | Brown & Caldwell | 501 Great Circle Road, Suite 150 | Nashville | TN | 37228 | USA | engineering, design, and construction management | See A/P | 0.00 | |
| A/P-746 | FJI | BROWN PLUMBING & HEATING | 28 1/2 E. GALENA | BUTTE | MT | 59701 | USA | AP Buy/Sell Agreement | | 0.00 | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| A/P-747 | FJI | BROWN PUBLISHING | P.O. BOX 182940 | COLUMBUS | OH | 43218 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5723 | FJI CFJ Properties | BROWNLOW PUBLISHING CO. | 6309 AIRPORT FREEWAY | FT. WORTH | TX | 76117 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-748 | FJI | BRUCE P. MURDOCK | 3114 MORNING SIDE CT | BALDWIN | MD | 21013 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-749 | FJI | BRUCE THORNTON A/C, INC. | 128 SLATON ROAD | LUBBOCK | TX | 79404 | USA | AP Buy/Sell Agreement | | 343.69 | |
| A/P-750 | FJI | BRUCKNER LEASING CO., INC | PO BOX 1024 | AMARILLO | TX | 79105 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-751 | FJI | BRUCKNER TRUCK SALES, INC. | MACK COMMERCIAL CREDIT CORP. PO BOX 26307 | SALT LAKE CITY | UT | 84126-0307 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-752 | FJI | BRUHN ENTERPRISES INC | PO BOX 395 | LOGAN | NM | 88426 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-753 | FJI | BRUNSON PUMP SERVICE | 385 TAINA | EL PASO | TX | 79927 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4576 | FJI | BRYAN W. CANNON & ASSOC. | 8619 S. SANDY PARKWAY BLDG A, STE 111 | SANDY | UT | 84070 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-754 | FJI | BRYCE NIEMILLER BAND | 4356-53RD STREET S. | FARGO | ND | 58104 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3725 | FJI CFJ Properties | BSSR INC. | 6630 ROSEDALE HIGHWAY #B | BAKERSFIELD | CA | 93308 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-755 | FJI | BT OIL, LLC. | 5144 E. LAKE CREEK ROAD | HEBER | UT | 84032 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5015 | FJI | BTC SERVICES | N26801 LINDSTROM ROAD | BLAIR | WI | 54616 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5016 | FJI | BTS TECHNOLOGIES | 311 WEST VALLEY AVENUE | BIRMINGHAM | AL | 35209 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5017 | FJI | BTS TECHNOLOGIES | 311 WEST VALLEY AVENUE | BIRMINGHAM | AL | 35209 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-756 | FJI | BUBBA AND EARL'S INC. | DBA JB'S GRILL AND GAMEROOM P.O. BOX 2017 | JACKSON | GA | 30233 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-757 | FJI | BUCHER, WILLIS & RATLIFF CORP. | 2335 E. CRAWFORD | SALINA | KS | 67401-3713 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5975 | FJI CFJ Properties | BUCK WEAR INC. | 2900 COWAN AVENUE | BALTIMORE | MD | 21223 | USA | AP Buy/Sell Agreement | | 10,984.30 | |
| A/P-29 | FJI | BUCKEYE ENERGY SERVICES, LLC | 5 TEK PARK, 9999 HAMILTON BL VD | BREINIGSVILLE | PA | 18031 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-758 | FJI | BUCKEYE TRAFFIC REGULATING | PO BOX 523 | REYNOLDSBURG | OH | 43068 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4577 | FJI | BUCKLES & BUCKLES P.L.C. | PO BOX 1150 | BIRMINGHAM | MI | 48012 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5825 | FJI | BUD DISTRIBUTING | 52322 M-51 NORTH | DOWAGIAC | MI | 49047 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3726 | FJI CFJ Properties | BUD HYPES PLUMBING AND SEWER | 203 THORN STREET | PRINCETON | WV | 24740 | USA | AP Buy/Sell Agreement | | 920.00 | |
| A/P-759 | FJI | BUDGET CAR AND TRUCK RENTALS | 4612 - 95 STREET | EDMONTON | AB | T6E 5Z6 | Canada | AP Buy/Sell Agreement | | CAD - | |
| A/P-760 | FJI | BUDGET RENT-A-CAR | BUDGET VEHICLE DAMAGE CLAIMS PO BOX 403962 | ATLANTA | GA | 30384 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-761 | FJI | BUDGETCAR INC. | 1350 KING EDWARD ST. | WINNIPEG | MB | R3H 0R5 | Canada | AP Buy/Sell Agreement | | CAD - | |
| A/P-5509 | FJI | BUENA VISTA CHARTER TOWNSHIP | 1160 S. OUTER DRIVE | SAGINAW | MI | 48601 | USA | AP Buy/Sell Agreement | | 1,854.08 | |
| A/P-762 | FJI | BUFF SHOP | 1991 CEDAR LOOP DR | SOUTH WEBER | UT | 84405 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-2892 | FJI | Buffalo Amusement | 1302 W 23rd Street, Suite 102 | Tempe | AZ | 85282 | USA | Arcade devices for both CFJ & Non CFJ Facilities | 12/18/2006 | 0.00 | |
| A/P-5903 | FJI CFJ Properties | BUFFALO ROCK | PO BOX 2247 | BIRMINGHAM | AL | 35202 | USA | AP Buy/Sell Agreement | | 8,647.12 | |
| A/P-763 | FJI | BUILDERS BOOKSOURCE | 1817 4TH ST | BERKELEY | CA | 94710 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-764 | FJI | BUILDERS DOOR AND HARDWARE | P.O. BOX 1308 | DOTHAN | AL | 36302-1308 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-765 | FJI | BUILDING SOLUTIONS LLC | 808 W MCARTOR ROAD | DODGE CITY | KS | 67801 | USA | AP Buy/Sell Agreement | | 0.00 | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| A/P-766 | FJI | BULKMASTER | PO BOX 365 | CHEBANSE | IL | 60922 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-767 | FJI | BULLDOG CONSTRUCTION COMPANY | 1120 VALLEY RD | COATESVILLE | PA | 19320 | USA | AP Buy/Sell Agreement | | 34,448.00 | |
| A/P-5444 | FJI | BULLOCKS TOWING, INC. | 5445 WEST SHEA DRIVE (770 SO .) | SALT LAKE CITY | UT | 84104 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-2831 | FJI | Bullseye Telecom Inc. | C/O FRANKLIN BANK | DETROIT | MI | 48232-5025 | USA | Maintenance - CLEC for Retail Business Lines | 7/31/2007 | 0.00 | |
| A/P-768 | FJI | BULLSEYE TELECOM INC. | C/O FRANKLIN BANK P.O. BOX 33025 | DETROIT | MI | 48232-5025 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-2102 | FJI | Bunge Oils | 11720 Borman Drive | St Louis | MO | 63146 | USA | Creamy Liquid Fry | 9/1/2009 | 0.00 | |
| A/P-5300 | FJI | BURBANK & WILDE | CERTIFIED PUBLIC ACCOUNTANTS 541 W 500 S | BOUNTIFUL | UT | 84010 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-769 | FJI | BUREAU OF NATIONAL AFFAIRS | P.O. BOX 17009 | BALTIMORE | MD | 21297-1009 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3727 | FJI CFJ Properties | BURGER BAR PLAZA | P.O. BOX 276 | WELLS | NV | 89835 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5792 | FJI | BURKHARDT SALES & SERVICE | 3935 INMAN ROAD PO BOX 438 | ST. AUGUSTINE | FL | 32085 | USA | AP Buy/Sell Agreement | | 1,750.92 | |
| A/P-5328 | FJI | BURLINGTON NORTHERN & SANTE FE | 3110 SOLUTIONS CENTER | CHICAGO | IL | 60677-3001 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-770 | FJI | BURNS HARDWARE AND LUMBER | 612 E RT. 66 BLVD. | TUCUMCARI | NM | 88401 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3728 | FJI CFJ Properties | BURRIS REFRIGERATION | 106 NUCHOLLS CURVE ROAD | GALAX | VA | 24333 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5676 | FJI | BUSH SALES & MFG, INC. | 827 SOUTH 500 WEST | SALT LAKE CITY | UT | 84101 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-771 | FJI | BUSHNELL | DEPARTMENT 1551, 135 S. LASALLE STREET | CHICAGO | IL | 60674 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-772 | FJI | BUSHNELL | DEPARTMENT 1551, 135 S. LASALLE STREET | CHICAGO | IL | 60674 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-773 | FJI | BUSINESS INSURANCE | SUBSCRIBER SERVICES DEPARTMENT 77940 | DETROIT | MI | 48277-0940 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-774 | FJI | BUSINESS OBJECTS | CITIBANK INC, LOCKBOX 2299 8430 WEST BRYN MAWR AVENUE | CHICAGO | IL | 60631 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-775 | FJI | BUSINESS TECH | 502 MAIN AVENUE SO. | TWIN FALLS | ID | 83301 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-776 | FJI | BUSINESS TELECOM PRODUCTS INC. | P.O. BOX 997 | CARNATION | WA | 98014-0997 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-2720 | FJI | Businiess Objects | P.O. Box 2299 | Carol Stream | IL | 60132 | USA | Software Maintenance/Support | 1/15/2009 | 0.00 | |
| Legal-72 | FJI | Butler Transport | 347 N. JAMES STREET | KANSAS CITY | KS | 66118 | USA | FJI - Butler Transport Diesel Fuel Purchase Agreement dated as of, May 01, 2003 by and between Butler Transport and FJI | 5/1/2003 | | |
| Legal-73 | FJI | Butler Transport | 347 N. JAMES STREET | KANSAS CITY | KS | 66118 | USA | FJI - Butler Transport Diesel Agreement 050103 dated as of, May 19, 2003 by and between Butler Transport and FJI | 5/19/2003 | | |
| Main-89 | FJI | Butler Transport, Inc. | 347 N. James St. | Kansas City | KS | 66118 | USA | Confidentiality Agreement | 5/19/2003 | 0.00 | |
| A/P-777 | FJI | BUTLER TRUCKING LLC | 13550 W. PEORIA AVE STE 3 | SURPRISE | AZ | 85379 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-778 | FJI | BUTLER, SNOW, O'MARA, STEVENS | P O BOX 22567 | JACKSON | MS | 39225 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3729 | FJI CFJ Properties | BUTT THORNTON & BAEHR PC | 4101 INDIAN SCHOOL RD. N.E. SUITE 300S | ALBUQUERQUE | NM | 87110 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6082 | FJI CFJ Properties | BUTTER KRUST BAKING CO. | 249 NORTH 11TH STREET | SUNBURY | PA | 17801-2450 | USA | AP Buy/Sell Agreement | | 0.00 | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| A/P-779 | FJI | BUZZ GRAPHICS | 1596 WEST 2560 SOUTH SUITE 1 | OGDEN | UT | 84401 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-780 | FJI | BUZZ MANAGEMENT, LTD | ATTN: BUZZ PRICE, RED ROOF I NNP.O. BOX 310 | HEBRON | OH | 43025-0310 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-781 | FJI | BW SELF STORAGE | 2109 W. 2550. S. | WEST HAVEN | UT | 84401 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5237 | FJI CFJ Properties | BYRDS FIRE PROTECTION | P.O. BOX 57551 | MURRAY | UT | 84157-0551 | USA | AP Buy/Sell Agreement | | 250.95 | |
| A/P-782 | FJI | BZ SERVICE STATION MAINTENANCE | PO BOX 933 | WEST SACRAMENTO | CA | 95691 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-783 | FJI | C & D INDUSTRIES | 2777 SOUTH 100 WEST | BOUNTIFUL | UT | 84010 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3730 | FJI CFJ Properties | C & H PRODUCTS, INC. | P.O. BOX 97 | GARLAND | UT | 84912 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-784 | FJI | C & H PRODUCTS, INC. | P.O. BOX 97 | GARLAND | UT | 84912 | USA | AP Buy/Sell Agreement | | 569.15 | |
| A/P-6344 | FJI CFJ Properties | C & M DISTRIBUTING CO. | P.O. BOX 555 | SUNRISE BEACH | MO | 65079 | USA | AP Buy/Sell Agreement | | 744.00 | |
| A/P-3731 | FJI CFJ Properties | C AND L SERVICE & REPAIRS | P O BOX 385 | CASPER | WY | 82602 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-785 | FJI | C B PLUMBING, PAINT & SUPPLIES | 345 N. MAIN STREET | BLYTHE | CA | 92225 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-786 | FJI | C&C SUPPLY, INC. | PO BOX 1748 | ROOSEVELT | UT | 84066 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3732 | FJI CFJ Properties | C&L PAVING AND SEALCOATING INC | 3100 CENTRAL AVE | LAKE STATION | IN | 46405 | USA | AP Buy/Sell Agreement | | 1,731.00 | |
| A/P-787 | FJI | C&M BLACKTOP | 607 SAGE HILLS | RAWLINS | WY | 82301 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4948 | FJI | C&S LAWN & TREE SERVICE | 848 POCAHONTAS TRAILS | WICHITA FALLS | TX | 76310 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-2103 | FJI | C. H. Guenther & Son, Inc. (Pioneer) | DBA Pioneer Flour Mills | Dallas | TX | 75284 | USA | Southern Style Biscuit Dough | 7/1/2009 | 0.00 | |
| Main-2104 | FJI | C. H. Guenther & Son, Inc. (Pioneer) | DBA Pioneer Flour Mills | Dallas | TX | 75284 | USA | Sweet Cream Pancake Mix | 7/1/2009 | 0.00 | |
| Main-2105 | FJI | C. H. Guenther & Son, Inc. (Pioneer) | DBA Pioneer Flour Mills | Dallas | TX | 75284 | USA | Sweet Cream Pancake Mix RETAIL PACK | 7/1/2009 | 0.00 | |
| Main-2106 | FJI | C. H. Guenther & Son, Inc. (Pioneer) | DBA Pioneer Flour Mills | Dallas | TX | 75284 | USA | Thaw & Bake White Roll Dough | 7/1/2009 | 0.00 | |
| Main-337 | FJI | C. Lee Construction | P.O. Box 618 | Griffin | IN | 46319 | USA | construction services | See A/P | 0.00 | |
| Main-2481 | FJI | C. Lee Construction | P.O. Box 618 | Griffin | IN | 46319 | USA | construction services | See A/P | 0.00 | |
| Main-338 | FJI | C.B. Plumbing | 345 N. Main St. | Blythe | CA | 92225 | USA | construction services | See A/P | 0.00 | |
| Main-2482 | FJI | C.B. Plumbing | 345 N. Main St. | Blythe | CA | 92225 | USA | construction services | See A/P | 0.00 | |
| A/P-788 | FJI | C.H. ROBINSON WORLDWIDE, INC. | PO BOX 9121 | MINNEAPOLIS | MN | 55480-9121 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-789 | FJI | C.R. ENGLAND, INC. | 7425 E. 86TH AVENUE | COMMERCE CITY | CO | 80022 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4578 | FJI | CA BOARD OF EQUALIZATION | PROPERTY & SPECIAL TAXES DEP T P.O. BOX 942879 | SACRAMENTO | CA | 94279-0056 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4773 | FJI CFJ Properties | CA STUDENT AID COMMISSION | C/O GRC P.O. BOX 495930 | CINCINNATI | OH | 45249-5390 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4774 | FJI CFJ Properties | CABINET FOR FAMILIES AND | CHILDREN P.O. BOX 14059 | LEXINGTON | KY | 40512 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-790 | FJI | CABLE ONE | PO BOX 10757 | FARGO | ND | 58106 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3733 | FJI CFJ Properties | CACHE VALLEY BY-PRODUCTS INC. | P.O. BOX 66 | SMITHFIELD | UT | 84335 | USA | AP Buy/Sell Agreement | | 1,390.00 | |
| A/P-5966 | FJI | CACTUS BAY APPAREL | PO BOX 83477 | PHOENIX | AZ | 85021 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-195 | FJI | Cadbury Adams | 389 Interpace Pkwy. | Parsippany | NJ | 07054 | USA | Placement, Promotions, Rebates & Cost-Grocery Traditional | 1/1/2009 | 0.00 | |
| A/P-791 | FJI | CADCO HEATING AND COOLING INC. | 842 WEST WALLACE DRIVE | ASHLAND | KY | 41102 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-792 | FJI | CADDO PARISH FIRE DISTRICT #8 | ATTN:JAMES PAULETTE/FIRE CHI EF1007-A SOUTH SPRUCE STREET | VIVIAN | LA | 71082 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-793 | FJI | CAJUN LODGING LLC | 4288 HIGHWAY 51 | LA PLACE | LA | 70068 | USA | AP Buy/Sell Agreement | | 0.00 | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| A/P-3734 | FJI CFJ Properties | CALDERON TEXTILES INC. | PO BOX 1627 | INDIANAPOLIS | IN | 46204 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-794 | FJI | CALDERS GAS-N-GO | P.O. BOX 101 | LYMAN | WY | 82937 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-30 | FJI | CALEB BRETT USA INC. | PO BOX 32849 | HARTFORD | CT | 06150-2849 | USA | AP Buy/Sell Agreement | | 8,647.98 | |
| A/P-795 | FJI | CALGARY AIRPORT AUTHORITY | CALGARY INTERNATION AIRPORT, 2000 AIRPORT ROAD NE | CALGARY | AB | T2E 6W5 | Canada | AP Buy/Sell Agreement | | CAD - | |
| A/P-5018 | FJI | CALHOUNS POOL, HEARTH, & PATIO | 1700 E 9TH STREET | HOPKINSVILLE | KY | 42240 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-796 | FJI | CALICO COTTAGE INC. | 210 NEW HIGHWAY | AMITYVILLE | NY | 11701-1116 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-797 | FJI | CALIFORNIA DEPT. OF INSURANCE | P.O. BOX 311 | SACRAMENTO | CA | 95812-0311 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5998 | FJI CFJ Properties SFJ Inc. | CALIFORNIA MANUFACTURING | C/O CIT GROUP/COMMERCIAL SER V.PO BOX 1036 | CHARLOTTE | NC | 28201-1036 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5329 | FJI | CALIFORNIA OIL TRANSPORT, INC. | 19510 S. ALAMEDA ST STE B | RANCHO DOMINGUEZ | CA | 90221 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5169 | FJI | CALIFORNIA PERIPHERALS & | COMPONENTS, INC. 32238 PASEO ARDELANTO, STE E | SAN JUAN CAPISTRANO | CA | 92675 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-798 | FJI | CALIFORNIA RESTAURANT SERVICES | INC P.O. BOX 2374 | BAKERSFIELD | CA | 93303 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3735 | FJI CFJ Properties | CALIFORNIA RESTAURANT SERVICES | INC P.O. BOX 2374 | BAKERSFIELD | CA | 93303 | USA | AP Buy/Sell Agreement | | 583.28 | |
| A/P-799 | FJI | CALIFORNIA TRUCKING ASSOC. | 3251 BEACON BOULEVARD | WEST SACRAMENTO | CA | 95691 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-339 | FJI | California Water Services | PO Box 343 | Coalinga | CA | 93210 | USA | laboratory analyses | See A/P | 0.00 | |
| Main-2483 | FJI | California Water Services | PO Box 343 | Coalinga | CA | 93210 | USA | laboratory analyses | See A/P | 0.00 | |
| A/P-800 | FJI | CALIPER | PO BOX 2050 | PRINCETON | NJ | 08543-2050 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-32 | FJI | CALJET OF AMERICA, LLC | 125 N 53RD AVE | PHOENIX | AZ | 85043 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-31 | FJI | CALJET OF AMERICA, LLC | 125 N. 53RD AVENUE | PHOENIX | AZ | 85043 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-801 | FJI | CALL THE MRS. | 4060 RED ARROW HIGHWAY | ST. JOSEPH | MI | 49085 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-2484 | FJI, CFJ Properties | Callie Watson | 12411 South West 40th Yukon | Yukon | OK | 73099 | USA | Carpet Cleaning | 2/10/2009 | 0.00 | |
| A/P-802 | FJI | CALLISTER NEBEKER & MCCULLOUGH | GATEWAY TOWER EAST, SUITE 90 0 10 EAST SOUTH TEMPLE | SALT LAKE CITY | UT | 84133 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-923 | FJI | Calls Investment Company, Ltd | 1104 Country Hills Drive | Ogden | UT | 84403 | USA | FJI pays Calls Investment for Lease of Real Property on Snowville, UT | 4/15/1995 | 0.00 | |
| Main-924 | FJI | Calls Investment Company, Ltd | 1104 Country Hills Drive | Ogden | UT | 84403 | USA | Ehrenberg J-Care Lease - | 1/1/1996 | 0.00 | |
| A/P-803 | FJI | CALM SYSTEMS INC. | 1935 SHERMER ROAD, SUITE 250 | NORTHBROOK | IL | 60062-5355 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-33 | FJI | CALNEV PIPE LINE CO. | PO BOX 201607, DEPARTMENT 30 | DALLAS | TX | 75320-1607 | USA | AP Buy/Sell Agreement | | 195,833.97 | |
| A/P-804 | FJI | CALUMET LIFT | 35 E. 168TH STREET | SOUTH HOLLAND | IL | 60473 | USA | AP Buy/Sell Agreement | | 422.43 | |
| A/P-195 | FJI | CALUMET SHREVEPORT FUELS LLC | PO BOX 844329 | DALLAS | TX | 75284-4329 | USA | AP Buy/Sell Agreement | | 41,995.92 | |
| A/P-5677 | FJI | CALVIN'S DISTRIBUTING CO. | PO BOX 221 | HEIMANN | MO | 65041 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5678 | FJI | CALVIN'S DISTRIBUTING CO. | PO BOX 221 | HEIMANN | MO | 65041 | USA | AP Buy/Sell Agreement | | 0.00 | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| A/P-5679 | FJI | CALVIN'S DISTRIBUTING CO. | PO BOX 221 | HEIMANN | MO | 65041 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5724 | FJI CFJ Properties | CAMCO MANUFACTURING, INC. | PO BOX 60266 | CHARLOTTE | NC | 28260-0266 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-996 | FJI | Cameron Traw | 1310 N 7275 E | Huntsville | UT | 84340 | USA | Storage Bay Leasee - Willard | 8/14/2008 | 0.00 | |
| A/P-805 | FJI | CAMILLES SIDEWALK CAFE | 3615 COFFEE ROAD, SUITE 100 | BAKERSFIELD | CA | 93309 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-806 | FJI | CAMILLES SIDEWALK CAFE | 3615 COFFEE ROAD, SUITE 100 | BAKERSFIELD | CA | 93309 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-34 | FJI | CAMIN CARGO CONTROL INC. | 230 MARION AVE | LINDEN | NJ | 7036 | USA | AP Buy/Sell Agreement | | 4,433.25 | |
| A/P-807 | FJI | CAMPBELL CO. CHAMBER OF COMM. | 314 S. GILLETTE AVENUE | GILLETTE | WY | 82716 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4579 | FJI | CAMPBELL CO. DISTRICT COURT | 500 SOUTH GILLETTE AVENUE | GILLETTE | WY | 82716 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4580 | FJI | CAMPBELL COUNTY COURT | 500 S. GILLETTE AVENUE, SUITE 301 | GILLETTE | WY | 82716 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-2107 | FJI | Campbells | 22126 N. Giovota Drive | Sun City West | AZ | 85375 | USA | Kickin Crab and Sweet Corn Chowder | 3/1/2009 | 0.00 | |
| A/P-6066 | FJI | CANADA DRY BOTTLING OF LANSING | 5206 PIERSON HIGHWAY | LANSING | MI | 48917 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5826 | FJI | CANADA DRY/ROYAL CROWN COMPANY | MID VALLEY INDUSTRIAL PARK 1010 UNDERWOOD ROAD | OLYPHANT | PA | 18447 | USA | AP Buy/Sell Agreement | | 435.10 | |
| A/P-5904 | FJI CFJ Properties | CANDY MOUNTAIN BEVERAGE | P.O. BOX 1646 | RAWLINS | WY | 82301 | USA | AP Buy/Sell Agreement | | 2,108.75 | |
| Main-2715 | FJI | Cannon Cochran Management Services Inc. | 2 East Main St. | Danville | IL | 61832 | USA | Insurance and loss claims management agreement | 3/1/2009 | 0.00 | |
| A/P-808 | FJI | CANNON INSTRUMENT CO. | 2139 HIGH TECH ROAD | STATE COLLEGE | PA | 16803 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-809 | FJI | CANNON SALES INC. | 762 NORTH 1250 WEST | CENTERVILLE | UT | 84014 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5510 | FJI | CANNONSBURG WATER DISTRICT | 1606 CANNONSBURG ROAD | ASHLAND | KY | 41102 | USA | AP Buy/Sell Agreement | | 7,820.43 | |
| A/P-810 | FJI | CANON BUDINESS SOLUTIONS INC | 332 WEST BUGATTI AVENUE | SALT LAKE CITY | UT | 84115-2522 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-811 | FJI | CANTERS CLASSIC INC. | 5834 STATE ROUTE 193 | KINGSVILLE | OH | 44048-9794 | USA | AP Buy/Sell Agreement | | 3,631.65 | |
| A/P-5808 | FJI CFJ Properties | CANYON DISTRIBUTING COMPANY | 2682 W OATMAN RD | KINGMAN | AZ | 86413 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-812 | FJI | CAP ELECTRICAL INC. | 1750 CONOWINGO ROAD | COLORA | MD | 21917 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-813 | FJI | CAP ELECTRICAL INC. | 1750 CONOWINGO ROAD | COLORA | MD | 21917 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6159 | FJI CFJ Properties | CAPITAL CITY ICE | 3080 VALLEYVIEW DRIVE | COLUMBUS | OH | 43204 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5445 | FJI | CAPITAL CITY INTERNATIONAL | 1700 N GRAND RIVER AVENUE | LANSING | MI | 48906 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4581 | FJI | CAPITAL ONE BANK | C/O WELTMAN, WEINBERG & REIS PO BOX 5996 | CLEVELAND | OH | 44101 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4775 | FJI CFJ Properties | CAPITAL ONE BANK C/O | LINCOLN COUNTY COURT P.O. BOX 519 | NORTH PLATTE | NE | 69103-0519 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-814 | FJI | CAPITOL SERVICES | 800 BRAZOS SUITE 1100 | AUSTIN | TX | 78701 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-2108 | FJI | Capitol/Fontanini | 8751 W 50th St | Mc Cook | IL | 60525 | USA | Mama Ranne 3 oz Cooked Italian Meatball | 6/22/2009 | 0.00 | |
| A/P-5976 | FJI CFJ Properties | CAPSMITH INC. | 2240 OLD LAKE MARY ROAD | SANFORD | FL | 32771 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-815 | FJI | CAPSTONE DISPLAYS, INC. | 392 IRONWOOD DRIVE | SALT LAKE CITY | UT | 84115 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-816 | FJI | CAPSTONE SOLUTIONS INC | 18350 REDMOND WAY | REDMOND | WA | 98052 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5189 | FJI CFJ Properties | CAPTURE DATA SOLUTIONS LLC | 1351-144TH STREET | NEW RICHMOND | WI | 54017 | USA | AP Buy/Sell Agreement | | 8,019.00 | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| A/P-817 | FJI | CAR CAB WRECKER SERVICE INC. | 6309 SOUTH BRYANT | OKLAHOMA CITY | OK | 73149 | USA | AP Buy/Sell Agreement | | 0.00 |
| Main-2845 | FJI | Caravan Logistics, Inc. | 2284 Wyecroft Road | Oakville | ON | L6L 6M1 | Canada | Terminal Fueling Contract | 11/1/2007 | 0.00 |
| A/P-818 | FJI | CARBOLINE COMPANY | PO BOX 931942 | CLEVELAND | OH | 44193-0004 | USA | AP Buy/Sell Agreement | | 0.00 |
| A/P-4776 | FJI CFJ Properties | CARBON COUNTY COURT/CIVIL DIV. | CARBON COUNTY COURTHOUSE 415 W. PINE STREET | RAWLINS | WY | 82301 | USA | AP Buy/Sell Agreement | | 0.00 |
| A/P-4919 | FJI | CARBON COUNTY REFRIGERATION | 310 EAST MURRAY STREET | RAWLINS | WY | 82301 | USA | AP Buy/Sell Agreement | | 0.00 |
| A/P-819 | FJI | CARE MORE TURF MAINTENANCE | PO BOX 341 | RAWLINS | WY | 82301 | USA | AP Buy/Sell Agreement | | 903.50 |
| Main-2485 | FJI, AFJ LLC | Carefree Window Cleaning | PO Box 6063 | Rockford | IL | 61125 | USA | Window Cleaning location -0500097 | | 0.00 |
| A/P-820 | FJI | CAREFREE WINDOW CLEANING INC. | PO BOX 6063 | ROCKFORD | IL | 61125 | USA | AP Buy/Sell Agreement | | 378.00 |
| A/P-821 | FJI | CAREY L HARDESTY | PO BOX 8 | ALLEN | TX | 75013-0001 | USA | AP Buy/Sell Agreement | | 0.00 |
| Main-2109 | FJI | Cargill | 23138 NE 128th Place | Redmond | WA | 98053 | USA | Oven Prepared Turkey Breast | 1/4/2009 | 0.00 |
| A/P-196 | FJI | CARGILL INCORPORATED | PO BOX 5762 | MINNEAPOLIS | MN | 55440-5792 | USA | AP Buy/Sell Agreement | | 0.00 |
| A/P-4961 | FJI | CARGILL, INCORPORATED | 9350 EXCELSIOR BLVD. | MOPKINS | MN | 55343 | USA | AP Buy/Sell Agreement | | 1,538,724.01 |
| A/P-5446 | FJI | CARL ADAMS | PO BOX 43 | MORELAND | ID | 83256 | USA | AP Buy/Sell Agreement | | 0.00 |
| Main-196 | FJI | Carl Buddig & Company | 950 W. 175 St. | Homewood | IL | 60430 | USA | Placement, Promotions, Rebates & Cost-Grocery Traditional | 1/1/2009 | 0.00 |
| A/P-822 | FJI | CARL DAUGHERTY | 851 JOHN LONG ROAD | OAKLAND | OR | 97462 | USA | AP Buy/Sell Agreement | | 0.00 |
| A/P-823 | FJI | CARL MAURO JR TRUCKING | 359 N 2969 RD | LASALLE | IL | 61301 | USA | AP Buy/Sell Agreement | | 3,000.00 |
| A/P-824 | FJI | CARLOS TAYLOR & SON | 4305 HARRISON BOULEVARD #314 | OGDEN | UT | 84403 | USA | AP Buy/Sell Agreement | | 0.00 |
| A/P-825 | FJI | CARLOS TAYLOR & SON | 4305 HARRISON BOULEVARD #314 | OGDEN | UT | 84403 | USA | AP Buy/Sell Agreement | | 224.95 |
| A/P-5094 | FJI CFJ Properties | CARLS INC | 14054 N. 65 E. | IDAHO FALLS | ID | 83401 | USA | AP Buy/Sell Agreement | | 0.00 |
| A/P-826 | FJI | CARLS LOCKOUT SERVICE | 19 SOUTH 11TH STREET | BLACK RIVER FALLS | WI | 54615 | USA | AP Buy/Sell Agreement | | 0.00 |
| Main-2486 | FJI | Carls Presurewasher | 14054 n 65 e | idaho falls | ID | 83405 | USA | PM of presurewasher - 520182 | quarterly | 0.00 |
| A/P-5809 | FJI CFJ Properties | CARLSON DISTRIBUTING CO., INC. | 1864 SOUTH 3730 WEST | SALT LAKE CITY | UT | 84104 | USA | AP Buy/Sell Agreement | | 233.03 |
| A/P-4582 | FJI | CARMEN CORWITH | 10102 SIX CORNERS RD | WHITEWATER | WI | 53190 | USA | AP Buy/Sell Agreement | | 0.00 |
| A/P-4583 | FJI | CARMEN CORWITH | 10102 SIX CORNERS RD | WHITEWATER | WI | 53190 | USA | AP Buy/Sell Agreement | | 0.00 |
| A/P-827 | FJI | CARMEN THE CACTUS | 4701 17TH AVENUE SOUTH #104 | FARGO | ND | 58103 | USA | AP Buy/Sell Agreement | | 0.00 |
| A/P-828 | FJI | CAROLINA CAT | PO BOX 75054 | CHARLOTTE | NC | 28275-0054 | USA | AP Buy/Sell Agreement | | 0.00 |
| A/P-829 | FJI | CAROLINA INTERNATIONAL TRUCKS | PO BOX 7548 | COLUMBIA | SC | 29202 | USA | AP Buy/Sell Agreement | | 0.00 |
| A/P-830 | FJI | CAROLINA POWER | 2424 DRY POCKET DRIVE | GREER | SC | 29650 | USA | AP Buy/Sell Agreement | | 582.50 |
| A/P-831 | FJI | CAROLINO CONSTRUCTION | 905 HIGHLAND AVENUE | NATIONAL CITY | CA | 91950 | USA | AP Buy/Sell Agreement | | 0.00 |
| A/P-832 | FJI | CARPET SOLUTIONS OF TEXAS | 7611 WOODROW ROAD | WOLFFORTH | TX | 79382 | USA | AP Buy/Sell Agreement | | 0.00 |
| A/P-833 | FJI | CARPET TECH | 6613 19TH STREET | LUBBOCK | TX | 79407 | USA | AP Buy/Sell Agreement | | 451.27 |
| A/P-834 | FJI | CARPETS MOSTLY | 3236 W. SOUTHPORT RD | INDIANAPOLIS | IN | 46217 | USA | AP Buy/Sell Agreement | | 0.00 |
| A/P-835 | FJI | CARRIE HARTLEY | 544 FRONTAGE ROAD WEST | DRUMMOND | MT | 59832 | USA | AP Buy/Sell Agreement | | 210.00 |
| A/P-836 | FJI | CARRIER SOFTWARE, LLC | P.O. BOX 5872 | WILMINGTON | DE | 19808-0872 | USA | AP Buy/Sell Agreement | | 0.00 |
| A/P-4584 | FJI | CARROLL COUNTY GEN DIST COURT | P.O. BOX 698 | HILLSVILLE | VA | 24343-0698 | USA | AP Buy/Sell Agreement | | 0.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| A/P-837 | FJI | CARROLL ELECTRIC | 1312 BARBERRY DRIVE SUITE 11 | JANESVILLE | WI | 53545 | USA | AP Buy/Sell Agreement | | 160.00 | |
| A/P-838 | FJI | CARROLL'S UPHOLSTERY | PO BOX 771 | GILLETTE | WY | 82717-0771 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4585 | FJI | CARS FINANCIAL C/O | MONTGOMERY CO GEN DIST COURT 1 E. MAIN ST., STE 201 | CHRISTIANSBURG | VA | 24073 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-839 | FJI | CARSON ELECTRIC LLC | 1001 SANTO DOMINGO CT | LAS CRUCES | NM | 88011 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-840 | FJI | CARTER ENTERPRISES | 511 POND RUN ROAD | RACELAND | KY | 41169 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Legal-113 | FJI | Carter Montgomery Investments | 3838 Oaklawn Ave. | Dallas | TX | 75219 | USA | FJI-Carter Montgomery Investments Confidentiality Agreement dated as of, February 12, 2009 by and between Carter Montgomery Investments and FJI | 2/12/2009 | | |
| A/P-35 | FJI | CARTER OIL COMPANY, INC | PO BOX 2506 | FLAGSTAFF | AZ | 86003 | USA | AP Buy/Sell Agreement | | 107,349.31 | |
| A/P-5330 | FJI | CARTER OIL INC | P O BOX 2506 | FLAGSTAFF | AZ | 86003 | USA | AP Buy/Sell Agreement | | 2,146.90 | |
| A/P-841 | FJI | CARTWRIGHT ENGINEERS | 595 S. RIVERWOODS PKWY STE 2 | LOGAN | UT | 84321 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-90 | FJI | CarVal Investors LLC | 12700 Whitewater Drive | Minnetonka | MN | 55044 | | Confidentiality Agreement | 3/16/2009 | 0.00 | |
| A/P-842 | FJI | CASCADE COUNTY | WEED MANAGEMENT DISTRICT 521-1ST AVENUE NW | GREAT FALLS | MT | 59404 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-843 | FJI | CASCADE EMPLOYERS ASSOCIATION | 4068 HUDSON AVENUE N.E. | SALEM | OR | 97301 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-844 | FJI | CASCADIA INTERNATIONAL LLC | PO BOX 1196 | TACOMA | WA | 98401 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4930 | FJI | CASE & ASSOCIATES, INC. | P.O. BOX 54 | MADISON | MS | 39130 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4931 | FJI | CASE & ASSOCIATES, INC. | P.O. BOX 54 | MADISON | MS | 39130 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-845 | FJI | CASEY FOTOGRAFIKS | ROBERT CASEY PHOTOGRAPHY PO BOX 150034 | OGDEN | UT | 84415 | USA | AP Buy/Sell Agreement | | 2,250.00 | |
| Legal-114 | FJI | Cash Control Corporation | P.O. Box 774 | Newberry | SC | 29108 | USA | FJI-Cash Control Corporation Agreement dated as of, Unsigned and undated by and between Cash Control Corporation and FJI | Unsigned and undated | | |
| Main-340 | FJI | Cashe Valley By Products Inc | P.O. BOX 66 | SMITHFIELD | UT | 84335 | USA | Cleans and disposes of wastes from Grease Interceptors | See A/P | 0.00 | |
| Main-341 | FJI | Cashe Valley By Products Inc | P.O. BOX 66 | SMITHFIELD | UT | 84335 | USA | Cleans and disposes of wastes from Grease Interceptors | See A/P | 0.00 | |
| A/P-846 | FJI | CASHMAN EQUIPMENT COMPANY | PO BOX 271630 | LAS VEGAS | NV | 89127-1630 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3736 | FJI CFJ Properties | CASHMASTER INTERNATIONAL INC. | C/O R.A.ALLEN&COMPANY P.A. 9501 SATELLITE BLVD, STE. 105 | ORLANDO | FL | 32837 | USA | AP Buy/Sell Agreement | | 217.45 | |
| Main-342 | FJI | Casne and Associates | P.O. Box 5957 | Helena | MT | 59604 | USA | engineering, design, and construction management | See A/P | 0.00 | |
| Main-2487 | FJI | Casne and Associates | P.O. Box 5957 | Helena | MT | 59604 | USA | engineering, design, and construction management | See A/P | 0.00 | |
| A/P-5620 | FJI CFJ Properties | CASS COUNTY ELECTRIC COOP | PO BOX 11118 | FARGO | ND | 58106-1118 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-847 | FJI | CASS COUNTY TELEPHONE CO. | P.O. BOX 398 | PECULIAR | MO | 64078-0398 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-848 | FJI | CASS COUNTY TELEPHONE PAYPHONE | PAYPHONE BILLS ONLY P.O BOX 398 | PECULIAR | MO | 64078-0398 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5281 | FJI | CASTLE PRODUCTS INC. | 424 ST. PAUL STREET | ROCHESTER | NY | 14605-1797 | USA | AP Buy/Sell Agreement | | 0.00 | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| A/P-5771 | FJI CFJ Properties SFJ Inc. | CASTLE ROCK IMPORTS & | MANUFACTURING, LLC PO BOX 2167 | OREM | UT | 84059 | USA | AP Buy/Sell Agreement | | 7,551.15 | |
| Main-2488 | FJI | Cat Scale Company (Welsh) | 365 West Iowa 80 Road | Walcott | IA | 52773 | USA | 50% of Scale Revenue | Various | 0.00 | |
| A/P-3737 | FJI CFJ Properties | CATCO PARTS & SERVICE | 60 WEST SYCAMORE STREET | ST. PAUL | MN | 55117 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-849 | FJI | CAVENAUGH TRUCK SERVICE INC. | P.O. BOX 24009 | RICHMOND | VA | 23224 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Legal-115 | FJI | Caymus Partners | 3475 Lenox Road, One Live Oak Center, Suite 650 | Atlanta | GA | 30326 | USA | FJI-Caymus Partners Confidentiality Agreement dated as of, June 11, 2009 by and between Caymus Partners and FJI | 6/11/2009 | | |
| A/P-4777 | FJI CFJ Properties | CBB COLLECTIONS INC. | P.O. BOX 50099 | BILLINGS | MT | 59105 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6178 | FJI | CBB GROUP INC. | 2747 S. MALT AVE. | COMMERCE | CA | 90040 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5282 | FJI | CBM METAL | CANADIAN BUSINESS MACHINES L TD4500 WITMER IND. ESTATES #172 | NIAGARA FALLS | NY | 14305-1386 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-850 | FJI | CC&M TRUCK SERVICE, INC. | 3610 ALKEN STREET | BAKERSFIELD | CA | 93308 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-851 | FJI | CCG HOWELLS LLC | 358 SOUTH RIO GRANDE | SALT LAKE CITY | UT | 84101 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-852 | FJI | CCH INCORPORATED | PO BOX 4307 | CAROL STREAM | IL | 60197-4307 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-2832 | FJI | CCI | DBA CCI COMMUNICATIONS | SALT LAKE CITY | UT | 84103 | USA | Maintenance - MCI/UUNET OC3 Backup Internet Provider - Bustable Service with a 25meg Minimum at $1,475 MRC | 6/3/2008 | 0.00 | |
| A/P-853 | FJI | CCI NETWORK SERVICES | DBA CCI COMMUNICATIONS 155 NORTH 400 WEST #100 | SALT LAKE CITY | UT | 84103 | USA | AP Buy/Sell Agreement | | 2,192.01 | |
| A/P-4945 | FJI CFJ Properties | CCMSI | 2 EAST MAIN ST., TOWNE CENTRE BLDG., SUITE 208 | DANVILLE | IL | 61832-5850 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-854 | FJI | CCP INDUSTRIES INC. | P.O. BOX 73627 | CLEVELAND | OH | 44193 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-855 | FJI | CD COMMUNICATIONS, INC. | 5606 1ST AVE NORTH | GRAND FORKS | ND | 58203 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3738 | FJI CFJ Properties | C-D SERVICES | PO BOX 20142 | CHEYENNE | WY | 82003 | USA | AP Buy/Sell Agreement | | 917.59 | |
| A/P-6345 | FJI CFJ Properties | CD3, INC | 15505 LONG VISTA DR STE 250 | AUSTIN | TX | 78728 | USA | AP Buy/Sell Agreement | | 30.00 | |
| A/P-856 | FJI | CDE SERVICES | 1200 WILLIAMS DRIVE, SUITE 1210 | MARIETTA | GA | 30066 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5191 | FJI CFJ Properties SFJ Inc. | CDW DIRECT, LLC | PO BOX 75723 | CHICAGO | IL | 60675-5723 | USA | AP Buy/Sell Agreement | | 45,317.20 | |
| A/P-3739 | FJI CFJ Properties | CE2 CORPORATION | 4457 WILLOW RD, STE. 210 | PLEASANTON | CA | 94588-8554 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5621 | FJI CFJ Properties | CECIL COUNTY TREASURER | 200 CHESAPEAKE BLVD | ELKTON | MD | 21921-6653 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-857 | FJI | CECIL'S CARPET CLEANING | PO BOX 93 | ALTAMONT | IL | 62411 | USA | AP Buy/Sell Agreement | | 230.00 | |
| A/P-5827 | FJI | CEDAR CITY COCA-COLA | P.O. BOX 2350 | CEDAR CITY | UT | 84721 | USA | AP Buy/Sell Agreement | | 782.13 | |
| A/P-858 | FJI | CEFARATTI GROUP | 4608 ST. CLAIR AVENUE | CLEVELAND | OH | 44103 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-859 | FJI | CEILING PRO INTERNATIONAL | 6477 MARSHALL STREET | MERRILLVILLE | IN | 46410 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3740 | FJI CFJ Properties | CEILING PRO OF MIDWEST INDIANA | 1641 EAST 236TH STREET | ARCADIA | IN | 46030 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3741 | FJI CFJ Properties | CEILING RESCUE | 3205 38TH STREET WEST | BILLINGS | MT | 59102 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-860 | FJI | CELLTRUST CORPORATION | 20701 N SCOTTSDALE RD #107-4 | SCOTTSDALE | AZ | 85255 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-861 | FJI | CENTENNIAL ENERGY LLC | 3773 CHERRY CREEK N. DR #655 | DENVER | CO | 80209 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-862 | FJI | CENTER FOR COMPETITIVE | MANAGEMENT LLC 924 BERGEN AVENUE PMB226 | JERSEY CITY | NJ | 7306 | USA | AP Buy/Sell Agreement | | 0.00 | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Main-729 | FJI | Center Marketing Company | P.O. Box 17473 | St. Louis | MO | 63178 | USA | Unlead 87 Ethanol 10% Gasoline, Indianapolis, IN | 5/1/2009 | 0.00 | |
| Main-730 | FJI | Center Marketing Company | P.O. Box 17473 | St. Louis | MO | 63178 | USA | Unlead 93 Ethanol 10% Gasoline, Indianapolis, IN | 5/1/2009 | 0.00 | |
| Main-731 | FJI | Center Marketing Company | P.O. Box 17473 | St. Louis | MO | 63178 | USA | ULSD, Black River Falls, WI | 5/1/2009 | 0.00 | |
| Main-732 | FJI | Center Marketing Company | P.O. Box 17473 | St. Louis | MO | 63178 | USA | ULSD, Clermont, IN | 1/1/2009 | 0.00 | |
| Main-733 | FJI | Center Marketing Company | P.O. Box 17473 | St. Louis | MO | 63178 | USA | ULSD, Cleveland, OH | 5/1/2009 | 0.00 | |
| Main-734 | FJI | Center Marketing Company | P.O. Box 17473 | St. Louis | MO | 63178 | USA | ULSD, St Louis, IL | 5/1/2009 | 0.00 | |
| Main-735 | FJI | Center Marketing Company | P.O. Box 17473 | St. Louis | MO | 63178 | USA | ULSD, Toledo, OH | 10/1/2007 | 0.00 | |
| Main-736 | FJI | Center Marketing Company | P.O. Box 17473 | St. Louis | MO | 63178 | USA | Unlead 87 Conventional, 89 E10, Black River Falls, WI | 5/1/2009 | 0.00 | |
| A/P-178 | FJI CFJ Properties | CENTER MARKETING COMPANY | P.O. BOX 17473 | ST. LOUIS | MO | 63178-7473 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Legal-116 | FJI | Centerbridge Capital Partners | 375 Park Avenue, 12th Floor | NEW YORK | NY | 10152-0002 | USA | FJI-Centerbridge Capital Partners Confidentiality Agreement dated as of, March 30, 2009 by and between Centerbridge Capital Partners and FJI | 3/30/2009 | | |
| A/P-36 | FJI | CENTERGAS FUELS, INC. | P O BOX 15000 | AMARILLO | TX | 79105-1500 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-2751 | FJI | Centos | | | | | | vsFtp, FTP for vendors and misc (Xbox01) for EDI | | 0.00 | |
| Main-2752 | FJI | CentOS 5.2 | | | | | | DMZ DNS Server, Provides Name Resolutions for DMZ hosts | | 0.00 | |
| Main-2753 | FJI | CentOS 5.2 | | | | | | Linux Bind DNS Server Consonus, Backup Internal Name Resolution | | 0.00 | |
| Main-2754 | FJI | CentOS 5.2 | | | | | | NTP Time Server Corporate, Provides time sync server. | | 0.00 | |
| A/P-4778 | FJI CFJ Properties | CENTRAL CHILD SUPPORT RECEIPTI | PO BOX 305200 | NASHVILLE | TN | 37229 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5905 | FJI CFJ Properties | CENTRAL COCA-COLA | P.O. BOX 4108 | BOSTON | MA | 02211-0001 | USA | AP Buy/Sell Agreement | | 4,063.35 | |
| A/P-863 | FJI | CENTRAL ILLINOIS SERVICES | 3 W. JOHN ADAMS | ALTAMONT | IL | 62411 | USA | AP Buy/Sell Agreement | | 240.00 | |
| A/P-3742 | FJI CFJ Properties | CENTRAL PETROLEUM EQUIPTMENT C | PO BOX 188 | BLUE GRASS | IA | 52726 | USA | AP Buy/Sell Agreement | | 1,477.97 | |
| A/P-4586 | FJI | CENTRAL TAX BUREAU OF PA, INC | 201 N JEFFERSON ST STE 200 | KITTANNING | PA | 16201 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4779 | FJI CFJ Properties | CENTRAL TAX BUREAU OF PA, INC | ENFORCMENT DIVISION 403 S 3RD ST. 2ND FL STE B | YOUNGWOOD | PA | 15697 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-864 | FJI | CENTRAL VALLEY TRUCK CENTER | PO BOX 1188 | FRESNO | CA | 93715 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-865 | FJI | CENTRE DAILY TIMES | P.O. BOX 89 | STATE COLLEGE | PA | 16801-0089 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-227 | FJI | CENTRE PUBLICATIONS INC. | PO BOX 345 | CENTRE HALL | PA | 16828 | USA | AP Buy/Sell Agreement | | 719.00 | |
| Main-91 | FJI | Century Marketing | 12836 So. Dixie Hwy | Bowling Green | OH | 43402 | USA | Confidentiality Agreement | 8/12/1997 | 0.00 | |
| Legal-117 | FJI | Century Marketing Corp. | 12836 South Dixie Highway | Bowling Green | OH | 43402 | USA | FJI-Century Marketing Corp Confidentiality Agreement dated as of, August 12, 1997 by and between Century Marketing Corp. and FJI | 8/12/1997 | | |
| A/P-5622 | FJI CFJ Properties | CENTURYTEL | P.O. BOX 4300 | CAROL STREAM | IL | 60197-4300 | USA | AP Buy/Sell Agreement | | 1,354.84 | |
| A/P-866 | FJI | CENTURYTEL PAYPHONE | PAYPHONE BILLS ONLY P.O. BOX 6001 | MARION | LA | 71260-6001 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3743 | FJI CFJ Properties | CERAMIC TILE INSTALLERS INC | PO BOX 2166 | FLOURNOY | CA | 96029 | USA | AP Buy/Sell Agreement | | 0.00 | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A/P-867 | FJI | CERTAPRO PAINTERS | 5151 N. SHADELAND AVE. | INDIANAPOLIS | IN | 46226 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3744 | FJI CFJ Properties | CERTIFIED ENGINEERING SYSTEMS | 2949 SO. MAIN STREET | SALT LAKE CITY | UT | 84115 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4587 | FJI | CERTIFIED RECOVERY INC | LEGAL DEPT PO BOX 808 | EAU CLAIRE | WI | 54702 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4588 | FJI | CERTIFIED RECOVERY INC | LEGAL DEPT PO BOX 808 | EAU CLAIRE | WI | 54702 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-868 | FJI | CERTIFIED REFRIGERATION | 255 BLUE LAKES N PMB # 575 | TWIN FALLS | ID | 83301 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-869 | FJI | CERTIFIED SAFETY MANUFACTURING | 1400 CHESNUT | KANSAS CITY | MO | 64127 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3745 | FJI CFJ Properties | CERTIFIED SAFETY MANUFACTURING | 1400 CHESNUT | KANSAS CITY | MO | 64127 | USA | AP Buy/Sell Agreement | | 157.67 | |
| Main-2110 | FJI | Certi-Fresh | 7410 Scout Ave. | Bell Gardens | CA | 90201 | USA | Italian Breaded Zucchini Sticks | 6/20/2009 | 0.00 | |
| A/P-5301 | FJI | CESCOM | 999 MARCONI AVE | RONKONKOMA | NY | 11779 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-737 | FJI | CFJ Properties | 1104 Country Hills Drive | Ogden | UT | 84403 | USA | Amended and Restated Diesel Supply Agreement | 10/1/1993 | 0.00 | |
| Main-738 | FJI | CFJ Properties | 1104 Country Hills Drive | Ogden | UT | 84403 | USA | Amended and Restated Diesel Supply Agreement | 10/1/1993 | 0.00 | |
| Main-997 | FJI | CFJ Properties | 1104 Country Hills Drive | Ogden | UT | 84403 | USA | Lease | 6/14/1996 | 0.00 | |
| Main-998 | FJI | CFJ Properties | 1104 Country Hills Drive | Ogden | UT | 84403 | USA | Lease | 6/14/1996 | 0.00 | |
| Main-643 | FJI (Big West Oil LLC named as wholly owned subsidiary) | CFJ Properties | 1104 Country Hills Drive | Ogden | UT | 84403 | USA | Agreement for product to travel plazas at OPIS formula pricing. Terminates upon dissolution of CFJ Properties partnership | 10/1/1993 | 0.00 | |
| Legal-12 | FJI | CFJ Properties | 1104 Country Hills Drive | Ogden | UT | 84403 | USA | FJI - CFJ Properties Corporate Guaranty dated as of, June 11, 2007 by and between CFJ and FJI | 6/11/2007 | | |
| Legal-13 | FJI | CFJ Properties | 1104 Country Hills Drive | Ogden | UT | 84403 | USA | FJI-CFJ Properties First Amendment to Assignment Agreement Amarillo, TX dated as of, February 01, 1991 by and between CFJ Properties and FJI | 2/1/1991 | | |
| Legal-14 | FJI | CFJ Properties | 1104 Country Hills Drive | Ogden | UT | 84403 | USA | FJI-CFJ Properties First Amendment to Assignment Agreement Kingman, AZ dated as of, February 01, 1991 by and between CFJ Properties and FJI | 2/1/1991 | | |
| Legal-15 | FJI | CFJ Properties | 1104 Country Hills Drive | Ogden | UT | 84403 | USA | FJI-CFJ Properties First Amendment to Assignment Agreement Knoxville, TN dated as of, February 01, 1991 by and between CFJ Properties and FJI | 2/1/1991 | | |
| Legal-16 | FJI | CFJ Properties | 1104 Country Hills Drive | Ogden | UT | 84403 | USA | FJI-CFJ Properties First Amendment to Assignment Agreement Resaca, GA dated as of, February 01, 1991 by and between CFJ Properties and FJI | 2/1/1991 | | |
| Legal-17 | FJI | CFJ Properties | 1104 Country Hills Drive | Ogden | UT | 84403 | USA | FJI-CFJ Properties First Amendment to Assignment Agreement Warrenton, MO dated as of, February 01, 1991 by and between CFJ Properties and FJI | 2/1/1991 | | |
| Legal-18 | FJI | CFJ Properties | 1104 Country Hills Drive | Ogden | UT | 84403 | USA | FJI-CFj Properties First Amendment to Assignment Agreement, Bosie, ID dated as of, February 01, 1991 by and between CFJ Properties and FJI | 2/1/1991 | | |
| Legal-19 | FJI | CFJ Properties | 1104 Country Hills Drive | Ogden | UT | 84403 | USA | FJI-CFJ Properties First Amendment to Assignment Agreements Pecos, TX dated as of, February 01, 1991 by and between CFJ Properties and FJI | 2/1/1991 | | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Legal-20 | FJI | CFJ Properties | 1104 Country Hills Drive | Ogden | UT | 84403 | USA | FJI-CFJ Properties First Amendment to Assisgnment Agreement Rock Springs, WY dated as of, February 01, 1991 by and between CFJ Properties and FJI | 2/1/1991 | | |
| Legal-21 | FJI | CFJ Properties | 1104 Country Hills Drive | Ogden | UT | 84403 | USA | FJI-CFJ Properties Second Amendment to Assignment Agreement Rock Springs, WY dated as of, February 01, 1991 by and between CFJ Properties and FJI | 2/1/1991 | | |
| Legal-22 | FJI | CFJ Properties | 1104 Country Hills Drive | Ogden | UT | 84403 | USA | FJI-CFJ Properties Second Amendment to Assignment Agreement Amarillo, TX dated as of, February 01, 1991 by and between CFJ Properties and FJI | 2/1/1991 | | |
| Legal-23 | FJI | CFJ Properties | 1104 Country Hills Drive | Ogden | UT | 84403 | USA | FJI-CFJ Properties Second Amendment to Assignment Agreement Boise, ID dated as of, February 01, 1991 by and between CFJ Properties and FJI | 2/1/1991 | | |
| Legal-24 | FJI | CFJ Properties | 1104 Country Hills Drive | Ogden | UT | 84403 | USA | FJI-CFJ Properties Second Amendment to Assignment Agreement Cheyenne, WY dated as of, February 01, 1991 by and between CFJ Properties and FJI | 2/1/1991 | | |
| Legal-25 | FJI | CFJ Properties | 1104 Country Hills Drive | Ogden | UT | 84403 | USA | FJI-CFJ Properties Second Amendment to Assignment Agreement Resaca, GA dated as of, February 01, 1991 by and between CFJ Properties and FJI | 2/1/1991 | | |
| Legal-26 | FJI | CFJ Properties | 1104 Country Hills Drive | Ogden | UT | 84403 | USA | FJI-CFJ Properties Second Amendment to Assignment Agreement, Knoxville, TN dated as of, February 01, 1991 by and between CFJ Properties and FJI | 2/1/1991 | | |
| Legal-27 | FJI | CFJ Properties | 1104 Country Hills Drive | Ogden | UT | 84403 | USA | FJI-CFJ Properties Second Amendment to Assigsnment Agreement Kingman, AZ dated as of, February 01, 1991 by and between CFJ Properties and FJI | 2/1/1991 | | |
| Legal-28 | FJI | CFJ Properties | 1104 Country Hills Drive | Ogden | UT | 84403 | USA | FJI-CFJ Properties Second Amendment to Assisgnment Agreement Clive, IA dated as of, February 01, 1991 by and between CFJ Properties and FJI | 2/1/1991 | | |
| Legal-29 | FJI | CFJ Properties | 1104 Country Hills Drive | Ogden | UT | 84403 | USA | FJI-CFJ Properties Second Amendment to Assisgnment Agreement Warrenton, MO dated as of, February 01, 1991 by and between CFJ Properties and FJI | 2/1/1991 | | |
| Legal-30 | FJI | CFJ Properties | 1104 Country Hills Drive | Ogden | UT | 84403 | USA | FJI-CFJ Propertiies Second Amendment to Assignment Agreement Boise, ID dated as of, February 01, 1991 by and between CFJ Properties and FJI | 2/1/1991 | | |
| Legal-31 | FJI | CFJ Properties | 1104 Country Hills Drive | Ogden | UT | 84403 | USA | FJI-CFJ Properties Second Amendment to Assignment Agreement Pecos, TX dated as of, February 08, 1991 by and between CFJ Properties and FJI | 2/8/1991 | | |
| Legal-32 | FJI | CFJ Properties | 1104 Country Hills Drive | Ogden | UT | 84403 | USA | FJI-CFJ Properties Diesel Fuel Purchase Agreement dated as of, December 01, 2006 by and between CFJ Properties and FJI | 12/1/2006 | | |
| A/P-4780 | FJI CFJ Properties | CHAD B MCKAY | P.O. BOX 166 | OGDEN | UT | 84402 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3746 | FJI CFJ Properties | CHAIR & BARSTOOL REBUILDERS | 1080 DOUBLE D DR | SPRINGFIELD | TN | 37172-7353 | USA | AP Buy/Sell Agreement | | 0.00 | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| A/P-3747 | FJI CFJ Properties | CHAIR, WORKERS COMPENSATION BO | WCB ASSESSMENT COLLECTIONS 20 PARK STREET | ALBANY | NY | 12207 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5906 | FJI CFJ Properties | CHAMPION BRANDS | P.O. BOX 56260 | JACKSONVILLE | FL | 32257 | USA | AP Buy/Sell Agreement | | 1,885.50 | |
| A/P-5773 | FJI | CHAMPION BRANDS, INC | 5571 FLORIDA MINING BLVD SOU TH | JACKSONVILLE | FL | 32257 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3748 | FJI CFJ Properties | CHAMPION INDUSTRIAL CONTRACTOR | P.O. BOX 4399 | MODESTO | CA | 95352-4399 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4550 | FJI | CHAMPION TECHNOLOGY SERVICES,C | 11824 MARKET PLACE AVE | BATON ROUGE | LA | 70816 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6179 | FJI | CHANGLE GARDEN FRIENDS CRAFTS | CO., LTD. SIXIA TANTOU CHANGLE CITY | FUJIAN | CH | 350215 | China | AP Buy/Sell Agreement | | 0.00 | |
| A/P-870 | FJI | CHAPMAN AND CUTLER LLP | 201 SOUTH MAIN ST., STE. 200 | SALT LAKE CITY | UT | 84111-2266 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-871 | FJI | CHAPMANS | P.O. BOX 1008 | LASALLE | IL | 61301-3008 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4781 | FJI CFJ Properties | CHAPTER 13 TRUSTEE | ELAINA MASSEY P.O. BOX 1717 | BRUNSWICK | GA | 31521-1717 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4782 | FJI CFJ Properties | CHAPTER 13 TRUSTEE | P.O. BOX 613108 | MEMPHIS | TN | 38101-3108 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4783 | FJI CFJ Properties | CHAPTER 13 TRUSTEE, M.D.GA., | MACON & ATHENS PO BOX 403327 | ATLANTA | GA | 30384-3327 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4784 | FJI CFJ Properties | CHARLES B DARRAH & ASSOC. | 99 INCA ST. | DENVER | CO | 80223 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3749 | FJI CFJ Properties | CHARLES E. THOMAS CO. INC. | 13701 SOUTH ALMA AVE. | GARDENA | CA | 90249 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-343 | FJI | Charles E. Thomas Co. Inc. | 13701 South Alma Ave | Gardenia | CA | 90249 | USA | construction and petroleum equipment repair | See A/P | 0.00 | |
| Main-2490 | FJI | Charles E. Thomas Co. Inc. | 13701 South Alma Ave | Gardenia | CA | 90249 | USA | construction and petroleum equipment repair | See A/P | 0.00 | |
| A/P-872 | FJI | CHARLES HART | 17325 W KING CANYON DR | SURPRISE | AZ | 85387 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-197 | FJI | Charms | 899 Hope St. | Covington | TN | 38019 | USA | Placement, Promotions, Rebates & Cost-Grocery Traditional | 1/1/2009 | 0.00 | |
| A/P-3750 | FJI CFJ Properties | CHART AUTOMOTIVE | 8801 FROST AVENUE | ST. LOUIS | MO | 63134 | USA | AP Buy/Sell Agreement | | 183.95 | |
| A/P-873 | FJI | CHARTER BROKERAGE LLC | 383 MAIN AVE | NORWALK | CT | 6851 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Legal-118 | FJI | Chartwell Investments | 830 Third Avenue, 3rd Floor | NEW YORK | NY | 10022 | USA | FJI-Chartwell Investments Confidentiality Agreement dated as of, April 09, 2009 by and between Chartwell Investments and FJI | 4/9/2009 | | |
| Main-92 | FJI | Chartwell Investments II, LLC | 830 Third Ave. | New York | NY | 10022 | | Confidentiality Agreement | 2/19/2009 | 0.00 | |
| A/P-5302 | FJI | CHE CONSULTING INC | 1576 FENCORP DRIVE | FENTON | MO | 63026 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4785 | FJI CFJ Properties | CHECK CITY | P.O. BOX 970183 | OREM | UT | 84097 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5977 | FJI CFJ Properties | CHECKERED FLAG SPORTS | 545 HOLLIE DRIVE | MARTINSVILLE | VA | 24112 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3751 | FJI CFJ Properties | CHEM CLEAN | 360 NORTH 1080 EAST | PROVO | UT | 84606 | USA | AP Buy/Sell Agreement | | 1,035.00 | |
| A/P-874 | FJI | CHEMTEC ENERGY SERVICES | 11745 CUDE CEMETERY RD | WILLIS | TX | 77318 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-875 | FJI | CHEM-TECH FORD ANALYTICAL LAB | 6100 S. STRATLER STREET | SALT LAKE CITY | UT | 84107-6905 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-876 | FJI | CHEM-WARE CORP | 317 WEBSTER AVE | BROOKLYN | NY | 11230 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6180 | FJI | CHEN WEN FEI | NO. 2, FORTH STREET | YIWU CITY, ZHEJIANG | CH | 322000 | China | AP Buy/Sell Agreement | | 0.00 | |
| A/P-877 | FJI | CHERBO PUBLISHING | 5535 BALBOA BLVD., SUITE 108 | ENCINO | CA | 91316 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-878 | FJI | CHEROKEE RENTAL, INC. | P.O. BOX 13524 | ODESSA | TX | 79768 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-739 | FJI | Chevron | 2005 Diamond Blvd | Concord | CA | 94520 | USA | CARB Diesel, Tracy, CA | 10/1/2009 | 0.00 | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ~~Main-740~~ | ~~FJI~~ | ~~Chevron~~ | ~~2005 Diamond Blvd~~ | ~~Concord~~ | ~~CA~~ | ~~94520~~ | ~~USA~~ | ~~CARB ULSD, Stockton~~ | ~~11/1/2009~~ | ~~0.00~~ | |
| Main-741 | FJI | Chevron | 2005 Diamond Blvd | Concord | CA | 94520 | USA | ULSD, Phoenix | 1/1/2009 | 0.00 | |
| Main-742 | FJI | Chevron | 2005 Diamond Blvd | Concord | CA | 94520 | USA | ULSD, Salt Lake City | 7/1/2009 | 0.00 | |
| ~~A/P-179~~ | ~~FJI CFJ Properties~~ | ~~CHEVRON USA~~ | ~~-~~ | ~~-~~ | ~~-~~ | | | ~~AP Buy/Sell Agreement~~ | | ~~236,739.77~~ | ~~R amount~~ |
| A/P-5725 | FJI CFJ Properties | CHEVRON USA | 2005 DIAMOND BLVD | CONCORD | CA | 94520 | USA | AP Buy/Sell Agreement | | ~~$9,980~~ $237803.93 | Net of an A/R amount |
| ~~A/P-37~~ | ~~FJI~~ | ~~CHEVRON USA INC~~ | ~~2003 DIAMOND BLVD~~ | ~~CONCORD~~ | ~~CA~~ | ~~94524~~ | ~~USA~~ | ~~AP Buy/Sell Agreement~~ | | ~~0.00~~ | |
| A/P-879 | FJI | CHEYENNE MOUNTAIN SECURITY, | INC. 2860 SOUTH CIRCLE STE 310 | COLORADO SPRINGS | CO | 80906 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4589 | FJI | CHIARA & TORGERSON, PLLC | COLLECTIONS OFFICE 211 S 200 E | PRICE | UT | 84501 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-880 | FJI | CHICK & JACK REPAIR | AND DISTRIBUTING INC. 13392 SOUTH 6000 WEST | RIVERTON | UT | 84065 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-344 | FJI | Chico Drain Oil Service | 1618 W. 5th St. | St. Chico | CA | 95928 | USA | hazardous waste disposal | See A/P | 0.00 | |
| Main-345 | FJI | Chico Drain Oil Service | 1618 W. 5th St. | St. Chico | CA | 95928 | USA | hazardous waste disposal | See A/P | 0.00 | |
| A/P-881 | FJI | CHICO ENTERPRISE RECORD | P.O. BOX 9 | CHICO | CA | 95927 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4590 | FJI | CHILD SUPPORT SERVICES | PO BOX 2949 | BIRMINGHAM | AL | 35202 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-882 | FJI | CHILD, VANWAGONER & ASSOCIATES | 5296 S COMMERCE DRIVE SUITE 300 | SALT LAKE CITY | UT | 84107-5370 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5019 | FJI | CHILDRESS ELECTRIC CO., INC. | 1219 EAST DALEY ST. | RAWLINS | WY | 82301 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6181 | FJI | CHINA HOUSE ENTERPRISES LTD | 3/F. YUEHAI BUILDING | GUANGZHOU CITY | CH | 510075 | China | AP Buy/Sell Agreement | | 0.00 | |
| A/P-883 | FJI | CHIPS AUTO CENTER | 173 NORTH BROADWAY | PENNSVILLE | NJ | 8070 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-93 | FJI | Chiron Financial Advisors LLC | 2650 One Houston Center, 1221 Mckinney St. | Houston | TX | 77010 | | Confidentiality Agreement | 3/9/2009 | 0.00 | |
| Legal-54 | FJI | Choice Hotels International | 4225 East Windrose Drive | Phoenix | AZ | 85032 | USA | FJI - Choice Hotels International Addendum No 1 to Franchise Agreement dated as of, December 05, 2008 by and between Choice Hotels International and FJI | 12/5/2008 | | |
| Legal-55 | FJI | Choice Hotels International | 4225 East Windrose Drive | Phoenix | AZ | 85032 | USA | FJI - Choice Hotels International Addendum No 2 Franchise Agreement dated as of, December 05, 2008 by and between Choice Hotels International and FJI | 12/5/2008 | | |
| Legal-56 | FJI | Choice Hotels International | 4225 East Windrose Drive | Phoenix | AZ | 85032 | USA | FJI - Choice Hotels International Franchise Agreement WY dated as of, December 12, 2008 by and between Choice Hotels International and FJI | 12/12/2008 | | |
| Main-692 | FJI | Choice Hotels International Inc. | 4225 East Windrose Drive | Phoenix | AZ | 85032 | USA | Franchise Agreement | 12/12/2008 | 0.00 | |
| Main-693 | FJI | Choice Hotels International Inc. | 4225 East Windrose Drive | Phoenix | AZ | 85032 | USA | Addendum No. 1 to the Franchise Agreement | 12/12/2008 | 0.00 | |
| Main-694 | FJI | Choice Hotels International Inc. | 4225 East Windrose Drive | Phoenix | AZ | 85032 | USA | Addendum No. 2 to the Franchise Agreement | 12/12/2008 | 0.00 | |
| Main-2491 | FJI, CFJ Properties | Choice Point | 1000 Alderman Drive | Alpharetta | GA | 30005 | USA | Background Screening | 1/29/2004 | 0.00 | |
| A/P-6182 | FJI | CHONGQING DEWANG OPTICAL CO., | LTD. NO.8 FUZHUANG ROAD | CHONGQING | CH | 401120 | China | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6183 | FJI | CHONGQING GUANGYUAN I/E CO., | LTD 9/F., JIJIA BLDG, KUAIZI STREE | CHONGQING | CH | 40001 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3752 | FJI CFJ Properties | CHRIS BANOWETZ SERVICES | PO BOX 4201 | ROCKFORD | IL | 61110-0701 | USA | AP Buy/Sell Agreement | | 335.50 | |
| A/P-3753 | FJI CFJ Properties | CHRIS HEIMBERGER AND STEVE | HEIMBERGER 4582 ATWATER COURT SUITE 8 | BUFORD | GA | 30518 | USA | AP Buy/Sell Agreement | | 0.00 | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Main-999 | FJI | Chris Maple | 770 South Main | Kaysville | UT | 84307 | USA | Storage Bay Leasee | 5/25/1999 | 0.00 | |
| A/P-884 | FJI | CHRISTENSEN CONSTRUCTION | 386 N. FISHER | BLACKFOOT | ID | 83221 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-885 | FJI | CHRISTENSEN ELECTRIC MOTOR | 2645 LINCOLN AVENUE | OGDEN | UT | 84401 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-886 | FJI | CHRISTENSEN ELECTRICAL SERVICE | 1901 FM 41 | LUBBOCK | TX | 79423 | USA | AP Buy/Sell Agreement | | 1,236.24 | |
| Main-2947 | FJI | Christine Barbershop | 4778 South Salida Court | Aurora | CO | | USA | Barbershop - Aurora, CO | 11/3/2009 | 0.00 | |
| A/P-887 | FJI | CHRISTOPHER F. AKINS | 3976 US HIGHWAY 301 SOUTH | REGISTER | GA | 30452-5024 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5242 | FJI | CHRISTOPHER M. JAMES | 2801 NW 58TH BLVD. | GAINESVILLE | FL | 32606 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5243 | FJI | CHRISTOPHER M. JAMES | 2801 NW 58TH BLVD. | GAINESVILLE | FL | 32606 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5331 | FJI | CHS INC. | NW 9087, BOX 1450 | MINNEAPOLIS | MN | 55485-9087 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-888 | FJI | CHUBB GROUP OF INSURANCE CO. | 3445 PEACHTREE ROAD NE, SUITE 900 | ATLANTA | GA | 30326-1276 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6041 | FJI | CHUCK'S BAKERY | 2105 NORTH CALUMET AVE | VALPARAISO | IN | 46383 | USA | AP Buy/Sell Agreement | | 2,970.00 | |
| A/P-3754 | FJI CFJ Properties | CHUCKS PLUMBING AND HEATING | 7462 RICHARDSVILLE RD | BROOKVILLE | PA | 15825 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6184 | FJI | CHUNG PAK BATTERY WORKS LTD. | CHUNG PAK COMMERCIAL BUILDIN G, | HONG KONG | CH | 0 | China | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3755 | FJI CFJ Properties | CHURCHES HEATING & COOLING | JAY CHURCH PO BOX 104 | TRUSSVILLE | AL | 35173 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-889 | FJI | CIBER | DEPT 1305 | DENVER | CO | 80291-1305 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-890 | FJI | CIGNA | 2222 W DUNLAP AVE SUITE 350 | PHOENIX | AZ | 85021 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5623 | FJI CFJ Properties | CINCINNATI BELL TELEPHONE | P.O. BOX 748003 | CINCINNATI | OH | 45274-8003 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-891 | FJI | CINGULAR WIRELESS | P.O. BOX 30218 | LOS ANGELES | CA | 90030-0218 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5511 | FJI | CINGULAR WIRELESS LLC | 4371 VENTURE DRIVE | PERU | IL | 61354 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-892 | FJI | CINTAS | DOCUMENT MANAGEMENT PO BOX 633842 | CINCINNATI | OH | 45263-3842 | USA | AP Buy/Sell Agreement | | 1,074.73 | |
| Main-2492 | FJI, AFJ LLC | Cintas | P.O. Box 71 | Dayton | OH | 45404 | USA | Routine Mat Service location - 05111 | No Contract | 0.00 | |
| Main-2493 | FJI, AFJ LLC | Cintas | P.O. Box 71 | Dayton | OH | 45404 | USA | Routine Mat Service | No Contract | 0.00 | |
| Main-2495 | FJI, CFJ Properties | Cintas | PO BOX 84 | Dayton | OH | 45404 | USA | Mat Service location - 05039 | NO CONTRACT | 0.00 | |
| Main-2497 | FJI, CFJ Properties | Cintas | PO BOX 84 | Dayton | OH | 45404 | USA | Mat Service | NO CONTRACT | 0.00 | |
| Main-2494 | FJI, CFJ Properties | Cintas | 9949 Park Davis Dr. | Indianapolis | IN | 46235 | USA | Mat service location - 05440 | ? | 0.00 | |
| Main-2496 | FJI, CFJ Properties | Cintas | 9949 Park Davis Dr. | Indianapolis | IN | 46235 | USA | Mat service | ? | 0.00 | |
| A/P-893 | FJI | CINTAS | 9333 E. 35TH STREET NORTH | WICHITA | KS | 67226 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-2499 | FJI, CFJ Properties | CINTAS | 12524 KINGSON AVE | CHESTER | VA | 23836 | USA | CLEANING OF FLOOR/DOOR MATS location - Carmel Church, VA | 1/1/2009 | 0.00 | |
| Main-2498 | FJI, AFJ LLC | Cintas | 1065 Hanover St Suite# 105 | Wilkes Barre | PA | 18706 | USA | Weekly carpet.mat service location - New Milford, PA | | 0.00 | |
| Main-2500 | FJI, CFJ Properties | Cintas (only verbal) 1x per wk | 11800Upper Potomac | Cumberland | MD | 21502 | USA | weekly carpet mats 92.15 per wk location - Winchester, VA | n/a | 0.00 | |
| Main-2501 | FJI, AFJ LLC | CINTAS CORP | 2302 E RAILROAD ST | NAMPA | ID | 83687 | USA | RUGS location - 0520380 | auto renew | 0.00 | |
| A/P-5229 | FJI CFJ Properties | CINTAS CORPORATION | P.O. BOX 630803 | CINCINNATI | OH | 45263-0803 | USA | AP Buy/Sell Agreement | | 3,426.61 | |
| Main-2502 | FJI, CFJ Properties | Cintas Fire Protection | po box 17789 | denver | CO | 80231 | USA | fire alarm monitoring location - Aurora | 9/19/2008 | 0.00 | |
| A/P-5234 | FJI | CINTAS FIRE PROTECTION | 114 CENTER POINT BLVD | PITTSBURGH | PA | 18640 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3756 | FJI CFJ Properties | CINTAS FIRE PROTECTION-D53 | 1825 W PARKSIDE LANE | PHOENIX | AZ | 85027 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-894 | FJI | CINTAS FIRST AID & SAFETY | 1586 S. 5350 W. | SALT LAKE CITY | UT | 84104 | USA | AP Buy/Sell Agreement | | 0.00 | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Main-346 | FJI | Circle C Construction | 816 Meadon Lane | Russellville | KY | 42276 | USA | construction services | See A/P | 0.00 | |
| Main-2503 | FJI | Circle C Construction | 816 Meadon Lane | Russellville | KY | 42276 | USA | construction services | See A/P | 0.00 | |
| A/P-3757 | FJI CFJ Properties | CIRCLE COMPUTER RESOURCES INC. | 2919 1ST AVENUE SE | CEDAR RAPIDS | IA | 52402 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-38 | FJI | CIRCLE K STORES INC | P O BOX 52085 | PHOENIX | AZ | 85072-2085 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6067 | FJI | CIRCLE M BAKERY | 2716 IOWA PARK ROAD | WICHITA FALLS | TX | 76306 | USA | AP Buy/Sell Agreement | | 1,683.00 | |
| A/P-4786 | FJI CFJ Properties | CIRCUIT COURT CLERK | PAM GLASTETTER P.O. BOX 587 | BENTON | MO | 63736 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5680 | FJI | CIRCUIT GRAPHICS, INC. | 1120 S. SWANER ROAD | SALT LAKE CITY | UT | 84104 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5020 | FJI | CIRQUE CORPORATION | 2463 S 3850 W STE A | SALT LAKE CITY | UT | 84120-2916 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-908 | FJI | Cisco | | | | | | Smartnet Maintenance on Routers, Core Switches, Firewalls, AS5400, Call Manager, IPPC Call Center, VoIP Phones - Smartnet | 12/1/2006 | 0.00 | |
| Main-2755 | FJI | Cisco Systems, Inc. | 6340 South 3000 East | Salt Lake City | UT | 84121-3540 | | Cisco ACS Radius Server, VPN / Dial-up Authentication and accounting server. | | 0.00 | |
| Main-2756 | FJI | Cisco Systems, Inc. | 6340 South 3000 East | Salt Lake City | UT | 84121-3540 | | MARS, Security syslog correlation server | | 0.00 | |
| Main-2757 | FJI | Cisco Systems, Inc. | 6340 South 3000 East | Salt Lake City | UT | 84121-3540 | | CSM, Firewall Management | | 0.00 | |
| Main-2758 | FJI | Cisco Systems, Inc. | 6340 South 3000 East | Salt Lake City | UT | 84121-3540 | | Cisco ASDM, | | 0.00 | |
| Main-2759 | FJI | Cisco Systems, Inc. | 6340 South 3000 East | Salt Lake City | UT | 84121-3540 | | Cisco SDM, | | 0.00 | |
| Main-94 | FJI | CIT Group Commercial Services, Inc. | Two Wachovia Center, 25th Floor, 301 South Tryon St. | Charlotte | NC | 28282 | USA | Confidentiality Agreement | 5/20/2009 | 0.00 | |
| A/P-895 | FJI | CITECT, INC. | 30000 MILL CREEK AVE.,STE 30 | ALPHARETTA | GA | 30022 | USA | AP Buy/Sell Agreement | | 0.00 | |
| ~~Main-743~~ | ~~FJI~~ | ~~CITGO~~ | ~~P.O. Box 4689~~ | ~~Houston~~ | ~~TX~~ | ~~77210~~ | ~~USA~~ | ~~Conventional 87 Gasoline (RVP), San Antonio, TX - Backed by a $2,500,000 Conoco Phillips guarantee dated 02/12/09, expiring 12/31/09.~~ | ~~3/6/2009~~ | ~~0.00~~ | |
| ~~Main-744~~ | ~~FJI~~ | ~~CITGO~~ | ~~P.O. Box 4689~~ | ~~Houston~~ | ~~TX~~ | ~~77210~~ | ~~USA~~ | ~~Conventional 89 Gasoline (RVP), San Antonio, TX - Backed by a $2,500,000 Conoco Phillips guarantee dated 02/12/09, expiring 12/31/09.~~ | ~~3/6/2009~~ | ~~0.00~~ | |
| ~~Main-745~~ | ~~FJI~~ | ~~CITGO~~ | ~~P.O. Box 4689~~ | ~~Houston~~ | ~~TX~~ | ~~77210~~ | ~~USA~~ | ~~Conventional 93 Gasoline (RVP), San Antonio, TX - Backed by a $2,500,000 Conoco Phillips guarantee dated 02/12/09, expiring 12/31/09.~~ | ~~3/6/2009~~ | ~~0.00~~ | |
| ~~Main-746~~ | ~~FJI~~ | ~~CITGO~~ | ~~P.O. Box 4689~~ | ~~Houston~~ | ~~TX~~ | ~~77210~~ | ~~USA~~ | ~~LSD TXLED, San Antonio, TX - Backed by a $2,500,000 Conoco Phillips guarantee dated 02/12/09, expiring 12/31/09.~~ | ~~3/6/2009~~ | ~~0.00~~ | |
| ~~Main-747~~ | ~~FJI~~ | ~~CITGO~~ | ~~P.O. Box 4689~~ | ~~Houston~~ | ~~TX~~ | ~~77210~~ | ~~USA~~ | ~~LSD, Corpus Christi, TX - Backed by a $2,500,000 Conoco Phillips guarantee dated 02/12/09, expiring 12/31/09.~~ | ~~3/6/2009~~ | ~~0.00~~ | |
| ~~Main-748~~ | ~~FJI~~ | ~~CITGO~~ | ~~P.O. Box 4689~~ | ~~Houston~~ | ~~TX~~ | ~~77210~~ | ~~USA~~ | ~~ULSD TXLED, Lake Charles, LA - Backed by a $2,500,000 Conoco Phillips guarantee dated 02/12/09, expiring 12/31/09.~~ | ~~3/6/2009~~ | ~~0.00~~ | |
| Legal-119 | FJI | CitiGroup Global Markets | 388 Greenwich St. | NEW YORK | NY | 10013 | USA | FJI-CitiGroup Global Markets Confidentiality Agreement dated as of, November 13, 2003 by and between CitiGroup Global Markets and FJI | 11/13/2003 | | |
| A/P-896 | FJI | CITIZEN AUTO STAGE CO. | ATTN: RICH BRENNAN 67 EAST BAFFERT DRIVE | NOGALES | AZ | 85621 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5512 | FJI | CITIZENS CABLEVISION | P.O. BOX 137 | FLOYD | VA | 24091-0137 | USA | AP Buy/Sell Agreement | | 37.47 | |
| A/P-5828 | FJI | CITY BEVERAGE, LLC | 2064 W 167TH ST | MARKHAM | IL | 60428 | USA | AP Buy/Sell Agreement | | 1,055.69 | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| A/P-897 | FJI | CITY GLASS | 1943 TACOMA AVENUE SOUTH | TACOMA | WA | 98402 | USA | AP Buy/Sell Agreement | | 4,614.21 | |
| A/P-3758 | FJI CFJ Properties | CITY OF ALBUQUERQUE | P.O. BOX 17 | ALBUQUERQUE | NM | 87103-0017 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-898 | FJI | CITY OF AURORA | PUBLIC WORKS DEPARTMENT 15151 E. ALAMEDA PRKWY, 3RD FL | AURORA | CO | 80012 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-899 | FJI | CITY OF BAKERSFIELD WATER | SYSTEM 3725 S. "H" STREET | BAKERSFIELD | CA | 93304-6538 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5513 | FJI | CITY OF BARSTOW | PAYMENT PROCESSING CENTER P.O. BOX 6920 | BARSTOW | CA | 90622-6920 | USA | AP Buy/Sell Agreement | | 5,100.55 | |
| A/P-4970 | FJI | CITY OF BATES CITY | P.O. BOX 225 | BATES CITY | MO | 64011 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5514 | FJI | CITY OF BOISE | P.O. BOX 2760 | BOISE | ID | 83701 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5624 | FJI CFJ Properties | CITY OF CASPER | PO BOX 11000 | CASPER | WY | 82602-3900 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5515 | FJI | CITY OF CHUBBUCK | P.O. BOX 5604 | CHUBBUCK | ID | 83202 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5516 | FJI | CITY OF COMMERCE | P.O. BOX 348 | COMMERCE | GA | 30529 | USA | AP Buy/Sell Agreement | | 1,740.89 | |
| A/P-900 | FJI | CITY OF COMMERCE CITY | PUBLIC WORKS 8602 ROSEMARY STREET | COMMERCE CITY | CO | 80022 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3759 | FJI CFJ Properties | CITY OF COMMERCE CITY | PUBLIC WORKS 8602 ROSEMARY STREET | COMMERCE CITY | CO | 80022 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5517 | FJI | CITY OF CRANE | 115 WEST 8TH | CRANE | TX | 79731 | USA | AP Buy/Sell Agreement | | 13.91 | |
| A/P-3760 | FJI CFJ Properties | CITY OF DES MOINES | TREASURERS OFFICE PO BOX 1633 | DES MOINES | IA | 50306-1633 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5518 | FJI | CITY OF DODGE CITY | CITY HALL P.O. BOX 880 | DODGE CITY | KS | 67801-0880 | USA | AP Buy/Sell Agreement | | 1,551.39 | |
| A/P-5519 | FJI | CITY OF EDINBURG | PO BOX 1169 | EDINBURG | TX | 78540-1169 | USA | AP Buy/Sell Agreement | | 1,594.36 | |
| A/P-5520 | FJI | CITY OF EVANSTON | 1200 MAIN STREET | EVANSTON | WY | 82930-3396 | USA | AP Buy/Sell Agreement | | 757.77 | |
| A/P-5625 | FJI CFJ Properties | CITY OF FAIRVIEW | P.O. BOX 69 | FAIRVIEW | TN | 37062 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-1069 | FJI | City of Fairview | P.O. BOX 69 | FAIRVIEW | TN | 37062 | USA | Resolved Legal Settlement post Bankruptcy - Not yet paid | | 5,000.00 | |
| A/P-5626 | FJI CFJ Properties | CITY OF FARGO | CITY AUDITOR'S OFFICE P.O. BOX 1066 | FARGO | ND | 58107 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5521 | FJI | CITY OF FIFE | 5411 23RD STREET E. | FIFE | WA | 98424-2061 | USA | AP Buy/Sell Agreement | | 13,730.68 | |
| A/P-5522 | FJI | CITY OF GILLETTE | P.O. BOX 3003 | GILLETTE | WY | 82717-3003 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-885 | FJI | City of Great Falls, MT | | Great Falls | MT | 59401 | USA | Annexation and Improvements Agreement | 4/4/2000 | 0.00 | |
| A/P-901 | FJI | CITY OF HAMMOND | PROPERTY TAX DIVISION PO BOX 2788 | HAMMOND | LA | 70404-2788 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5523 | FJI | CITY OF LA SALLE | 745 2ND STREET | LA SALLE | IL | 61301 | USA | AP Buy/Sell Agreement | | 544.20 | |
| A/P-5524 | FJI | CITY OF LAKE STATION | 3699 FAIRVIEW AVENUE | LAKE STATION | IN | 46405 | USA | AP Buy/Sell Agreement | | 6,111.79 | |
| Main-886 | FJI | City of Lake Station, IN | 3705 Fairview Avenue | Lake Station | IN | 46405 | USA | Sewer lift station and force main - never signed - Lake Station, IN | | 0.00 | |
| Main-1059 | FJI | City of Lewiston Public Works Department | P.O. BOX 617 | LEWISTON | ID | 83501 | USA | Lewiston, Idaho: Consent Order, 6/25/09, City of Lewiston Public Works Department, NPDES | 6/25/2009 | 0.00 | |
| A/P-902 | FJI | CITY OF LUBBOCK | ENVIRONMENTAL HEALTH SERVICE S P.O. BOX 2548 | LUBBOCK | TX | 79408 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4949 | FJI | CITY OF PLAZA | COUNTY OF MOUNTRAIL PO BOX 188 | PLAZA | ND | 58771-0188 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5525 | FJI | CITY OF RAWLINS | P.O. BOX 953 | RAWLINS | WY | 82301 | USA | AP Buy/Sell Agreement | | 6.00 | |
| A/P-903 | FJI | CITY OF RENO | PO BOX 1900 | RENO | NV | 89505 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-887 | FJI | City of Ripon, CA / FJI | 259 V Wilma Ave | Ripon | CA | 95366 | USA | Development Agreement | 1/18/1994 | 0.00 | |
| A/P-5526 | FJI | CITY OF ROYSTON | 634 FRANKLIN SPRING STREET | ROYSTON | GA | 30662 | USA | AP Buy/Sell Agreement | | 5,568.26 | |
| A/P-5671 | FJI CFJ Properties SFJ Inc. | CITY OF SALINA | P.O. BOX 1307 | SALINA | KS | 67401 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5527 | FJI | CITY OF SOUTH BELOIT | 519 BLACKHAWK BOULEVARD | SOUTH BELOIT | IL | 61080 | USA | AP Buy/Sell Agreement | | 79.49 | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| A/P-5627 | FJI CFJ Properties | CITY OF TUCUMCARI, NEW MEXICO | COMMUNITY DEVELOPMENT DEPT. PO BOX 1188 | TUCUMCARI | NM | 88401 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5528 | FJI | CITY OF WACO | PO BOX 2649 | WACO | TX | 76702 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5529 | FJI | CITY OF WAYLAND | P.O. BOX 282 | WAYLAND | MO | 63472 | USA | AP Buy/Sell Agreement | | 8,515.07 | |
| A/P-5628 | FJI CFJ Properties | CITY OF WELLS | P.O. BOX 366 | WELLS | NV | 89835 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5530 | FJI | CITY OF WICHITA FALLS | P.O. BOX 1440 | WICHITA FALLS | TX | 76307-7532 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6185 | FJI | CIXI CHENGJIA HARDWARE TOOLS | CO., LTD. GUANCHENG TOWN | CIXI CITY, ZHEJIANG | CH | 315315 | China | AP Buy/Sell Agreement | | 0.00 | |
| A/P-904 | FJI | CLACK WELDING | 302 20TH STREET | CRANE | TX | 79731 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-905 | FJI | CLAIMS SERVICE CORPORATION OF | AMERICA 901 MOOREFIELD PARK DR STE 110 | RICHMOND | VA | 23236 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5726 | FJI CFJ Properties | CLARK DISTRIBUTING CO., INC. | 104 FIELDVIEW DRIVE | VERSAILLES | KY | 40383 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-906 | FJI | CLARK SECURITY PRODUCTS, INC. | P.O. BOX 31001-1195 | PASADENA | CA | 91110-1195 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-907 | FJI | CLARK SECURITY SERVICE | 1701 AVE C | DODGE CITY | KS | 67801 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3761 | FJI CFJ Properties | CLARKE POWER SERVICES INC. | PO BOX 710157 | CINCINNATI | OH | 45271-0157 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-908 | FJI | CLARKS QUALITY ROOFING INC. | 334 W. ANDERSON AVENUE | MURRAY | UT | 84107 | USA | AP Buy/Sell Agreement | | 245.00 | |
| A/P-3762 | FJI CFJ Properties | CLASTECH PETROLEUM | 984 GALLUP DRIVE | TWIN FALLS | ID | 83301 | USA | AP Buy/Sell Agreement | | 4,624.82 | |
| A/P-909 | FJI | CLAUDE BURGER LATH & PLASTER | INC 1045 FAIRWAY TERRACE | CLOVIS | NM | 88101 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-910 | FJI | CLAUDE LANTHIER | 248 BRITTANY DR. #1309 | OTTAWA | ON | KIK-4R2 | Canada | AP Buy/Sell Agreement | | CAD - | |
| A/P-5531 | FJI | CLAVERACK | R.R. 2 BOX 17 | WYSOX | PA | 18854 | USA | AP Buy/Sell Agreement | | 12,030.15 | |
| A/P-911 | FJI | CLAWSON TANK COMPANY | 4545 CLAWSON TANK DR | CLARKSTON | MI | 48346 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-912 | FJI | CLEAN BLINDS R US | P.O. BOX 203 | PROVO | UT | 84603 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-913 | FJI | CLEAN QUEST | 15 LLOVERA PLACE | PALM COAST | FL | 32164 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5021 | FJI | CLEAN SOLUTIONS ETC. INC | 16000 JAEGER DR. | WRIGHT CITY | MO | 63390 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-914 | FJI | CLEAN SWEEP PROFESSIONAL | CLEANING SERVICES 121 WEST STREET | PLEASANT GAP | PA | 16823 | USA | AP Buy/Sell Agreement | | 824.00 | |
| Main-2504 | FJI, AFJ LLC | CLEAN TEST EMISSIONS | 3723 HOLDEN LANE | BOISE | ID | 83706 | USA | EMISSION VAN RENTAL location - 0520380 | MONTH TO MONTH | 0.00 | |
| A/P-3763 | FJI CFJ Properties | CLEANING EQUIP. & SERVICES INC | P.O. BOX 118 | CLOVERDALE | VA | 24077 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3764 | FJI CFJ Properties | CLEANING UNLIMITED INC. | MICHAEL MCELROY 2201 30TH AVENUE SOUTH | FARGO | ND | 58103 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-915 | FJI | CLEAR CHANNEL RADIO | 1020 S. 25TH STREET | FARGO | ND | 58103 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-916 | FJI | CLEARVIEW WINDOW CLEANING | 1388 S. 500 W. | PROVO | UT | 84601 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6323 | FJI | CLEARWATER BAIT | P.O. BOX 1962 | OROFINO | ID | 83544 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-917 | FJI | CLEGG CONSTRUCTION | 1669 W 1500 S | WOODS CROSS | UT | 84087 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-918 | FJI | CLEMMER SERVICES | 200 N. 2ND AVENUE | BARSTOW | CA | 92311 | USA | AP Buy/Sell Agreement | | 1,825.00 | |
| A/P-4591 | FJI | CLERK OF COURT | COUNTY-CITY BLDG-ROOM 260 930 TACOMA AVENUE SOUTH | TACOMA | WA | 98402-2108 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4787 | FJI CFJ Properties | CLERK OF LAKE COUNTY | 400 BROADWAY | GARY | IN | 46302 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4788 | FJI CFJ Properties | CLERK OF LAKE COUNTY COURT | 2293 NORTH MAIN STREET | CROWN POINT | IN | 46307 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4592 | FJI | CLERK OF LASALLE COUNTY | CIRCUIT COURT 119 WEST MADISON ST | OTTAWA | IL | 61350 | USA | AP Buy/Sell Agreement | | 50.00 | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| A/P-4593 | FJI | CLERK OF THE CIRCUIT COURT | 225 9TH STREET | EVANSTON | WY | 82930 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4789 | FJI CFJ Properties | CLERK OF THE COURT | P.O. BOX 1220 | DILLION | SC | 29536 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4790 | FJI CFJ Properties | CLERK OF THE COURT | FAMILY COURT DIVISION 180 N. IRBY STREET, MSC-I | FLORENCE | SC | 29501 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4594 | FJI | CLERK OF THE DISTRICT COURT | P.O. BOX 67 | RAWLINS | WY | 82301 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4595 | FJI | CLERK OF THE SUPERIOR COURT | ATTN: BETH BRIONES P.O. BOX 2827 | MOULTRIE | GA | 31768 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-919 | FJI | CLERK OF THE SUPREME COURT | P.O. BOX 17210 | DENVER | CO | 80217-0210 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4596 | FJI | CLERK OF WAYNE COUNTY | 301 EAST MAIN ST | RICHMOND | IN | 47374 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4597 | FJI | CLERK, HENRY SUPERIOR COURT | 1215 RACE STREET #220 | NEW CASTLE | IN | 47362-4648 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3765 | FJI CFJ Properties | CLEVELAND BROTHERS EQUIPMENT | PO BOX 784531 | PHILADELPHIA | PA | 19178 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5022 | FJI | CLICK AUDIO VIDEO | 719 N HADDEN RIVER ROAD | TOOELE | UT | 84074 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4791 | FJI CFJ Properties | CLIFFORD & ASSOCIATES | P.O. BOX 9790 | HELENA | MT | 59604 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3766 | FJI CFJ Properties | CLIFFORD & BROWN | 1430 TRUXTUN AVENUE, SUITE 9 | BAKERSFIELD | CA | 93301-5230 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-920 | FJI | CLINES HARDWARE | 19 SOUTH MAIN STREET | JEFFERSONVILLE | OH | 43128 | USA | AP Buy/Sell Agreement | | 347.66 | |
| Main-1000 | FJI, CFJ Properties | Clippers (Yvonne Grandstrom) | 29933 SR 52 San Antonio | San Antonio | FL | 33576 | USA | Barber Shop location 0500037 | unknown | 0.00 | |
| A/P-921 | FJI | CLOUSE CONCRETE | P.O. BOX 1010 | NEW CASTLE | IN | 47362 | USA | AP Buy/Sell Agreement | | 1,583.00 | |
| A/P-3767 | FJI CFJ Properties | CLOVERDALE PLUMBING | 11627 FAIRVIEW AVENUE | BOISE | ID | 83713 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-922 | FJI | CLOVIS COURT REPORTING | 121 WEST 4TH STREET | CLOVIS | NM | 88101 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5244 | FJI | CLOYD M. PETERSON | 4961 PANAMINT ROAD | WEST VALLEY | UT | 84120 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-1001 | FJI | Clyde Gilbert | 425 W 100 S | Willard | UT | 84340 | USA | Storage Bay Leasee - Willard | 1/2/2007 | 0.00 | |
| A/P-923 | FJI | CNA SURETY | 2199 INNOVATION WAY | CHICAGO | IL | 60682-0021 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6186 | FJI | CNACC IMPORT & EXPORT CO., LTD | NO. 598, SOUTH KANGZHUANG RO AD | NINGBO, ZHEJIANG | CH | 315032 | China | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5332 | FJI | COASTAL TRANSPORT CO. | P.O. BOX 6550 | PHOENIX | AZ | 85005 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5333 | FJI | COASTAL TRANSPORT CO., INC. | 1603 ACKERMAN ROAD | SAN ANTONIO | TX | 78219 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-924 | FJI | COBALT REFRIGERATION INC | 687 EAST STATE STREET | LEHI | UT | 84043 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-1121 | FJI, CFJ Properties, AFJ LLC | Coca Cola | 2400 S Peoria St. | Aurora | CO | 80014 | USA | Rebate based on annual purchases | 11/29/2006 | 0.00 | |
| Main-1120 | FJI | Coca Cola | 7600 N. 16th St Suite 250 | Phoenix | AZ | 85020 | USA | Fountain Agreement for Rest and C-Store | 1/1/2007 | 0.00 | |
| Main-2112 | FJI | Coca Cola | 7600 N. 16th St Suite 250 | Phoenix | AZ | 85020 | USA | Fountain Agreement for Rest and C-Store | 1/1/2007 | 0.00 | |
| Main-1119 | FJI | Coca Cola | 42 Overlea Boulevard | Toronto | ON | M4H 1B8 | Canada | Fountain Agreement for Rest and C-Store | 5/1/2005 | 0.00 | |
| Main-2111 | FJI | Coca Cola | 42 Overlea Boulevard | Toronto | ON | M4H 1B8 | Canada | Fountain Agreement for Rest and C-Store | 5/1/2005 | 0.00 | |
| A/P-5907 | FJI CFJ Properties | COCA COLA BOTTLING CO. | 2150 COCA COLA LANE | RABID CITY | SD | 57702 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5908 | FJI CFJ Properties | COCA COLA BOTTLING/LOS ANGELES | 521 LAKE KATHY DRIVE | BRANDON | FL | 33510 | USA | AP Buy/Sell Agreement | | 0.00 | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| A/P-5909 | FJI CFJ Properties | COCA COLA OF OHIO/KENTUCKY | 521 LAKE KATHY DRIVE | BRANDON | FL | 33510 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5910 | FJI CFJ Properties | COCA COLA OF ST. LOUIS | 521 LAKE KATHY DRIVE | BRANDON | FL | 33510 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3768 | FJI CFJ Properties | COCA COLA U.S.A. MAINTENANCE | P.O. BOX 102190 68 ANNEX | ATLANTA | GA | 30368 | USA | AP Buy/Sell Agreement | | 31,892.56 | |
| A/P-5911 | FJI CFJ Properties | COCA COLA/CHARLOTTE | P.O. BOX 751257 | CHARLOTTE | NC | 28275-1257 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5912 | FJI CFJ Properties | COCA COLA/DENVER | 521 LAKE KATHY DRIVE | BRANDON | FL | 33510 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5913 | FJI CFJ Properties | COCA COLA/NORTHWEST | 521 LAKE KATHY DRIVE | BRANDON | FL | 33510 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5727 | FJI CFJ Properties | COCA COLA/PHOENIX | 521 LAKE KATHY DRIVE | BRANDON | FL | 33510 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5914 | FJI CFJ Properties | COCA COLA/SIOUX FALLS | PO BOX 2352 | SIOUX FALLS | SD | 571001-235 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5915 | FJI CFJ Properties | COCA COLA/TEXAS | P.O. BOX 840232 | DALLAS | TX | 75284-0232 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5916 | FJI CFJ Properties | COCA COLA-ENTERPRISES INC. | LAKESHORE DIVISION 521 LAKE KATHY DRIVE | BRANDON | FL | 33510 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3769 | FJI CFJ Properties | COCA ELECTRIC | PO BOX 642 | WELLS | NV | 89835 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3770 | FJI CFJ Properties | COCA ELECTRIC | PO BOX 642 | WELLS | NV | 89835 | USA | AP Buy/Sell Agreement | | 110.00 | |
| Main-173 | FJI | Coca-Cola Enterprises Bottling Companies | | | | | USA | Critical Vendor Payments & Credit Extension Agreement | 3/23/2009 | 0.00 | |
| Main-174 | FJI | Coca-Cola High Country | 2150 Coca-Cola Lane | Rapid City | SD | 57702 | USA | Critical Vendor Payments & Credit Extension Agreement | 6/10/2009 | 0.00 | |
| Main-175 | FJI | Coca-Cola of Southern Utah | 1342 Industrial Rd | Cedar City | UT | 84721 | USA | Critical Vendor Payments & Credit Extension Agreement | 6/20/2009 | 0.00 | |
| A/P-5917 | FJI CFJ Properties | COCA-COLA/TEXAS | 521 LAKE KATHY DRIVE | BRANDON | FL | 33510 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3771 | FJI CFJ Properties | COCHISE COMPANIES-CPEC | 333 N. BLACK CANYON HIGHWAY | PHOENIX | AZ | 58009-4518 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6187 | FJI | COCO STREET FASHION CORP. | PILIT, CABANCALAN | MANDAUE CITY, CEBU | PH | 6014 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-902 | FJI | Coda / Hitachi | 152 W Burton Ave Ste A | Salt Lake City | UT | 84115 | USA | Hardware Maintenance/Support | 12/18/2008 | 0.00 | |
| A/P-3772 | FJI CFJ Properties | CODALE ELECTRIC SUPPLY, INC. | PAYMENT PROCESSING 5225 W 2400 S | SALT LAKE CITY | UT | 84120-1254 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3773 | FJI CFJ Properties | COEUR D'ALENE SERVICE | STATION EQUIPMENT, INC. 102 POPLAR AVENUE | COEUR D'ALENE | ID | 83814 | USA | AP Buy/Sell Agreement | | 999.61 | |
| A/P-5918 | FJI CFJ Properties | COFFEE ETC. | 2120 SOUTH MERIDIAN STREET | INDIANAPOLIS | IN | 46225 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-925 | FJI | COFFEE PUBLICATIONS INC. | PO BOX 1483 | WILLIAMSVILLE | NY | 14231-1483 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-197 | FJI | COFFEYVILLE RESOURCES | 10 E. CAMBRIDGE CIRCLE DRIVE , SUITE 250 | KANSAS CITY | KS | 66103 | USA | AP Buy/Sell Agreement | | 191,896.01 | |
| A/P-3774 | FJI CFJ Properties | COINMACH CORPORATION | P.O. BOX 27288 | NEW YORK | NY | 10087-7288 | USA | AP Buy/Sell Agreement | | 1,458.48 | |
| A/P-926 | FJI | COLBERT'S ELECTRIC INC. | 100 HOWE STREET | ANACONDA | MT | 59711 | USA | AP Buy/Sell Agreement | | 612.50 | |
| A/P-3775 | FJI CFJ Properties | COLD TECH REFRIGERATION, INC. | 12577 SOUTH 265 WEST, UNIT 4 Z | DRAPER | UT | 84020 | USA | AP Buy/Sell Agreement | | 2,507.10 | |
| A/P-927 | FJI | COLDIRON SPECIALIZED DRIVEAWAY | PO BOX 96649 | OKLAHOMA CITY | OK | 73143 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-928 | FJI | COLE ELECTRIC, INC. | 2103 2ND AVENUE WEST P.O. BOX 1313 | WILLISTON | ND | 58802-1313 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-2893 | FJI, AFJ LLC | Coleman Amusement | 1015 Haines St | Jacksonville | FL | 32206 | USA | Arcade Vendor location -0500097 | 8/1/2008 | 0.00 | |
| Main-198 | FJI | Colgate-Palmolive | 300 Park Ave. | New York | NY | 10022 | USA | Placement, Promotions, Rebates & Cost-Sundries | 1/1/2009 | 0.00 | |
| Main-1002 | FJI | Colleen Crittenden | 481 N 200 W | Willard | UT | 84340 | USA | Storage Bay Leasee - Willard | 6/7/2007 | 0.00 | |
| A/P-6160 | FJI CFJ Properties | COLLINSVILLE ICE & FUEL CO. | 800 N. BLUFF ROAD | COLLINSVILLE | IL | 62234 | USA | AP Buy/Sell Agreement | | 1,125.00 | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| A/P-39 | FJI | COLONIAL PIPELINE COMPANY | PO BOX 101789 | ATLANTA | GA | 30392 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-929 | FJI | COLOR COUNTRY DIESEL, INC. | 2615 N FREEWAY DRIVE | CEDAR CITY | UT | 84720 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-930 | FJI | COLOR IMPRESSIONS | 3550 COMOTARA | WICHITA | KS | 67226 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-931 | FJI | COLORADO CUSTOM ROCK | 8745 VOLLMER ROAD | COLORADO SPRINGS | CO | 80908 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-932 | FJI | COLORADO DEPARTMENT OF | TRANSPORTATION PERMIT OFFICE 4201 E ARKANSAS AVE. SUITE 290 | DENVER | CO | 80222 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4792 | FJI CFJ Properties | COLORADO DEPT. OF REVENUE | 1375 SHERMAN STREET | DENVER | CO | 80261-0001 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-933 | FJI | COLORADO FENCE COMPANY | 1435 W. VERMIJO AVE. | COLORADO SPRINGS | CO | 80904-4038 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-934 | FJI | COLORADO MACK SALES & SERVICE | PO BOX 16364 | DENVER | CO | 80216 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-935 | FJI | COLORADO RIVER COMMUNICATIONS | 2770 N. KIOWA BLOULEVARD, UNIT B | LAKE HAVASU CITY | AZ | 86404 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-936 | FJI | COLORADO TRUCK EQUIPMENT | AND PARTS, INC 10421 EAST 107TH PLACE | BRIGHTON | CO | 80601 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-937 | FJI | COLTON TRUCK TERMINAL GARAGE | 863 EAST VALLEY BOULEVARD | COLTON | CA | 92324 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-938 | FJI | COLUMBIA AVIONICS INC. | 11200 AIRPORT ROAD | COLUMBIA | MO | 65201 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5829 | FJI | COLUMBIA DISTRIBUTING (TACOMA) | 2501 E VALLEY ROAD | RENTON | WA | 98057 | USA | AP Buy/Sell Agreement | | 384.50 | |
| A/P-5532 | FJI | COLUMBIA GAS OF KY | PO BOX 2200 | LEXINGTON | KY | 40588-2200 | USA | AP Buy/Sell Agreement | | 13,741.97 | |
| A/P-939 | FJI | COLUMBIA INSPECTION | PO BOX 83569, ST JOHNS STATI ON | PORTLAND | OR | 97283 | USA | AP Buy/Sell Agreement | | 0.00 | |
| ~~Legal-106~~ | ~~FJI~~ | ~~Columbus Bank and Trust Company~~ | ~~1932 Wynnton Road and Corporate Ridge~~ | ~~Columbus~~ | ~~GA~~ | ~~31999~~ | ~~USA~~ | ~~FJI - Confidentiality Columbus Bank and Trust Company Merchant Card Processing Agreement dated as of, December 18, 2006 by and between Columbus Bank and Trust Company and FJI~~ | ~~12/18/2006~~ | | |
| Legal-123 | FJI | Columbus Bank and Trust Company | 1932 Wynnton Road and Corporate Ridge | Columbus | GA | 31999 | USA | FJI - Columbus Bank and Trust Company Merchant Card Processing Agreement dated as of, Not dated by and between Columbus Bank and Trust Company and FJI | Not dated | | |
| Main-1433 | FJI | Columbus Bank and Trust Company | None provided | Not provided | Not provided | Not provided | USA | Amended and Restated Merchant Card Processing Agreement | 12/18/2006 | 0.00 | |
| A/P-940 | FJI | COLUMBUS TRUCK | PO BOX 83250 | COLUMBUS | OH | 43203-0250 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-941 | FJI | COMCAST CABLE | P.O. BOX 34744 | SEATTLE | WA | 98124 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Legal-124 | FJI | Comdata Corporation | ATTN: SCOTT MORRIS 5301 MARYLAND WAY | BRENTWOOD | TN | 37027 | USA | FJI-Comdata Corporation Confidentiality Agreement dated as of, March 08, 1994 by and between Comdata Corporation and FJI | 3/8/1994 | | |
| Legal-125 | FJI | Comdata Network | ATTN: SCOTT MORRIS 5301 MARYLAND WAY | BRENTWOOD | TN | 37027 | USA | FJI - Comdata Network Interface Agreement dated as of, February 08, 1991 by and between Comdata Network and FJI | 2/8/1991 | | |
| Legal-126 | FJI | Comdata Network | ATTN: SCOTT MORRIS 5301 MARYLAND WAY | BRENTWOOD | TN | 37027 | USA | FJI - Comdata Network Flying J Third Party Billing Agreement dated as of, March 30, 1992 by and between Comdata Network and FJI | 3/30/1992 | | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Legal-127 | FJI | Comdata Network | ATTN: SCOTT MORRIS 5301 MARYLAND WAY | BRENTWOOD | TN | 37027 | USA | FJI - Comdata Network Amendment to Third Party Billing Agreement dated as of, April 01, 1992 by and between Comdata Network and FJI | 4/1/1992 | | |
| Legal-128 | FJI | Comdata Network | ATTN: SCOTT MORRIS 5301 MARYLAND WAY | BRENTWOOD | TN | 37027 | USA | FJI - Comdata License - Comdata Card Acceptance dated as of, May 21, 2001 by and between Comdata Network and FJI | 5/21/2001 | | |
| Legal-129 | FJI | Comdata Network | ATTN: SCOTT MORRIS 5301 MARYLAND WAY | BRENTWOOD | TN | 37027 | USA | FJI - Comdata Network Comchek Service Center Agreement with East Brigham dated as of, July 27, 2007 by and between Comdata Network and FJI | 7/27/2007 | | |
| Legal-130 | FJI | Comdata Network | ATTN: SCOTT MORRIS 5301 MARYLAND WAY | BRENTWOOD | TN | 37027 | USA | FJI - Comdata Network Vender-Dealer Service Agreement dated as of, 04/30/91 - Partially executed by and between Comdata Network and FJI | 04/30/91 - Partially executed | | |
| Main-2860 | FJI | Comdata Network, Inc. | 5301 Maryland Way | Brentwood | TN | 37027 | USA | Amendment to Third Party Billing Agreement | 3/30/1992 | 0.00 | |
| Main-2861 | FJI | Comdata Network, Inc. | 5301 Maryland Way | Brentwood | TN | 37027 | USA | Amendment to Third Party Billing Agreement | 2/1/1992 | 0.00 | |
| Main-2862 | FJI | Comdata Network, Inc. | 5301 Maryland Way | Brentwood | TN | 37027 | USA | Comcheck Service Center Agreement | 7/27/2007 | 0.00 | |
| Main-2863 | FJI | Comdata Network, Inc. | 5301 Maryland Way | Brentwood | TN | 37027 | USA | Third Party Billing Agreement | 3/30/1992 | 0.00 | |
| A/P-942 | FJI | COMFORT ZONE HEATING & COOLING | 1616 SOUTH MAIN | ROCKFORD | IL | 61102 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-943 | FJI | COMMAND PROTECTION SERVICES | PO BOX 1014 | LAYTON | UT | 84041-1014 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-1085 | FJI | Commerce Travel Plaza, LLC | 886 WEST 4000 SOUTH | OGDEN | UT | 84405 | USA | Travel Plaza operating License - Commerce, GA | 2/17/2006 | 0.00 | |
| A/P-3776 | FJI CFJ Properties | COMMERCIAL AUTO & TRUCK SUPPLY | 7201 E. MELTON ROAD | GARY | IN | 46403 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-944 | FJI | COMMERCIAL CONTRACTORS | 609 ORLEANS AVE. | KEOKUK | IA | 52632 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4971 | FJI | COMMERCIAL CREDIT ADJUSTERS | 8TH FLOOR 259 PORTAGE AVE | WINNIPEG | MB | R3B 2A9 | Canada | AP Buy/Sell Agreement | | CAD - | |
| A/P-3777 | FJI CFJ Properties | COMMERCIAL EQUIPMENT CO. | 15551 WRIGHT BROTHERS | ADDISON | TX | 75001 | USA | AP Buy/Sell Agreement | | 52,301.45 | |
| A/P-3778 | FJI CFJ Properties | COMMERCIAL FIRE & | COMMUNICATIONS INC PO BOX 1350 | LARGO | FL | 33779-1350 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3779 | FJI CFJ Properties | COMMERCIAL FOOD SYSTEM, INC. | 2210 ENTERPRISE PARK DR | INDIANAPOLIS | IN | 46218 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3780 | FJI CFJ Properties | COMMERCIAL KITCHEN | 1377 NORTH BRAZOS | SAN ANTONIO | TX | 78207 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5219 | FJI | COMMERCIAL KITCHEN SERVICE | PO BOX 567 | BAY CITY | MI | 48707 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5220 | FJI | COMMERCIAL KITCHEN SERVICE | PO BOX 567 | BAY CITY | MI | 48707 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3781 | FJI CFJ Properties | COMMERCIAL PARTS AND SERVICE | 6940 PLAINFIELD ROAD | CINCINNATI | OH | 45236 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3782 | FJI CFJ Properties | COMMERCIAL PETROLEUM EQUIPMENT | 7914 AJAY DRIVE | SUN VALLEY | CA | 91352 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3783 | FJI CFJ Properties | COMMERCIAL PUMPING SERVICE | P. O. BOX 429 | ST CHARLES | MO | 63301 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-347 | FJI | Commercial Pumping Service | P. O. BOX 429 | ST CHARLES | MO | 63301 | USA | Cleans and disposes of wastes from Grease Interceptors | See A/P | 0.00 | |
| Main-348 | FJI | Commercial Pumping Service | P. O. BOX 429 | ST CHARLES | MO | 63301 | USA | Cleans and disposes of wastes from Grease Interceptors | See A/P | 0.00 | |
| A/P-946 | FJI | COMMERCIAL REFRIGERATION | P.O. BOX 1548 | AMERICAN FORK | UT | 84003 | USA | AP Buy/Sell Agreement | | 0.00 | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| A/P-945 | FJI | COMMERCIAL REFRIGERATION | 720 N 33RD ST | MATTOON | IL | 61938 | USA | AP Buy/Sell Agreement | | 1,939.88 | |
| A/P-3784 | FJI CFJ Properties | COMMERCIAL SERVICE | 3220 SOUTH 1700 WEST | OGDEN | UT | 84401 | USA | AP Buy/Sell Agreement | | 7,554.97 | |
| Main-349 | FJI | Commercial Services Unlimited | 939 East 6th Street | Ogden | UT | 84404 | USA | Fuel System, Remediation, Excavation Contractor | See A/P | 0.00 | |
| Main-350 | FJI | Commercial Services Unlimited | 939 East 6th Street | Ogden | UT | 84404 | USA | Fuel System, Remediation, Excavation Contractor | See A/P | 0.00 | |
| A/P-3785 | FJI CFJ Properties | COMMERCIAL SEWER CLEANING.INC | 5838 S. HARDING | INDIANAPOLIS | IN | 46217 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3786 | FJI CFJ Properties | COMMERCIAL TIRE | PO BOX 970 | MERIDIAN | ID | 83680 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-947 | FJI | COMMERCIAL TOWING | 2609 TEXAS STREET | BAKERSFIELD | CA | 93307 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-948 | FJI | COMMERCIAL WINDOW CLEANING INC | 252 BUBBLING BROOK LN | DRAPER | UT | 84020 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5533 | FJI | COMMONFIELD OF CAHOKIA PUBLIC | WATER DISTRICT 2525 MOUSETTE LANE | CAHOKIA | IL | 62206 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-199 | FJI | Commonwealth Brands Tobacco | PO Box 51587 | Bowling Green | KY | 42102 | USA | Placement, Promotions, Rebates & Cost-Tobacco | 8/1/2008 | 0.00 | |
| A/P-4793 | FJI CFJ Properties | COMMONWEALTH OF KENTUCKY | DEPT OF REVENUE, LEVY SECTIO N P.O. BOX 491 | FRANKFORT | KY | 40602 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4794 | FJI CFJ Properties | COMMONWEALTH OF MASSACHUSETTS | DEPARTMENT OF REVENUE P.O. BOX 55140 | BOSTON | MA | 02205-5140 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3787 | FJI CFJ Properties | COMMONWEALTH OF PENNSYLVANIA | DEP P.O. BOX 8762 | HARRISBURG | PA | 17105-8762 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5534 | FJI | COMMONWEALTH OF PENNSYLVANIA | PA PUBLIC UTILITY COMMISSION | HARRISBURG | PA | 17105-3265 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4599 | FJI | COMMONWEALTH OF VIRGINIA | DEPT OF PROF & OCCUP REG P.O. BOX 26792 | RICHMOND | VA | 23261 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4598 | FJI | COMMONWEALTH OF VIRGINIA | OFFICE OF COMPLIANCE P.O. BOX 27407 | RICHMOND | VA | 23261-7407 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6346 | FJI CFJ Properties | COMPASS DESIGN INC. | 18395 MASON SMITH ROAD | BROOKSVILLE | FL | 34604 | USA | AP Buy/Sell Agreement | | 72.19 | |
| A/P-3788 | FJI CFJ Properties | COMPASS LEXECON | 1101 K STREET NW, 8TH FLOOR | WASHINGTON | DC | 20005 | USA | AP Buy/Sell Agreement | | 39,874.60 | |
| Legal-131 | FJI | Competition Policy Associates | 1101 K Street NW | Washington | DC | 20005 | USA | FJI - Competition Policy Associates Engagement of Compass dated as of, March 26, 2007 by and between Competition Policy Associates and FJI | 3/26/2007 | | |
| A/P-3789 | FJI CFJ Properties | COMPLETE CARE EXHAUST SERVICE | 15 SASSY LANE | KINGSTON | GA | 30145 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-949 | FJI | COMPLETE FLEET MAINTENANCE | PO BOX 10811 | SAN BERNARDINO | CA | 92423 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3790 | FJI CFJ Properties | COMPLETE SERVICE, INC. | 6209 MID RIVERS MALL DRIVE, SUITE 155 | ST. CHARLES | MO | 63304 | USA | AP Buy/Sell Agreement | | 5,456.95 | |
| A/P-3791 | FJI CFJ Properties | COMPLETE SUPPLY | PO BOX 336 | SPANISH FORK | UT | 84660 | USA | AP Buy/Sell Agreement | | 226.47 | |
| A/P-950 | FJI | COMPLETE TRUCK SERVICE INC. | P.O. BOX 369 | MAX MEADOWS | VA | 24360 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-951 | FJI | COMPLIANCE ASSURANCE | ASSOCIATES INC PO BOX 1602 | FRIENDSWOOD | TX | 77546 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3792 | FJI CFJ Properties | COMPORIUM COMMUNICATIONS | PO BOX 1042 | ROCK HILL | SC | 29731-7042 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4600 | FJI | COMPTROLLER OF MARYLAND | COMPLIANCE DIVISION 110 CARROLL ST | ANNAPOLIS | MD | 21411 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-2721 | FJI | Computer Associates Inc. | One CA Plaza | Islandia | NY | 11749 | USA | Software support and maintenance.Harvest | 8/31/2009 | 0.00 | |
| Main-2722 | FJI | Computer Associates Inc. | One CA Plaza | Islandia | NY | 11749 | USA | Software support and maintenance.MF Utilities | 8/30/2009 | 0.00 | |
| Main-2723 | FJI | Computer Associates Inc. | One CA Plaza | Islandia | NY | 11749 | USA | Software Maintenance/Support | 11/10/2008 | 0.00 | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Main-2760 | FJI | Computer Associates Inc. | 36 Thurber Boulevard | Smithfield | RI | 02917 | | CA Unicenter OM Web Viewer, Access to Mainfram reports | | 0.00 | |
| Main-2761 | FJI | Computer Associates Inc. | 36 Thurber Boulevard | Smithfield | RI | 02917 | | Computer Assoc. CA90, supporting software | | 0.00 | |
| Main-2762 | FJI | Computer Associates Inc. | 36 Thurber Boulevard | Smithfield | RI | 02917 | | Deliver, report distribution | | 0.00 | |
| Main-2763 | FJI | Computer Associates Inc. | 36 Thurber Boulevard | Smithfield | RI | 02917 | | View /ERO Docview Web, report/archiving viewing | | 0.00 | |
| Main-2764 | FJI | Computer Associates Inc. | 36 Thurber Boulevard | Smithfield | RI | 02917 | | CA-7 WCC/CPS, scheduling software | | 0.00 | |
| Main-2765 | FJI | Computer Associates Inc. | 36 Thurber Boulevard | Smithfield | RI | 02917 | | CAHarvest, Change Management | | 0.00 | |
| A/P-952 | FJI | COMPUTER DYNAMICS INC | PO BOX 642721 | PITTSBURGH | PA | 15264-2721 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-953 | FJI | COMPUTERIZED AUTO DOCTORS LLC | 3401 BOSQUE BOULEVARD | WACO | TX | 76710 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-954 | FJI | COMPUTING TECHNOLOGIES, INC | FMCSA DATA DISSEMINATION PRO GRP.O. BOX 3248 | MERRIFIELD | VA | 22116-3248 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-955 | FJI | COMPUWARE CORPORATION | DRAWER #64376 | DETROIT | MI | 48264-0376 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-956 | FJI | COMPX SECURITY PRODUCTS | P.O. BOX 931717 | ATLANTA | GA | 31193-1717 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-957 | FJI | COMRAS & COMRAS, P.A. IN TRUST | FOR LISE AND JACQUES ST. CYR 1975 E. SUNRISE BLVD., STE 617 | FT. LAUDERDALE | FL | 33304 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-958 | FJI | COMSYS SERVICES, LLC | PO BOX 60260 | CHARLOTTE | NC | 28260 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-959 | FJI | COMTEL | 750 ENSMINGER RD SUITE 100 | TONAWANDA | NY | 14150 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-960 | FJI | COMTEL BUSINESS TELEPHONE SYST | P.O. BOX 4051 | MODESTO | CA | 95351 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-2113 | FJI | ConAgra Foods | 599 South Rivershore Lane | Eagle | ID | 83616 | USA | Guldens spicy brown mustard | 11/1/2008 | 0.00 | |
| Main-200 | FJI | Con-Agra Foods | 17th and Champa | Denver | CO | 80202 | USA | Placement, Promotions, Rebates & Cost-Grocery Traditional | 1/1/2009 | 0.00 | |
| Main-2114 | FJI | ConAgra Foods (Lamb Weston) | 599 South Rivershore Lane | Eagle | ID | 83616 | USA | Classic 3/8" Regular SC (Discontinued) | 9/1/2009 | 0.00 | |
| Main-2115 | FJI | ConAgra Foods (Lamb Weston) | 599 South Rivershore Lane | Eagle | ID | 83616 | USA | Classic 3/8" Regular SC (Discontinued) | 9/1/2009 | 0.00 | |
| Main-2116 | FJI | ConAgra Foods (Lamb Weston) | 599 South Rivershore Lane | Eagle | ID | 83616 | USA | Lamb's Ssnd Wedges | 9/1/2009 | 0.00 | |
| Main-2117 | FJI | ConAgra Foods (Lamb Weston) | 599 South Rivershore Lane | Eagle | ID | 83616 | USA | Sysco Ssnd Wedges | 9/1/2009 | 0.00 | |
| Main-2118 | FJI | ConAgra Foods (Lamb Weston) | 599 South Rivershore Lane | Eagle | ID | 83616 | USA | Stealth POTATO FRY 3/8" | 9/1/2009 | 0.00 | |
| Main-2119 | FJI | ConAgra Foods (Lamb Weston) | 599 South Rivershore Lane | Eagle | ID | 83616 | USA | Stealth POTATO FRY 3/8" | 9/1/2009 | 0.00 | |
| A/P-40 | FJI | CONAGRA TRADE GROUP, INC. | ONE CONAGRA DRIVE | OMAHA | NE | 68102-5001 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-961 | FJI | CONAM INSPECTION & ENGINEERING | SERVICES, INC. 195 CLARKSVILLE ROAD | PRINCETON JCT. | NJ | 08550-5303 | USA | AP Buy/Sell Agreement | | 0.00 | |
| ~~A/P-3793~~ | ~~FJI CFJ Properties~~ | ~~CONCEPT TECHNOLOGIES~~ | ~~3100 MERIDIAN PARKE DR. N296~~ | ~~GREENWOOD~~ | ~~IN~~ | ~~46142~~ | ~~USA~~ | ~~AP Buy/Sell Agreement~~ | | ~~0.00~~ | |
| Legal-132 | FJI | Concord Computing Corporation | 2525 Horizon Lake Drive, Suite 120 | Memphis | TN | 38133 | USA | FJI - Concord Computing Automated Teller Machine Agreement dated as of, January 18, 1994 by and between Concord Computing Corporation and FJI | 1/18/1994 | | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Legal-133 | FJI | Concord Computing Corporation | 2525 Horizon Lake Drive, Suite 120 | Memphis | TN | 38133 | USA | FJI - Concord Computing Amendment to Automated Teller Machine Agreement dated as of, January 31, 1996 by and between Concord Computing Corporation and FJI | 1/31/1996 | | |
| Legal-134 | FJI | Concord Computing Corporation | 2525 Horizon Lake Drive, Suite 120 | Memphis | TN | 38133 | USA | FJI - Concord Computing ATM Purchase Agreement dated as of, November 04, 1997 by and between Concord Computing Corporation and FJI | 11/4/1997 | | |
| Legal-135 | FJI | Concord Computing Corporation | 2525 Horizon Lake Drive, Suite 120 | Memphis | TN | 38133 | USA | FJI - Concord Computing Second Amendment to Automated Teller Machine Agreement dated as of, November 04, 1997 by and between Concord Computing Corporation and FJI | 11/4/1997 | | |
| Legal-136 | FJI | Concord Computing Corporation | 2525 Horizon Lake Drive, Suite 120 | Memphis | TN | 38133 | USA | FJI-Concord Computing Reciprocal Confidentiality Agreement dated as of, February 11, 2002 by and between Concord Computing Corporation and FJI | 2/11/2002 | | |
| Legal-137 | FJI | Concord EFS | 2525 Horizon Lake Drive, Suite 120 | Memphis | TN | 38133 | USA | FJI - Concord EFS Guaranty dated as of, February 05, 1993 by and between Concord EFS and FJI | 2/5/1993 | | |
| Main-14 | FJI | Concord EFS | None provided | Not provided | Not provided | Not provided | USA | Guaranty | 2/5/1993 | 0.00 | |
| A/P-962 | FJI | CONCRETE SETTLING SOLUTIONS | P.O. BOX 66 | JEROME | ID | 83338 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-963 | FJI | CONDE SYSTEMS, INC. | 5600 COMMERCE BOULEVARD EAST | MOBILE | AL | 36619-9214 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-964 | FJI | CONFERENCECALL.COM | PO BOX 409573 | ATLANTA | GA | 30384-9573 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-965 | FJI | CONN COMMUNICATIONS, INC. | 1300 MAIN ST. | KEOKUK | IA | 52632 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-966 | FJI | CONNECT COMMUNICATIONS | 376 EAST 1290 SOUTH | PAYSON | UT | 84651 | USA | AP Buy/Sell Agreement | | 189.17 | |
| A/P-967 | FJI | CONNECTIVITY SYSTEMS INC. | 8120 STATE ROUTE 138 | WILLIAMSPORT | OH | 43164 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-968 | FJI | CONNECTPOINT | 448 EAST 6400 SOUTH, SUITE 1 | SALT LAKE CITY | UT | 84107 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6042 | FJI | CONNIE'S DONUTS & ESPRESSO | 5421 PACIFIC AVENUE, SUITE A | TACOMA | WA | 98408 | USA | AP Buy/Sell Agreement | | 1,152.00 | |
| Legal-2 | FJI | Conoco Inc. | 600 N. DAIRY ASHFORD | HOUSTON | TX | 77079 | USA | FJI - Conoco Storage and Throughput Agreement dated as of, February 26, 1985 by and between Conoco Inc. and FJI | 2/26/1985 | | |
| Legal-3 | FJI | Conoco Inc. | 600 N. DAIRY ASHFORD | HOUSTON | TX | 77079 | USA | FJI - Conoco Amended and Restated Gasoline Supply Agreement dated as of, October 01, 1993 by and between Conoco Inc. and FJI | 10/1/1993 | | |
| Legal-4 | FJI | Conoco Inc. | 600 N. DAIRY ASHFORD | HOUSTON | TX | 77079 | USA | FJI - Conoco Amendment to the Gasoline Supply Agreement dated as of October 01, 1993 (Amendment dated 10/03/93) by and between Conoco Inc. and FJI | 10/3/1993 | | |
| Main-158 | FJI | Conoco Inc. | 600 North Dairy Ashford | Houston | TX | 77079 | USA | Amended and Restated Gasoline Supply Agreement | 10/1/1993 | 181,503.00 | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Legal-5 | FJI | Conoco Phillips | 600 N. DAIRY ASHFORD ROAD | HOUSTON | TX | 77079-1175 | USA | FJI - ConocoPhillips Agency and Assignment Agreement dated as of, February 01, 2006 by and between Conoco Phillips and FJI | 2/1/2006 | | |
| Legal-6 | FJI | Conoco Phillips | 600 N. DAIRY ASHFORD ROAD | HOUSTON | TX | 77079-1175 | USA | FJI - ConocoPhillips Diesel Supply Rebate Agreement dated as of, February 01, 2008 by and between Conoco Phillips and FJI | 2/1/2008 | | |
| Legal-7 | FJI | Conoco Phillips | 600 N. DAIRY ASHFORD ROAD | HOUSTON | TX | 77079-1175 | USA | FJI - ConocoPhillips Consent Agreement dated as of, January 16, 2009 by and between Conoco Phillips and FJI | 1/16/2009 | | |
| Legal-8 | FJI | Conoco Phillips | 600 N. DAIRY ASHFORD ROAD | HOUSTON | TX | 77079-1175 | USA | FJI - ConnocoPhillips Guaranty and Pledge and Security Agreement dated as of, January 26, 2009 by and between Conoco Phillips and FJI | 1/26/2009 | | |
| A/P-142 | FJI CFJ Properties | CONOCO PHILLIPS COMPANY | 22342 NETWORK PL | CHICAGO | IL | 60673-1223 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-159 | FJI/CFJ Properties | Conoco Phillips Company | 600 North Dairy Ashford | Houston | TX | 77079 | USA | Consent to the Amended and Restated Agency and Assignment Agreement dated 01/16/09. | 1/16/2009 | 0.00 | |
| Main-160 | FJI/Pilot Travel Centers LLC | Conoco Phillips Company | 600 North Dairy Ashford | Houston | TX | 77079 | USA | Confidentiality Agreement | 7/13/2009 | 0.00 | |
| A/P-41 | FJI | CONOCOPHILLIPS | - | - | - | | | AP Buy/Sell Agreement | | 0.00 | |
| Main-749 | FJI | ConocoPhillips | P.O. Box 60000 | San Francisco | CA | 94160-2333 | USA | ULSD, Mechanicsburg, PA | 1/27/2009 | 0.00 | |
| A/P-155 | FJI | CONOCOPHILLIPS | P.O. BOX 60000 | SAN FRANCISCO | CA | 94160-2333 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-163 | FJI | CONOCOPHILLIPS COMPANY | 600 N. DAIRY ASHFORD ROAD | HOUSTON | TX | 77079-1175 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-161 | FJI | ConocoPhillips Company | 600 North Dairy Ashford | Houston | TX | 77079 | USA | Agreement | 12/15/2006 | 0.00 | |
| Main-162 | FJI/CFJ Properties | ConocoPhillips Company | 600 North Dairy Ashford | Houston | TX | 77079 | USA | Diesel Supply Rebate Agreement | 2/1/2008 | 0.00 | |
| Main-95 | FJI | ConocoPhillips Company | P.O. Box 2197 | Houston | TX | 77252-2197 | | Confidentiality Agreement | 2/10/2009 | 0.00 | |
| Main-750 | FJI | ConocoPhillips Company | P.O. Box 60000 | San Francisco | CA | 94160-2333 | USA | 87, 89, 93 Conventional, Altoona, PA | 4/1/2009 | 0.00 | |
| Main-751 | FJI | ConocoPhillips Company | P.O. Box 60000 | San Francisco | CA | 94160-2333 | USA | 87, 89, 93 Conventional, Mechanicsburg, PA | 4/1/2009 | 0.00 | |
| Main-752 | FJI | ConocoPhillips Company | P.O. Box 60000 | San Francisco | CA | 94160-2333 | USA | ULSD, Altoona, PA | 4/1/2009 | 0.00 | |
| Main-753 | FJI | ConocoPhillips Company | P.O. Box 60000 | San Francisco | CA | 94160-2333 | USA | ULSD, Hartford, IL | 4/1/2009 | 0.00 | |
| Main-754 | FJI | ConocoPhillips Company | P.O. Box 60000 | San Francisco | CA | 94160-2333 | USA | ULSD, Highspire, PA | 4/1/2009 | 0.00 | |
| Main-755 | FJI | ConocoPhillips Company | P.O. Box 60000 | San Francisco | CA | 94160-2333 | USA | ULSD, Paulsboro, NJ | 4/1/2009 | 0.00 | |
| A/P-164 | FJI | CONRAD & BISCHOFF | P.O. BOX 50106 | IDAHO FALLS | ID | 83405 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-969 | FJI | CONSOLIDATED COMMUNICATIONS | PAYPHONE BILLS ONLY PO BOX 66523 | ST. LOUIS | MO | 63166-6523 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3794 | FJI CFJ Properties | CONSOLIDATED ELECTRIC SERVICE | 812 N. KENT STREET | WINCHESTER | VA | 22601 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3795 | FJI CFJ Properties | CONSOLIDATED ELECTRICAL | CONTRACTORS & ENGINEERS PO BOX 1528 | DOTHAN | AL | 36302-1528 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-970 | FJI | CONSOLIDATED ELECTRICAL DIST. | PO BOX 25427 | SALT LAKE CITY | UT | 84125-0427 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-971 | FJI | CONSTANCE ECHOLS | 2153 LEOLA AVE | BIRMINGHAM | AL | 35207 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5629 | FJI CFJ Properties | CONSTELLATION NEW ENERGY, INC | BANK OF AMERICA LOCKBOX SERV 14217 COLLECTIONS CENTER DRIVE | CHICAGO | IL | 60693 | USA | AP Buy/Sell Agreement | | 15,599.83 | |
| Main-2865 | FJI | Constellation NewEnergy, Inc. | 1220 Lamar St. Suite 750 | Houston | TX | 77009 | USA | Electricity - Pembroke, NY | 02/22/2007 | 0.00 | |
| Main-2866 | FJI | Constellation NewEnergy, Inc. | 1221 Lamar St. Suite 750 | Houston | TX | 77010 | USA | Electricity - Alorton, La Salle, Pontoon Beach, Effingham | 02/22/2007 | 0.00 | |
| A/P-5322 | FJI | CONSTRUCTION MATERIALS | LABORATORY PO BOX 5186 | JOHNSON CITY | TN | 37602 | USA | AP Buy/Sell Agreement | | 0.00 | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| A/P-972 | FJI | CONSTRUCTION RESOURES | PO BOX 2187 | MILLS | WY | 82644 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5535 | FJI | CONSUMERS ENERGY | 48937-0001 | LANSING | MI | 48937-0001 | USA | AP Buy/Sell Agreement | | 11,764.13 | |
| A/P-973 | FJI | CONTAINMENT SOLUTIONS, INC. | P.O. BOX 951636 | DALLAS | TX | 75395-1636 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-351 | FJI | Contech | 1835 NE Glenn Widing Drive | Portland | OR | 97220 | USA | stormwater equipment | See A/P | 0.00 | |
| Main-2506 | FJI | Contech | 1835 NE Glenn Widing Drive | Portland | OR | 97220 | USA | stormwater equipment | See A/P | 0.00 | |
| Main-2120 | FJI | Continental Mill's | 1548 Elon Lane | Encinitas | CA | 92024 | USA | Fudge Brownie Mix | 10/4/2009 | 0.00 | |
| Main-2121 | FJI | Continental Mill's | 1548 Elon Lane | Encinitas | CA | 92024 | USA | Cornbread Mix | 10/4/2009 | 0.00 | |
| Main-2122 | FJI | Continental Mill's | 1548 Elon Lane | Encinitas | CA | 92024 | USA | Gold Coast Pancake Mix | 10/4/2009 | 0.00 | |
| Main-2123 | FJI | Continental Mill's | 1548 Elon Lane | Encinitas | CA | 92024 | USA | Western Chicken Breader | 10/4/2009 | 0.00 | |
| Main-2124 | FJI | Continental Mill's | 1548 Elon Lane | Encinitas | CA | 92024 | USA | White Cake Mix | 10/4/2009 | 0.00 | |
| Main-2125 | FJI | Continental Mill's | 1548 Elon Lane | Encinitas | CA | 92024 | USA | Carrot Cake Mix w/Cream Cheese | 10/4/2009 | 0.00 | |
| Main-2126 | FJI | Continental Mill's | 1548 Elon Lane | Encinitas | CA | 92024 | USA | Devil's Food Cake Mix | 10/4/2009 | 0.00 | |
| Main-2127 | FJI | Continental Mill's | 1548 Elon Lane | Encinitas | CA | 92024 | USA | Wild Blueberry Muffin Mix | 10/4/2009 | 0.00 | |
| Main-2128 | FJI | Continental Mill's | 1548 Elon Lane | Encinitas | CA | 92024 | USA | Imitation Blueberry Muffin Mix | 10/4/2009 | 0.00 | |
| Main-2129 | FJI | Continental Mill's | 1548 Elon Lane | Encinitas | CA | 92024 | USA | Fudge Brownie Mix | 10/4/2009 | 0.00 | |
| A/P-6442 | FJI CFJ Properties | CONTINENTAL TIRE NORTH AMERICA | P.O. BOX 60049 | CHARLOTTE | NC | 28260-0049 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6441 | FJI CFJ Properties | CONTINENTAL TIRE NORTH AMERICA | P.O. BOX 60049 PDCA USE ONLY | CHARLOTTE | NC | 28260-0049 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Legal-138 | FJI | Contrarian Capital Management | 411 West Putnum Ave., Suite 425 | Greenwich | CT | 06830 | USA | FJI-Contrarian Capital Management Confidentiality Agreement dated as of, March 10, 1999 by and between Contrarian Capital Management and FJI | 3/10/1999 | | |
| A/P-974 | FJI | CONWAY OIL COMPANY | PO DRAWER 1908 | CLOVIS | NM | 88102 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-975 | FJI | CONWAY OIL COMPANY | PO DRAWER 1908 | CLOVIS | NM | 88102 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-201 | FJI | Conwood Tobacco Co. | 10620 Southern Highlands Pkwy Ste. 101 | Las Vegas | NV | 89141 | USA | Placement, Promotions, Rebates & Cost-Tobacco | 1/1/2009 | 0.00 | |
| A/P-976 | FJI | COOL OR HEAT, LLC | 7418 E. HELM DRIVE | SCOTTSDALE | AZ | 85260 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-977 | FJI | COOLING SYSTEMS INC. | 4914 NEO PARKWAY | CLEVELAND | OH | 44128 | USA | AP Buy/Sell Agreement | | 235.00 | |
| A/P-5793 | FJI | COORS DIST CO OF NORTH PLATTE | 642 NORTH WILLOW STREET | NORTH PLATTE | NE | 69101 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5810 | FJI CFJ Properties | COORS DISTRIBUTING | 3225 COMMERCIAL COURT | MERIDIAN | ID | 83642 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-352 | FJI | Cope Environmental | P.O. Box 343 | Springs | MT | 59645 | USA | wastewater operations | See A/P | 0.00 | |
| Main-353 | FJI | Cope Environmental | P.O. Box 343 | Springs | MT | 59645 | USA | wastewater operations | See A/P | 0.00 | |
| A/P-978 | FJI | COPPER STATE COMMUNICATIONS | INC. 1919 S COUNTRY CLUB RD | TUCSON | AZ | 85713 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Legal-139 | FJI | Coral Energy Resources | P.O. BOX 7247-6355 | PHILADELPHIA | PA | 19170-6355 | USA | FJI - Coral Energy Resources Guaranty dated as of, September 21, 2007 by and between Coral Energy Resources and FJI | 9/21/2007 | | |
| A/P-979 | FJI | CORBEL SOLUTIONS INC. | 1038 INDUSTRY DRIVE | SEATTLE | WA | 98188 | USA | AP Buy/Sell Agreement | | 4,255.08 | |
| A/P-6347 | FJI CFJ Properties | CORNELIUS SALES | P.O. BOX 17424 | NASHVILLE | TN | 37217 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5023 | FJI | CORNERSTONE PROFESSIONAL | BUILDING MAINTENANCE 4343 WEST 8480 SOUTH #1 | WEST JORDAN, | UT | 84088 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3796 | FJI CFJ Properties | CORNERSTONE RESEARCH, INC. | 353 SACRAMENTO STREET 19TH FLOOR | SAN FRANCISCO | CA | 94111-3656 | USA | AP Buy/Sell Agreement | | 26,443.09 | |
| A/P-980 | FJI | CORPORATE CLEANING SOLUTIONS | P.O. BOX 94 | WEST FARGO | ND | 58078 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-981 | FJI | CORPORATION PUBLICATION SERV. | C/O MASON VALLEY NEWS, INC. P.O. BOX 841 | YERINGTON | NV | 89447 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-1003 | FJI | Cory D. Bennion | 425 W 1750 S | Perry | UT | 84302 | USA | Storage Bay Leasee - Willard | 5/30/2002 | 0.00 | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| A/P-6348 | FJI CFJ Properties | COTTAGE GARDEN COLLECTIONS | 7796 N. CO. RD. 525 E. | BAINBRIDGE | IN | 46105 | USA | AP Buy/Sell Agreement | | 984.15 | |
| A/P-982 | FJI | COTTAMS SUPER VAC INC. | 3180 THREE BARS ROAD | ST. GEORGE | UT | 84790 | USA | AP Buy/Sell Agreement | | 384.00 | |
| A/P-3797 | FJI CFJ Properties | COUGAR CHEMICAL COMPANY | 3725 NEW GETWELL ROAD | MEMPHIS | TN | 38118 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5095 | FJI CFJ Properties | COUGAR CLEANING | P.O. BOX 13985 | ODESSA | TX | 79768 | USA | AP Buy/Sell Agreement | | 3,178.43 | |
| A/P-983 | FJI | COULEE REFRIGERATION | PO BOX 193 | SPARTA | WI | 54656 | USA | AP Buy/Sell Agreement | | 7,775.66 | |
| A/P-6054 | FJI CFJ Properties | COUNTRY DONUTS | 10358 OVERLAND ROAD | BOISE | ID | 83709 | USA | AP Buy/Sell Agreement | | 1,478.40 | |
| A/P-42 | FJI | COUNTRY ENERGY LLC | NW9087, P.O. BOX 1450 | MINNEAPOLIS | MN | 55485-9087 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6083 | FJI CFJ Properties | COUNTRY FRESH LLC | 23080 NETWORK PLACE | CHICAGO | IL | 60673-1230 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-43 | FJI | COUNTRYMARK COOPERATIVE | HOLDING CORPORATION 225 S EAST ST, STE 144 | INDIANAPOLIS | IN | 46202 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-984 | FJI | COUNTY OF CLARK TAX COLLECTOR | 500 N JOHNSON ST. | KAHOKA | MO | 63445 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3798 | FJI CFJ Properties | COWING & MENDELSON, P.C. | 4951 NE GOODVIEW CIRCLE, SUITE B | LEE'S SUMMIT | MO | 64064 | USA | AP Buy/Sell Agreement | | 19.29 | |
| A/P-985 | FJI | COX PRECISION AIR | 62 NORTH 2120 EAST CIRCLE | ST. GEORGE | UT | 84790 | USA | AP Buy/Sell Agreement | | 7.50 | |
| A/P-4959 | FJI CFJ Properties | COY LANDSCAPING | 10039 PALMAIRE PLACE | FISHERS | IN | 46038 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6001 | FJI | COYLE DISTRIBUTING | 129 COUNTY HIGHWAY A | BLACK RIVER FALLS | WI | 54615 | USA | AP Buy/Sell Agreement | | 1,533.50 | |
| A/P-5728 | FJI CFJ Properties | COYNES & COMPANY | 7400 BOONE AVENUE NORTH | MINNEAPOLIS | MN | 55428 | USA | AP Buy/Sell Agreement | | 146.21 | |
| A/P-986 | FJI | COYOTE EXPRESS, LLC | PO BOX 540361 | NORTH SALT LAKE | UT | 84054 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-987 | FJI | COYOTE EXPRESS, LLC | PO BOX 540361 | NORTH SALT LAKE | UT | 84054 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-988 | FJI | COYOTE EXPRESS, LLC | PO BOX 540361 | NORTH SALT LAKE | UT | 84054 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3799 | FJI CFJ Properties | COZZINI BROS., INC. | 350 HOWARD AVENUE | DES PLAINES | IL | 60018 | USA | AP Buy/Sell Agreement | | 1,294.19 | |
| Main-354 | FJI | CP Environmental | 1092 Fifth Avenue | New Kensington | PA | 15068 | USA | permit and report preparation | See A/P | 0.00 | |
| Main-355 | FJI | CP Environmental | 1092 Fifth Avenue | New Kensington | PA | 15068 | USA | permit and report preparation | See A/P | 0.00 | |
| A/P-3800 | FJI CFJ Properties | CP ENVIRONMENTAL GROUP, INC. | 1092 FIFTH AVE. | NEW KENSINGTON | PA | 15068 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-989 | FJI | CPA EXAMINATION SERVICES | P.O. BOX 440555 | NASHVILLE | TN | 37244 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3801 | FJI CFJ Properties | C-PEC CORPORATION | 3120 W. WELDON AVENUE | PHOENIX | AZ | 85017 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-990 | FJI | CQ COMPUTER COMMUNICATIONS INC | 570 PEACHTREE PARKWAY | CUMMING | GA | 30041-6820 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5681 | FJI | CRAFT OIL CORPORATION | P.O. BOX 66 | AVOCA | PA | 18641 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-991 | FJI | CRAFTON'S GLASS INC. | 4801 I - 27 | LUBBOCK | TX | 79404 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-992 | FJI | CRAFTSMAN ELECTRIC INC. | 3855 ALTA AVENUE | CINCINNATI | OH | 45236 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3802 | FJI CFJ Properties | CRAFTWORX UPHOLSTERY | PO BOX 552 | SPRINGVILLE | UT | 84663 | USA | AP Buy/Sell Agreement | | 2,548.50 | |
| A/P-5830 | FJI | CRAIG DISTRIBUTING | P.O. BOX 2736 | GILLETTE | WY | 82717 | USA | AP Buy/Sell Agreement | | 606.00 | |
| A/P-4601 | FJI | CRAIG S CROSSWHITE | P.O. BOX 266 | NESS CITY | KS | 67560 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-993 | FJI | CRAIG'S ROUSTABOUT SERVICE | PO BOX 41 | JENSEN | UT | 84035 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5831 | FJI | CRAINE BEVERAGE | PO BOX 3062 | FORT WORTH | TX | 76113-3062 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-994 | FJI | CRANE MEADOWS NATURE CENTER | ATTN: PAMELA D. ANDERSEN 9325 SOUTH ALDA ROAD | WOOD RIVER | NE | 68883 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-995 | FJI | CRANE TRANSPORTATION | GROUP 2621 E. WINDRIM COURT | ELK GROVE | CA | 95758 | USA | AP Buy/Sell Agreement | | 0.00 | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A/P-4934 | FJI | CRAWFORD & COMPANY INC. | 539 RIVERBEND DR. | KITCHENER | ON | N2K 3S3 | Canada | AP Buy/Sell Agreement | | CAD | - | |
| A/P-996 | FJI | CRAWFORD'S MUSEUM GIFT SHOP | ATTN: JOHN F. CRAWFORD III 16528 LINCOLN HIGHWAY | BREEZEWOOD | PA | 15533 | USA | AP Buy/Sell Agreement | | | 0.00 | |
| A/P-6084 | FJI CFJ Properties | CREAM O'WEBER DAIRY | P.O. BOX 26248 | SALT LAKE CITY | UT | 84126 | USA | AP Buy/Sell Agreement | | | 779.12 | |
| A/P-6349 | FJI CFJ Properties | CREATIVE CO-OP INC. | MSC 410649 PO BOX 415000 | NASHVILLE | TN | 37241-5000 | USA | AP Buy/Sell Agreement | | | 0.00 | |
| Main-2055 | FJI | Creative Environmental Solutions, Inc (St. Augustine, FL) | 1425 NW 6th Street | Gainsville | FL | 32601 | USA | Wetland Mitigation Monitoring | 4/11/2007 | | 0.00 | |
| A/P-997 | FJI | CREATIVE GLASS & MIRROR | 600 N. 22ND STREET | WYTHVILLE | VA | 24382 | USA | AP Buy/Sell Agreement | | | 0.00 | |
| A/P-5682 | FJI | CREATIVE MARKETING CONCEPTS | INC 14615 MANCHESTER ROAD STE 1-03 | BALLWIN | MO | 63011 | USA | AP Buy/Sell Agreement | | | 0.00 | |
| Main-202 | FJI | Creative Marketing Concepts | 14615 Manchester Road Suite L03 | St. Louis | MO | 63011 | USA | Placement, Promotions, Rebates & Cost-Sundries | 1/1/2007 | | 0.00 | |
| A/P-6350 | FJI CFJ Properties | CREATIVE PRODUCTS, INC | 4850 ALLENPARK DRIVE | ALLENDALE | MI | 49401 | USA | AP Buy/Sell Agreement | | | 0.00 | |
| A/P-4795 | FJI CFJ Properties | CREDIT ASSOCIATES, INC. | P.O. BOX 6099 | GREAT FALLS | MT | 59406 | USA | AP Buy/Sell Agreement | | | 0.00 | |
| A/P-4796 | FJI CFJ Properties | CREDIT MANAGEMENT SERVICES | C/O LINCOLN COUNTY COURT P.O. BOX 519 | NORTH PLATTE | NE | 69103-0519 | USA | AP Buy/Sell Agreement | | | 0.00 | |
| A/P-4797 | FJI CFJ Properties | CREDIT SERVICES OF OREGON INC. | P.O. BOX 1208 | ROSEBURG | OR | 97470 | USA | AP Buy/Sell Agreement | | | 0.00 | |
| A/P-998 | FJI | CREDITRISKMONITOR.COM, INC. | P.O. BOX 27935 | NEW YORK | NY | 10087-7935 | USA | AP Buy/Sell Agreement | | | 0.00 | |
| A/P-228 | FJI | CREEL PRINTING CO. | 6330 W. SUNSET ROAD | LAS VEGAS | NV | 89118 | USA | AP Buy/Sell Agreement | | | 0.00 | |
| A/P-229 | FJI | CREEL PRINTING CO. | 6330 W. SUNSET ROAD | LAS VEGAS | NV | 89118 | USA | AP Buy/Sell Agreement | | | 0.00 | |
| A/P-230 | FJI | CREEL PRINTING CO. | 6330 W. SUNSET ROAD | LAS VEGAS | NV | 89118 | USA | AP Buy/Sell Agreement | | | 0.00 | |
| A/P-999 | FJI | CRESENT SPECIALTY CLEANERS | 602 PHILLIPS | TOLEDO | OH | 43612 | USA | AP Buy/Sell Agreement | | | 0.00 | |
| A/P-1000 | FJI | CREST UNIFORM COMPANY | P.O. BOX 7247-0342 | PHILADELPHIA | PA | 19170-0342 | USA | AP Buy/Sell Agreement | | | 0.00 | |
| Main-927 | FJI, CFJ Properties | Crib Storage | 3070 39th st sw | Fargo | ND | 58104 | USA | Records storage units location - Fargo | 6/25/1905 | | 0.00 | |
| A/P-1001 | FJI | CRICKET LAWN CARE | 2169 BROADMOOR ST | ROCKTON | IL | 61072 | USA | AP Buy/Sell Agreement | | | 0.00 | |
| A/P-6324 | FJI | CRISLU CORPORATION | 1121 E EL SEGUNDO BLVD | EL SEGUNDO | CA | 90245 | USA | AP Buy/Sell Agreement | | | 0.00 | |
| A/P-1002 | FJI | CRISP COUNTY POWER COMMISSION | P.O. BOX 1218 | CORDELE | GA | 31010-1218 | USA | AP Buy/Sell Agreement | | | 0.00 | |
| A/P-1003 | FJI | CRISPINO REFRIGERATION SALES | PO BOX 527 | DALTON | PA | 18414 | USA | AP Buy/Sell Agreement | | | 0.00 | |
| A/P-4798 | FJI CFJ Properties | CRITTENDEN COUNTY COLLECTOR | 100 COURT SQUARE | MARION | AR | 72364 | USA | AP Buy/Sell Agreement | | | 0.00 | |
| A/P-1004 | FJI | CROCKER AND ASSOCIATES | 40 NORTHRIDGE WAY | SANDY | UT | 84092-4906 | USA | AP Buy/Sell Agreement | | | 0.00 | |
| A/P-1005 | FJI | CROSS MID-WEST TIRE CO. | 401 SOUTH 42ND STREET | KANSAS CITY | KS | 66106 | USA | AP Buy/Sell Agreement | | | 0.00 | |
| A/P-3803 | FJI CFJ Properties | CROSS MID-WEST TIRE CO. | 401 SOUTH 42ND STREET | KANSAS CITY | KS | 66106 | USA | AP Buy/Sell Agreement | | | 0.00 | |
| A/P-1006 | FJI | CROSS-DILLON TIRE | PO BOX 81208 | LINCOLN | NE | 68501 | USA | AP Buy/Sell Agreement | | | 0.00 | |
| A/P-3804 | FJI CFJ Properties | CROSSROADS TRUCK EQUIPMENT | P.O. BOX 866 | EFFINGHAM | IL | 62401 | USA | AP Buy/Sell Agreement | | | 8,689.71 | |
| A/P-5536 | FJI | CROSSROADS WATER & SEWER ASSOC | PO BOX 5399 | TWIN FALLS | ID | 83303-5399 | USA | AP Buy/Sell Agreement | | | 0.00 | |
| A/P-1007 | FJI | CROTON WATCH CO., INC. | 195 ANDERSON AVENUE | MOONACHIE | NJ | 7074 | USA | AP Buy/Sell Agreement | | | 32.00 | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A/P-3805 | FJI CFJ Properties | CROWN BUILDING MAINTENANCE, | INC PO BOX 6057 | LAS CRUCES | NM | 88006 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1008 | FJI | CROWN CASTERS & HANDTRUCKS | 3330 SOUTH 300 WEST | SALT LAKE CITY | UT | 84115 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1009 | FJI | CROWN CLEANING SYSTEMS INC. | 7770 HARVARD AVENUE | CLEVELAND | OH | 44105-3937 | USA | AP Buy/Sell Agreement | | 301.29 | |
| A/P-1010 | FJI | CROWN EQUIPMENT INC | PO BOX 1505 | ODESSA | TX | 79760 | USA | AP Buy/Sell Agreement | | 326.35 | |
| A/P-4522 | FJI CFJ Properties SFJ Inc. | CROWN TROPHY | 3790 RIVERDALE RD. | OGDEN | UT | 84405 | USA | AP Buy/Sell Agreement | | 8,823.04 | |
| A/P-1011 | FJI | CRUCIAL TECHNOLOGY | 12831 COLLECTIONS CENTER DRI VE | CHICAGO | IL | 60693 | USA | AP Buy/Sell Agreement | | 131.24 | |
| A/P-1012 | FJI | CRYSTAL INN - WEST VALLEY CITY | 2254 WEST CITY CENTER COURT | WEST VALLEY CITY | UT | 84119 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1013 | FJI | CSA MATERIALS INC | 3001 FOSTER ST | SAN ANGELO | TX | 76903 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3806 | FJI CFJ Properties | CSC | CORPORATION SERVICE COMPANY 1703 LAUREL STREET | COLUMBIA | SC | 29201 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-44 | FJI | CSC ENERGY LLC | 920 SECOND AVE. SOUTH, STE 8 | MINNEAPOLIS | MN | 55402 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3807 | FJI CFJ Properties | CSESCO, INC. | PO BOX 540417 | NORTH SALT LAKE | UT | 84054 | USA | AP Buy/Sell Agreement | | 28,945.73 | |
| A/P-1014 | FJI | CT TOWING | 6301 A OAKLAND AVE | ALBUQUERQUE | NM | 87113 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-96 | FJI | CUE Corporation | 5 Corporate Park | Irving | CA | 92606 | USA | Mutual Confidentiality Agreement | 1/24/2000 | 0.00 | |
| A/P-1015 | FJI | CUISINE UNLIMITED INC | 4641 SO CHERRY ST | SALT LAKE CITY | UT | 84123 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1016 | FJI | CULLIGAN - BLYTHE | 140 N. SPRING STREET | BLYTHE | CA | 92225 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1017 | FJI | CULLIGAN - GILLETTE | 605 E. 7TH STREET | GILLETTE | WY | 82716 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5537 | FJI | CULLIGAN - OGDEN | P.O. BOX 3050 | OGDEN | UT | 84409 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1018 | FJI | CULLIGAN - OTTAWA | P.O. BOX 681 | OTTAWA | IL | 61301 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1019 | FJI | CULLIGAN - ROXANA | 301 OLD EDWARDSVILLE ROAD | ROXANA | IL | 62084 | USA | AP Buy/Sell Agreement | | 198.34 | |
| A/P-1020 | FJI | CULLIGAN OF EVANSVILLE | 922 BEVERLY AVE. | EVANSVILLE | IN | 47710 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3808 | FJI CFJ Properties | CULLIGAN WATER CHICO | 2377 IVY STREET | CHICO | CA | 95928 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1021 | FJI | CULLIGAN WATER CONDITIONING | PO BOX 574 | RAWLINS | WY | 82301 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3809 | FJI CFJ Properties | CUMBERLAND COUNTY TREASURER | 158 FIELDSTONE DRIVE | CARLISLE | PA | 17015 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1022 | FJI | CUMMINS BRIDGEWAY | PO BOX 67000 DEPARTMENT 2268 | DETROIT | MI | 48267 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5447 | FJI | CUMMINS CAL PACIFIC | PO BOX 513017 | LOS ANGELES | CA | 90051 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5448 | FJI | CUMMINS CAL PACIFIC | PO BOX 513017 | LOS ANGELES | CA | 90051 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1023 | FJI | CUMMINS CENTRAL POWER | #410 PO BOX 3724 | OMAHA | NE | 68103 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5449 | FJI | CUMMINS CROSSPOINT | PO BOX 663811 | INDIANAPOLIS | IN | 46266 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1024 | FJI | CUMMINS MID-SOUTH | 3770 SOUTH PERKINS ROAD | MEMPHIS | TN | 38118 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1025 | FJI | CUMMINS NPOWER, LLC | PO BOX 1450 | MINNEAPOLIS | MN | 55485-7686 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1026 | FJI | CUMMINS ROCKY MOUNTAIN LLC | DEPT 2138 | DENVER | CO | 80291-2138 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1027 | FJI | CUMMINS SOUTHERN PLAINS | PO BOX 910509 | DALLAS | TX | 75391 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3810 | FJI CFJ Properties | CUMMINS WEST INC. | PO BOX 44416 | SAN FRANCISCO | CA | 94144 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3811 | FJI CFJ Properties | CURB KING | 615 ISLEBAY DRIVE | APOLLO BEACH | FL | 33572 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-2130 | FJI | Curly's Foods | 5201 Eden Ave Suite 265 | Edina | MN | 55436 | USA | Fully Cooked Beef Pot Roast | 10/4/2009 | 0.00 | |
| Main-2131 | FJI | Curly's Foods | 5201 Eden Ave Suite 265 | Edina | MN | 55436 | USA | Sliced roast beef | 10/4/2009 | 0.00 | |
| A/P-1028 | FJI | CURRY COUNTY CALICHE COMPANY | PO BOX 218 | PORTALES | NM | 88130 | USA | AP Buy/Sell Agreement | | 0.00 | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| A/P-1029 | FJI | CURRY ENTERPRISES, INC. | 8633 BROOKVILLE RD. UNIT A | INDIANAPOLIS | IN | 46239 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5334 | FJI | CURTESY OIL CO., INC. | PO BOX 1610 | TURLOCK | CA | 95381 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3812 | FJI CFJ Properties | CUSTARD INSURANCE ADJUSTERS | PO BOX 921329 | NORCROSS | GA | 30010 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1030 | FJI | CUSTOM CARPET CLEANING | 990 GLENLOCH RD | ROOPVILLE | GA | 30170 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3813 | FJI CFJ Properties | CUSTOM COLORS CONTRACTING | 3136 E. MINERAL PARK RD. | QUEEN CREEK | AZ | 85243 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1031 | FJI | CUSTOM FLEET REFINISHING | 286 BEVAN WAY | TOOELE | UT | 84074 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1032 | FJI | CUSTOM FLEET REFINISHING | 286 BEVAN WAY | TOOELE | UT | 84074 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1033 | FJI | CUSTOM GUTTER | 2702 BALBOA WAY | IDAHO FALLS | ID | 83404 | USA | AP Buy/Sell Agreement | | 717.00 | |
| A/P-1034 | FJI | CUSTOM LANDSCAPING INC | P.O. BOX 154 | GENE AUTRY | OK | 73436 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5024 | FJI | CUSTOM PLUMBING | 2503 CHINN ST | ASLAND | KY | 41101 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1035 | FJI | CUSTOM WATER TECHNOLOGY | P.O. BOX 900762 | SANDY | UT | 84090-0762 | USA | AP Buy/Sell Agreement | | 230.00 | |
| Main-356 | FJI | Custom Water Technology | PO Box 900762 | Sandy | UT | 84090 | USA | Water Treatment | 9/1/2001 | 0.00 | |
| A/P-1036 | FJI | CUTLASS MANUFACTURING | 707 S ALFORD ST | CRANE | TX | 79731 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-1004 | FJI | Cuts to Go | 1444 Hueytown Road | Hueytown | AL | 35023 | USA | Barber Shop | 2/1/2001 | 0.00 | |
| Main-1005 | FJI, CFJ Properties | Cutting Edge | 3249 Chapman Rd. | Wytheville | VA | 24382 | USA | Barbershop location 0500420 | May of 2008 | 0.00 | |
| A/P-1037 | FJI | CUTTING EDGE LAWN CARE | 2761 HALFMOON VALLEY ROAD | PORT MATILDA | PA | 16870 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3814 | FJI CFJ Properties | CUTTING EDGE PLUS | P.O. BOX 4148 | BRANDON | MS | 39047 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1038 | FJI | CUTTING EDGE SAWING & DRILLING | 400 SO. 7700 E. | HUNTSVILLE | UT | 84317-9716 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-97 | FJI | CVR Energy | 10 East Cambridge Circle Drive, Suite 250 | Kansas City | KS | 66103 | USA | Confidentiality Agreement | 5/4/2009 | 0.00 | |
| Legal-141 | FJI | CVR Energy | 10 East Cambridge Circle Drive, Suite 250 | KANSAS CITY | KS | 66103 | USA | FJI-CVR Energy Confidentiality Agreement dated as of, May 04, 2009 by and between CVR Energy and FJI | 5/4/2009 | | |
| A/P-1039 | FJI | CW ELECTRIC, INC. | PO BOX 203 | RUSH | KY | 41168 | USA | AP Buy/Sell Agreement | | 592.11 | |
| A/P-1040 | FJI | CWB STEAM CLEANING | PO BOX 16185 | SALT LAKE CITY | UT | 84116 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5683 | FJI | CYBER TRUCKER | 4522 EAST 32 STREET | TULSA | OK | 74135 | USA | AP Buy/Sell Agreement | | 217.11 | |
| A/P-1041 | FJI | CYBERTRUST INC. | PO BOX 67000, DEPARTMENT #254901 | DETROIT | MI | 48267 | USA | AP Buy/Sell Agreement | | 30,656.56 | |
| A/P-3815 | FJI CFJ Properties | CYLE JOHNSON ELECTRIC INC. | 339 NORTH MAIN | BLYTHE | CA | 92226 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1042 | FJI | D & A TRUCK EQUIPMENT | 1775 W 200 S | SALT LAKE CITY | UT | 84104 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1043 | FJI | D & D FLEET SERVICES INC. | P.O. BOX 560163 | DALLAS | TX | 75356-0163 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3816 | FJI CFJ Properties | D & D PROVES IT | 1417 PERSHING | SALINA | KS | 67401 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1044 | FJI | D & D WRECK REBUILDERS | 1413 HOWARD ST | ST LOUIS | MO | 63106 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3817 | FJI CFJ Properties | D & H PUMP | PO BOX 17969 | EL PASO | TX | 79917 | USA | AP Buy/Sell Agreement | | 3,733.36 | |
| A/P-3818 | FJI CFJ Properties | D & J PLUMBING INC. | PO BOX 640 | COMMERCE | GA | 30529 | USA | AP Buy/Sell Agreement | | 549.26 | |
| A/P-1045 | FJI | D & L EXCAVATION, INC. | 903 ROSEWOOD DRIVE | ROCK SPRINGS | WY | 82901 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5978 | FJI CFJ Properties | D & N SALES | 1385 BROADWAY ROOM 716 | NEW YORK CITY | NY | 10018 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1046 | FJI | D & P DIESEL | 155 CENTRAL | MURRAY | UT | 84107 | USA | AP Buy/Sell Agreement | | 126.56 | |
| A/P-1047 | FJI | D & S COMMUNICATIONS, INC. | 9252 EAGLE WAY | CHICAGO | IL | 60678-1092 | USA | AP Buy/Sell Agreement | | 0.00 | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| A/P-6068 | FJI | D & T DELIGHTS | P.O. BOX 32 | UNION CENTER | WI | 53962 | USA | AP Buy/Sell Agreement | | 1,249.51 | |
| A/P-6351 | FJI CFJ Properties | D & T DISTRIBUTION | PO BOX 411222 | MELBOURNE | FL | 32941 | USA | AP Buy/Sell Agreement | | 740.75 | |
| A/P-1048 | FJI | D & T ELECTRIC | 3949 N. WESTSIDE HWY | CLIFTON | ID | 83228 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1049 | FJI | D & T ELECTRIC | 3949 N. WESTSIDE HWY | CLIFTON | ID | 83228 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1050 | FJI | D AND H DISTRIBUTION | PO BOX 406942 | ATLANTA | GA | 30384 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1051 | FJI | D&G ENTERPRISES INC | 3320 LINCOLN AVE EAST SUITE B | TACOMA | WA | 98421 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1052 | FJI | D&G ENTERPRISES INC | 3320 LINCOLN AVE EAST SUITE B | TACOMA | WA | 98421 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3819 | FJI CFJ Properties | D&H PETROLEUM&ENVIROMENTAL | SERVICES 2401 RIDGEMERE BLVD. | AMARILLO | TX | 79107 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6002 | FJI | D&M DISTRIBUTING | 1181 W 2400 S | ST. GEORGE | UT | 84770 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1053 | FJI | D. PALMER CONTRACTING LLC | 9000 BUCKINGHAM COURT | WACO | TX | 76712 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4602 | FJI | D. SIMS CRAWFORD | CHAPTER 13 STANDING TRUSTEE P.O. BOX 10848 | BIRMINGHAM | AL | 35202-0848 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3820 | FJI CFJ Properties | D.C.I. MARKETING INC. | NW 5522 PO BOX 1450 | MINNEAPOLIS | MN | 55485-5522 | USA | AP Buy/Sell Agreement | | 236.48 | |
| Main-98 | FJI | D.E. Shaw Direct Capital Portfolios, L.L.C. | | | | | | Confidentiality Agreement | 3/13/2009 | 0.00 | |
| A/P-6352 | FJI CFJ Properties | D.M. MERCHANDISING | 835 N CHURCH COURT | ELMHURST | IL | 60126 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1054 | FJI | D.R GRIFFIN & ASSOCIATES, INC | 1414 ELK STREET SUITE 202 | ROCK SPRINGS | WY | 82901 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3821 | FJI CFJ Properties | DACOTAH PAPER | P.O. BOX 2727 | FARGO | ND | 58108-2727 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-2507 | FJI, AFJ LLC | Dad's Landscaping | PO Box 334 | Jersey Shore | Pa | 17740 | USA | Landscaping contract location - Lamar, PA | 6/30/1905 | 0.00 | |
| A/P-1055 | FJI | DAD'S LANDSCAPING | PO BOX 334 | JERSEY SHORE | PA | 17740 | USA | AP Buy/Sell Agreement | | 3,213.60 | |
| A/P-6325 | FJI | DAILY TIMES | P.O. BOX 370 | RAWLINS | WY | 82301 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4603 | FJI | DAINES & WYATT | 108 N. MAIN ST. | LOGAN | UT | 84321-4552 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6017 | FJI CFJ Properties | DAIRY FRESH CORPORATION | P.O. DRAWER 9 | COWARTS | AL | 36321 | USA | AP Buy/Sell Agreement | | 1,900.96 | |
| A/P-1056 | FJI | DAKOTA COATING & ROOFING | 8159 HWY 200 | DODGE | ND | 58625 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3822 | FJI CFJ Properties | DAKOTA FOOD EQUIPMENT INC. | P.O. BOX 2925 | FARGO | ND | 58108 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1057 | FJI | DAKOTA MILL AND CABINETS | 1010 WEST KERSHAW | OGDEN | UT | 84401 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3823 | FJI CFJ Properties | DAKOTA REFRIGERATION | 515 19TH STREET N. | FARGO | ND | 58102 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1058 | FJI | DALE BUE | N9561 CTY HWY K | MERRILLAN | WI | 54754 | USA | AP Buy/Sell Agreement | | 285.00 | |
| A/P-4604 | FJI | DALE M. DORIUS | P.O. BOX 895 | BRIGHAM CITY | UT | 84302 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-180 | FJI CFJ Properties | DALE PETROLEUM COMPANY | PO BOX 2365 | FARGO | ND | 58108-2365 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1059 | FJI | DALE RAY BUCKMASTER TRUST & | BONNIE SUE BUCKMASTER TRUST C/O TIM NEWMAN 1312 N. WALNUT | CAMERON | MO | 64429 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5335 | FJI | DALE WHITAKER TRUCKER, LLC | 29907 COYLE DRIVE | BLANCHARD | OK | 73010-7020 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6188 | FJI | DALIAN EVER-BRIGHT INDUSTRIAL | CO., LTD NO. 804 ROOM ANDA BUILDING, | DALIAN | CH | 116001 | China | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6189 | FJI | DALIAN OVERSEAS INDUSTRY CO., | LTD. EAST 302, THE NINTH-ZHONGSHAN | DALIAN, LIAONING | CH | 116001 | China | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1060 | FJI | DAL-TILE CORPORATION | PO BOX 100396 | PASADENA | CA | 91189-0396 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1061 | FJI | DALTON GROUP OF INVESTORS, LTD | DBA SUPER 8 MOTEL 236 CONNECTOR-3 SW | DALTON | GA | 30720 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1062 | FJI | DALTON GROUP OF INVESTORS, LTD | DBA SUPER 8 MOTEL 236 CONNECTOR-3 SW | DALTON | GA | 30720 | USA | AP Buy/Sell Agreement | | 0.00 | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A/P-1063 | FJI | DAMSEN PLUMBING & HEATING LLC | 1143 N. HURON ROAD | LINWOOD | MI | 48634 | USA | AP Buy/Sell Agreement | | 216.00 | |
| Legal-81 | FJI | Dan Alsaker | P O BOX 14646 | SPOKANE | WA | 99214 | USA | FJI-Alsaker POS Software License Agreement dated as of, April 03, 1997 by and between Dan Alsaker and FJI | 4/3/1997 | | |
| Legal-142 | FJI | Dan Alsaker | P O BOX 14646 | SPOKANE | WA | 99214 | USA | FJI-Alsaker Assets-Program Service Agreement dated as of, December 18, 1987 by and between Dan Alsaker and FJI | 12/18/1987 | | |
| A/P-6353 | FJI CFJ Properties | DAN GRIGG IMAGES | 6811 SOUTH 87TH STREET | RALSTON | NE | 68127 | USA | AP Buy/Sell Agreement | | 923.06 | |
| A/P-5979 | FJI CFJ Properties | DAN SHANKER LLC | 38 BLANCHARD | NEWARK | NJ | 7105 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-2508 | FJI, AFJ LLC | Dan Stanley Carpet Cleaning | P.O. Box 46 | Mt. Summit | IN | 47361 | USA | Routine Carpet Cleaning location - 05111 | No Contract | 0.00 | |
| A/P-1064 | FJI | DAN VINSKO GENERAL CONTRACTING | 410 FRANKLIN AVE | SUSQUEHANNA | PA | 18847 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Legal-143 | FJI | Dana & Associates | 1576 East Cherry Creek Lane | Draper | UT | 84020 | USA | FJI-Dana & Associates Confidentiaity Agreement dated as of, April 17, 2009 by and between Dana & Associates and FJI | 4/17/2009 | | |
| A/P-5336 | FJI | DANA TRANSPORT SYSTEM, INC. | 46 MANTUA GROVE ROAD | PAULSBORO | NJ | 08066-1724 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1065 | FJI | DANCHECK INC. | 681 MAIN STREET | EDWARDSVILLE | PA | 18704 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4920 | FJI | DANCO HVAC/R SERVICES LTD | 1205 DAYTON DR | WACO | TX | 76706 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4605 | FJI | DANIEL E DUNN, ATTORNEY | P.O. BOX 1627 | LACROSSE | WI | 54602 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5025 | FJI | DANIEL HEAL PLUMBING | 12206 MERIDIAN RD | CHICO | CA | 95973 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5026 | FJI | DANIEL HEAL PLUMBING | 12206 MERIDIAN RD | CHICO | CA | 95973 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3824 | FJI CFJ Properties | DANIEL HEAL PLUMBING | 12206 MERIDIAN ROAD | CHICO | CA | 95973 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-45 | FJI | DANMAR PROPANE | P.O. BOX 65 | CRAWFORDSVILLE | AR | 72327 | USA | AP Buy/Sell Agreement | | 6,395.56 | |
| Main-357 | FJI | DANNY MILLER PLUMBING INC. | P.O. BOX 2026 | GULFPORT | MS | 39505 | USA | Cleans and disposes of wastes from Grease Interceptors | See A/P | 0.00 | |
| Main-358 | FJI | DANNY MILLER PLUMBING INC. | P.O. BOX 2026 | GULFPORT | MS | 39505 | USA | Cleans and disposes of wastes from Grease Interceptors | See A/P | 0.00 | |
| A/P-1066 | FJI | DANNY THOMAS PRO-CLEAN | 32432 42ND PLACE S. | AUBURN | WA | 98001 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1067 | FJI | DAN'S CARPET CLEANING | 319 S WALNUT PO BOX 46 | MOUNT SUMMIT | IN | 47361 | USA | AP Buy/Sell Agreement | | 795.00 | |
| A/P-1068 | FJI | DAN'S TIRE SERVICE | P.O. BOX 188 | ROOSEVELT | UT | 84066 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-46 | FJI | DANSK INVESTMENT GROUP, INC. | 6591 COLLINS DR STE E11 | MOORPARK | CA | 93021 | USA | AP Buy/Sell Agreement | | 299,615.39 | |
| A/P-1069 | FJI | DARLING INTERNATIONAL | PO BOX 552210 | DETROIT | MI | 48255-2210 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-359 | FJI | DARLING INTERNATIONAL INC. | PO BOX 552210 | DETROIT | MI | 48255-2210 | USA | Cleans and disposes of wastes from Grease Interceptors | See A/P | 0.00 | |
| Main-360 | FJI | DARLING INTERNATIONAL INC. | PO BOX 552210 | DETROIT | MI | 48255-2210 | USA | Cleans and disposes of wastes from Grease Interceptors | See A/P | 0.00 | |
| A/P-3825 | FJI CFJ Properties | DARLING INTERNATIONAL INC. | PO BOX 552210 | DETROIT | MI | 48255-2210 | USA | AP Buy/Sell Agreement | | 302.71 | |
| A/P-1070 | FJI | DARRYL BOCKMANN | 6360 SOUTH US HIGHWAY 281 | GRAND ISLAND | NE | 68803 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1071 | FJI | DARTAN OF SOUTH CAROLINA, INC. | ATTN: BOB C. TURNER P.O. BOX 1108 | GLADE SPRING | VA | 24340 | USA | AP Buy/Sell Agreement | | 0.00 | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| A/P-1072 | FJI | DAS DETAILING | 1250 GIBSON AVE | OGDEN | UT | 84404 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6354 | FJI CFJ Properties | DAS DISTRIBUTORS | PO BOX 8500-54522, BOX 54522 | PHILADELPHIA | PA | 19178-4522 | USA | AP Buy/Sell Agreement | | 27,048.42 | |
| A/P-1073 | FJI | DATA DIRECT TECHNOLOGIES | PO BOX 84-5828 | BOSTON | MA | 02284-5828 | USA | AP Buy/Sell Agreement | | 2,176.59 | |
| A/P-1074 | FJI | DATA FLOW SERVICES | PO BOX 650349 | DALLAS | TX | 75365-0349 | USA | AP Buy/Sell Agreement | | 3,784.80 | |
| A/P-1075 | FJI | DATA TECHNOLOGY GROUP INC. | 101 ROGERS STREET SUITE 405 | CAMBRIDGE | MA | 2142 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3826 | FJI CFJ Properties | DATA WORKS | 4550 WINDERMERE STREET | ENGLEWOOD | CO | 80110 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1076 | FJI | DATALOGIC SCANNING, INC. | P.O. BOX 1450 | MINNEAPOLIS | MN | 55485-5228 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5337 | FJI | DAUFELDT TRANSPORT INC. | P.O. BOX 675 | MUSCATINE | IA | 52761-0675 | USA | AP Buy/Sell Agreement | | 426.29 | |
| A/P-3827 | FJI CFJ Properties | DAVE NORRIS CONSTRUCTION | PO BOX 415 | EVANSTON | WY | 82931 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-1006 | FJI, CFJ Properties | Dave Shaver | 4245 W Hwy 50 Emporia | Emporia | KS | 66801 | USA | House Rental location 0500083 | 3/1/2006 | 0.00 | |
| A/P-1077 | FJI | DAVENPORT TOWING & RECOVERY | 190 EASTMAN | MEMPHIS | TN | 38109 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3828 | FJI CFJ Properties | DAVID BECKHAM LAWN CARE | 157 JEPTHA KNOB ROAD | SHELBYVILLE | KY | 40065 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3829 | FJI CFJ Properties | DAVID BISHOP CONSTRUCTION INC. | P.O. BOX 726 | CALHOUN | GA | 30703 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1078 | FJI | DAVID BROWN UNION PUMPS CO. | DEPT CH 19400 | PALATINE | IL | 60055-9400 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3830 | FJI CFJ Properties | DAVID CUNNINGHAM PLUMBING | 121 S. DOUGLAS | ST. JACOB | IL | 62281 | USA | AP Buy/Sell Agreement | | 630.00 | |
| A/P-1079 | FJI | DAVID DOBBS ENTERPRISES, INC. | 4600 US 1 NORTH | ST. AUGUSTINE | FL | 32095 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1080 | FJI | DAVID O. TALBOT | 9412 PORTSIDE DRIVE | FORT PIERCE | FL | 34945 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4799 | FJI CFJ Properties | DAVID R. HAMILTON, P.C. | P.O. BOX 9214 | OGDEN | UT | 84409 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-361 | FJI, AFJ LLC | David Stier | 140 Hilltop farms BLVD | New Whiteland | IN | 46184 | USA | Pump House well water tester DEBT location - 05087 | None | 0.00 | |
| A/P-1081 | FJI | DAVID STIER | 140 HILLTOP FARMS BLVD | NEW WHITELAND | IN | 46184 | USA | AP Buy/Sell Agreement | | 900.00 | |
| A/P-1082 | FJI | DAVIDSON ENTERPRISES, INC. | 3223 BRITTAN STREET | BAKERSFIELD | CA | 93308 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5919 | FJI CFJ Properties | DAVIS BEVERAGE GROUP | PO BOX 90760 | ALLENTOWN | PA | 18109-0760 | USA | AP Buy/Sell Agreement | | 193.90 | |
| A/P-1083 | FJI | DAVIS CHAMBER OF COMMERCE | P.O. BOX 457 | CENTERVILLE | UT | 84014-0457 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1084 | FJI | DAVIS GARAGE | 300 MARTIN LUTHER KING DR | WINSTON SALEM | NC | 27101 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1085 | FJI | DAVIS TOWING & RECOVERY, INC. | 724 W. 3RD STREET | RUSHVILLE | IN | 46173 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3831 | FJI CFJ Properties | DAVIS WRIGHT TREMAINE LLP | SUITE 2200 1201 THIRD AVE | SEATTLE | WA | 98101-3045 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4523 | FJI CFJ Properties SFJ Inc. | DAWN ENTERPRISES | 275 PROGRESS DRIVE, SUITE B | MANCHESTER | CT | 6042 | USA | AP Buy/Sell Agreement | | 375.60 | |
| A/P-3832 | FJI CFJ Properties | DAYDOTS LABEL COMPANY | 1801 RIVERBEND WEST DRIVE | FORT WORTH | TX | 76118 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6043 | FJI | DAYLIGHT DONUTS/IDAHO FALLS | 900 PANCHERI, SUITE E | IDAHO FALLS | ID | 83402 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-2132 | FJI | Daymark | 12830 South Dixie Highway | Bowling Green | OH | 43402 | USA | Commitment to buy proprietary labels | | 0.00 | |
| Main-2828 | FJI | Daymark | 12830 South Dixie Highway | Bowling Green | OH | 43402 | USA | Commitment to buy proprietary labels | | 0.00 | |
| A/P-4524 | FJI CFJ Properties SFJ Inc. | DAYMARK FOOD SAFETY SYSTEMS | P.O. BOX 1065 | BOWLING GREEN | OH | 43402 | USA | AP Buy/Sell Agreement | | 2,553.11 | |
| A/P-3833 | FJI CFJ Properties | DAY'S ADVANCED AUTOMOTIVE | 1175 W. WILSON LANE | WEST HAVEN | UT | 84401 | USA | AP Buy/Sell Agreement | | 0.00 | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| A/P-1086 | FJI | DAYTON POWER AND LIGHT COMPANY | PO BOX 740598 | CINCINNATI | OH | 45274 | USA | AP Buy/Sell Agreement | | 10,096.24 | |
| A/P-1087 | FJI | DBA EBE, INC. | 4430 KENNEDY DRIVE | EAST MOLINE | IL | 61244 | USA | AP Buy/Sell Agreement | | 5,561.09 | |
| A/P-1088 | FJI | DBL DISTRIBUTING INC. | 15206 COLLECTIONS CENTER DR. | CHICAGO | IL | 60693 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1089 | FJI | DBL TANK SERVICES, INC | 1798 AUCTION ROAD | MANHEIM | PA | 17545 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3834 | FJI CFJ Properties | DC SERVICES | P.O. BOX 634 | MOCKSVILLE | NC | 27028 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5027 | FJI | DDJ ENTERPRISES LLC | 927 DELMAR DR. | TWIN FALLS | ID | 83301 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5338 | FJI | DE LEON'S TRANSPORT INC. | P O BOX 698 | LYNWOOD | CA | 90262-0698 | USA | AP Buy/Sell Agreement | | 66,623.78 | |
| A/P-1090 | FJI | DEALER TO TRUCKER | PO BOX 540484 | NORTH SALT LAKE | UT | 84054 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-231 | FJI | DEALERTRACK | 24221 NETWORK PLACE | CHICAGO | IL | 60673 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-232 | FJI | DEALERTRACK | 24221 NETWORK PLACE | CHICAGO | IL | 60673 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-47 | FJI | DEALJET LLC | 125 N 53RD AVENUE | PHOENIX | AZ | 85043 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6085 | FJI CFJ Properties | DEAN FOODS | P.O. BOX 90264 | CHICAGO | IL | 60696-0264 | USA | AP Buy/Sell Agreement | | 5,181.23 | |
| Main-2133 | FJI | Dean Foods | 2515 McKinney Ave | Dallas | TX | 75201 | USA | ESL h/h pc Creamer | 10/4/2009 | 0.00 | |
| Main-2134 | FJI | Dean Foods | 2515 McKinney Ave | Dallas | TX | 75201 | USA | SS h/h pc Creamer | 10/4/2009 | 0.00 | |
| Main-2135 | FJI | Dean Foods | 2515 McKinney Ave | Dallas | TX | 75201 | USA | SS h/h pc Creamer | 10/4/2009 | 0.00 | |
| A/P-6069 | FJI | DEAN FOODS | P.O. BOX 485 | DELAVAN | WI | 53115 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6086 | FJI CFJ Properties | DEAN FOODS CO. | 21438 NETWORK PLACE | CHICAGO | IL | 60673-1214 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6018 | FJI CFJ Properties | DEAN MILK COMPANY-LOUISVILLE | PO BOX 932970 | ATLANTA | GA | 31193-2970 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-1007 | FJI | Debbie Baker | Rt 12 Box 254-B I 30 & Hwy 108 | Texarkana | AR | 71854 | USA | Bar | 9/4/1998 | 0.00 | |
| Main-1008 | FJI | Debbie Simons | 1460 North 1750 West | Springville | UT | 84663 | USA | Barber Shop | 9/10/2008 | 0.00 | |
| A/P-1091 | FJI | DEBCO, LLC | 5560 EAST 650 SOUTH | LEBANON | IN | 46052 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5684 | FJI | DEBO ACE HARDWARE, INC. | P.O. BOX 79 | PERU | IL | 61354 | USA | AP Buy/Sell Agreement | | 133.53 | |
| A/P-3835 | FJI CFJ Properties | DEEM, LLC | 6831 EAST 32ND STREET, SUITE 200 | INDIANAPOLIS | IN | 46226 | USA | AP Buy/Sell Agreement | | 13,517.38 | |
| A/P-5630 | FJI CFJ Properties | DEERFIELD CONSTRUCTION | 8960 GLENDALE-MILFORD ROAD | LOVELAND | OH | 45140 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1092 | FJI | DEKALB COUNTY PLANNING & | DEVELOPMENT DEPARTMENT 330 WEST PONCE DE LEON AVENUE | DECATUR | GA | 30030 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1093 | FJI | DEKORON UNITHERM, INC. | 2382 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1094 | FJI | DEKORON UNITHERM, INC. | 2382 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1095 | FJI | DEKORON UNITHERM, INC. | 2382 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1096 | FJI | DEKORON UNITHERM, INC. | 2382 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1097 | FJI | DEKORON UNITHERM, INC. | 2382 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1098 | FJI | DEL LAWSON/HOBART | 2716 PENNINGTON COURT NW | ROCHESTER | MN | 55901 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1099 | FJI | DELAWARE EMPLOYMENT TRAINING | FUND (DETF) P.O. BOX 9953 | WILMINGTON | DE | 19809-0953 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1100 | FJI | DELAWARE RIVER & BAY AUTHORITY | P.O. BOX 566 | WILMINGTON | DE | 19899 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1101 | FJI | DELBERT NAWYN ELECTRIC INC | 1050 W 2390 S | PERRY | UT | 84302 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-756 | FJI | Delek Marketing | 7102 Commerce Way | Brentwood | TN | 37027 | USA | ULSD TXLED, Dallas, TX | 9/18/2009 | 0.00 | |
| Main-757 | FJI | Delek Marketing | 7102 Commerce Way | Brentwood | TN | 37027 | USA | ULSD, Shreveport, LA | 9/18/2009 | 0.00 | |
| Main-758 | FJI | Delek Marketing | 7102 Commerce Way | Brentwood | TN | 37027 | USA | ULSD, Texarkana, AR | 9/18/2009 | 0.00 | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Main-759 | FJI | Delek Marketing | 7102 Commerce Way | Brentwood | TN | 37027 | USA | ULSD, Tyler, TX | 9/18/2009 | 0.00 | |
| Main-760 | FJI | Delek Marketing | 7102 Commerce Way | Brentwood | TN | 37027 | USA | ULSD, Tyler, TX | 9/18/2009 | 0.00 | |
| Main-761 | FJI | Delek Marketing | 7102 Commerce Way | Brentwood | TN | 37027 | USA | ULSD, Tyler, TX | 9/18/2009 | 0.00 | |
| A/P-48 | FJI | DELEK MARKETING & SUPPLY | 7102 COMMERCE WAY | BRENTWOOD | TN | 37027 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-176 | FJI/CFJ Properties | Delek Refining, LTD | 7102 Commerce Way | Brentwood | TN | 37027 | USA | Critical Vendor Payments & Credit Extension Agreement | 9/18/2009 | 0.00 | |
| A/P-198 | FJI | DELEK REFINING, LTD. | 830 CRESCENT CENTER DRIVE, SUITE #300 | FRANKLIN | TN | 37067 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Legal-144 | FJI | Delek US Holdings | 7102 COMMERCE WAY | BRENTWOOD | TN | 37027 | USA | FJI-Delek US Holdings Confidentiality Agreement dated as of, April 17, 2009 by and between Delek US Holdings and FJI | 4/17/2009 | | |
| A/P-1102 | FJI | DELISA EXCAVATING | 1742 STATE ROUTE 848 | NEW MILFORD | PA | 18834 | USA | AP Buy/Sell Agreement | | 800.00 | |
| Main-2766 | FJI | Dell Marketing LP | 1 Dell Way | Round Rock | TX | 78682-0001 | | RightFax Enterprise Fax Server, Send & receive faxes, send invoices & statements | | 0.00 | |
| A/P-1103 | FJI | DELL MARKETING, LP | C\O DELL USA L.P. PO BOX 802816 | CHICAGO | IL | 60680-2816 | USA | AP Buy/Sell Agreement | | 171,637.50 | |
| A/P-1104 | FJI | DEL'S ELECTRONICS | 2770 S. NINTH STR. | SALINA | KS | 67401 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-268 | FJI | DELTA AIR BALANCE, LLC | 6679 S KIT CARSON ST. | CENTENNIAL | CO | 80121 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1105 | FJI | DELTA AIR LINES INC. | P.O. BOX 933941 | ATLANTA | GA | 31193-3941 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4525 | FJI CFJ Properties SFJ Inc. | DELTA ENVIRONMENTAL | CONSULTANTS, INC. PO BOX 1450 NW-8290 | MINNEAPOLIS | MN | 55485-8290 | USA | AP Buy/Sell Agreement | | 12,199.95 | |
| Main-362 | FJI | Delta Environmental Consultants | 3351 Solutions Centaer | Chicago | IL | 60677-3003 | USA | Complete required monthly inspection & training | Oct. 2005 | 0.00 | |
| A/P-1106 | FJI | DELTA TIRE COMPANY | 1616 DOTHAN ROAD | BAINBRIDGE | GA | 31717 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-304 | FJI | DELTATRAK, INC. | P.O. BOX 398 | PLEASANTON | CA | 94566 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1107 | FJI | DEMAX INC. | MAXINE BRAMWELL 2853 COUNTRY OAKS DRIVE | LAYTON | UT | 84040 | USA | AP Buy/Sell Agreement | | 900.00 | |
| Main-203 | FJI | Demet's | 30 Buxton Farm Road | Stamford | CT | 06905 | USA | Placement, Promotions, Rebates & Cost-Grocery Traditional | 1/1/2009 | 0.00 | |
| Main-2509 | FJI | Dempsey Uniform and Linen Supply | 1501 Harrisburg Pike | Carlisle | PA | 17013 | USA | Uniforms and Linens | 11/17/2004 | 0.00 | |
| A/P-1108 | FJI | DENCO SECURITY INC. | 163 NORTH HARRISON BOULEVARD | OGDEN | UT | 84404 | USA | AP Buy/Sell Agreement | | 408.80 | |
| A/P-4606 | FJI | DENISE P LARKIN | P.O. BOX 166 | OGDEN | UT | 84402 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1109 | FJI | DENNIS JOTEN | W15688 COUNTY ROAD P | TAYLOR | WI | 54659 | USA | AP Buy/Sell Agreement | | 1,400.00 | |
| Main-2056 | FJI | Dennis Kraft | 3150 39th St SW | Fargo | ND | 58104 | USA | Truck Brokerage - Office Space rental at Fargo, ND FJI location | 3/9/1998 | 0.00 | |
| A/P-4800 | FJI CFJ Properties | DENNIS W. LINDQUIST, ATTORNEY | P.O. BOX 490 | MANDAN | ND | 58554 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3836 | FJI CFJ Properties | DENNY'S ELECTRIC/MOTOR REPAIR | P.O. BOX 1406 | DICKINSON | ND | 58602 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3837 | FJI CFJ Properties | DENR-UST | DIVISION OF WASTE MANAGEMENT 1646 MAIL SERVICE CENTER | RALEIGH | NC | 27699-1646 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1110 | FJI | DENVER NEWSPAPER AGENCY | PO BOX 17070 | DENVER | CO | 80217-0070 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1111 | FJI | DEPARTMENT OF CONSUMER AFFAIRS | P.O. BOX 942501 CALIFORNIA | SACRAMENTO | CA | 94258-0501 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-19 | FJI | Department of Revenue | 100 N. SENATE AVENUE | INDIANAPOLIS | IN | 46204-2253 | USA | Provider, CNA - Bond Amt $1651000 - Purpose, Gasoline Distributors | | 0.00 | |
| Main-20 | FJI | Department of Revenue | 100 N. SENATE AVENUE | INDIANAPOLIS | IN | 46204-2253 | USA | Provider, CNA - Bond Amt $30000 - Purpose, Motor Vehicle & Special Fuel Distributor | | 0.00 | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Main-21 | FJI | Department of Revenue, Gasoline Tax Division | P.O. BOX 25000 | RALEIGH | NC | 27640-0100 | USA | Provider, CNA - Bond Amt $2000000 - Purpose, Motor Fuel Tax Liability Bond | | 0.00 | |
| Main-22 | FJI | Department of Taxation - Motor Fuel Tax Division | P.O. Box 530 | Columbus | OH | 43216-0530 | USA | Provider, CNA - Bond Amt $50000 - Purpose, Dealer Motor Vehicle Fuel | | 0.00 | |
| Main-890 | FJI | Department of the Army Corps of Engineers (Dothan, AL) | P.O Box 2288 | Mobile | AL | 36628 | USA | Wetland Final Permit | 4/5/2006 | 0.00 | |
| A/P-3838 | FJI CFJ Properties | DEPARTMENT OF TOXIC | SUBSTANCES CONTROL P.O. BOX 806 | SACRAMENTO | CA | 95812-0806 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3839 | FJI CFJ Properties | DEPLOY SOLUTIONS, INC. | ATTN: ACCOUNTS RECEIVABLE 275 GROVE STREET, SUITE 2-200 | AUBURNDALE | MA | 2466 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6190 | FJI | DEPO MANUFACTURING CORP., LTD. | 1206,12/F, BLOCK A ELECTRONI CS | SHENZHEN, GUANGDONG | CH | 518031 | China | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6320 | FJI CFJ Properties | DEPO MANUFACTURING CORP., LTD. | 1206,12/F, BLOCK A ELECTRONI CS | SHENZHEN, GUANGDONG | CH | 518031 | China | AP Buy/Sell Agreement | | 0.00 | |
| A/P-275 | FJI | DEPT OF HOMELAND SECURITY | 75 LOWER WELDEN STREET | ST. ALBANS | VT | 05479-0001 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-276 | FJI | DEPT OF HOMELAND SECURITY | 75 LOWER WELDEN STREET | ST. ALBANS | VT | 05479-0001 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-277 | FJI | DEPT OF HOMELAND SECURITY | 75 LOWER WELDEN STREET | ST. ALBANS | VT | 05479-0001 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-24 | FJI | Dept of Revenue, Motor Fuel Road Tax Section | 100 N. SENATE AVENUE | INDIANAPOLIS | IN | 46204-2253 | USA | Provider, CNA - Bond Amt $500000 - Purpose, Special Fuel Exporter's License / Fly J | | 0.00 | |
| A/P-1112 | FJI | DEPT. OF MOTOR VEHICLES | MOTOR CARRIER SERVICES BRANC H PO BOX 932370 | SACRAMENTO | CA | 94232-3700 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-25 | FJI | Dept. of Revenue, Petroleum Division | 600 North Robert Street | St. Paul | MN | 55101 | USA | Provider, WES - Bond Amt $3000 - Purpose, Fuel Distributor License | | 0.00 | |
| Main-26 | FJI | Dept. of Revenue, State Office Building, Sales Tax Division | 100 N. SENATE AVENUE | INDIANAPOLIS | IN | 46204-2253 | USA | Provider, CNA - Bond Amt $31500 - Purpose, Gross Retail & Use Tax | | 0.00 | |
| A/P-3840 | FJI CFJ Properties | DEQ | 811 SW 6TH AVE | PORTLAND | OR | 97204-1390 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3841 | FJI CFJ Properties | DEQ/WATER QUALITY DIVISION | 122 W. 25TH STREET HERSCHLER BUILDING 4W | CHEYENNE | WY | 82002 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1113 | FJI | DERINGER | PO BOX 1324 | WILLISTON | VT | 5495 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1114 | FJI | DERK'S MOBILE GLASS | 958 WEST WILSON LANE | WEST HAVEN | UT | 84401-0000 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1115 | FJI | DE'S KEY SERVICE | 3715 WASHINGTON BOULEVARD | SOUTH OGDEN | UT | 84405 | USA | AP Buy/Sell Agreement | | 59.36 | |
| A/P-1116 | FJI | DESERT TANKS, LLC | PO BOX 351 | BIG SPRING | TX | 79721-0351 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1117 | FJI | DESERT VALLEY, INC./ DBA | D&G CONSTRUCTION 2605 DONA ANA RD. SE | DEMING | NM | 88030 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1118 | FJI | DESIGNS & SIGNS | 104 W. MADISON | OTTAWA | IL | 61350 | USA | AP Buy/Sell Agreement | | 115.80 | |
| A/P-1119 | FJI | DESKTOP VISUAL PRODUCTS, INC. | 411 WEST 400 SOUTH | SALT LAKE CITY | UT | 84101 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1120 | FJI | DESOTO ASSOCIATES LIMITED | PARTNERSHIP LLP, ATTN SCHUET TE95 SOUTH OWASSO BLVD. WEST | ST. PAUL | MN | 55117 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6355 | FJI CFJ Properties | DESTINATION PRODUCTS | DBA REALTIME PRODUCTS PO BOX 2347 | EDMOND | OK | 73083 | USA | AP Buy/Sell Agreement | | 624.00 | |
| A/P-5235 | FJI | DETECTION SECURITY CO., INC | P.O. BOX 1174 | MATTOON | IL | 61938 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-204 | FJI | Detour | 2100 Road to Six Flags East | Arlington | TX | 76011 | USA | Placement, Promotions, Rebates & Cost-Grocery Traditional | 1/1/2009 | 0.00 | |
| Main-99 | FJI | Deutsche Bank Securities Inc. | | | | | | Confidentiality Agreement | 3/18/2009 | 0.00 | |
| A/P-1121 | FJI | DEX WEST | PO BOX 79167 | PHOENIX | AZ | 85062 | USA | AP Buy/Sell Agreement | | 0.00 | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| A/P-1122 | FJI | DEXON COMPUTER | 9201 E. BLOOMINGTON FREEWAY, SUITE BB | MINNEAPOLIS | MN | 55420 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1123 | FJI | DEXTER CUNNINGHAM | 608 MILLS SPRINGS CT. | HOOVER | AL | 35244 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1124 | FJI | DHL WORLDWIDE EXPRESS INC. | PO BOX 4723 | HOUSTON | TX | 77210-4723 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1125 | FJI | DIAMOND A TOWING | 3330 I-80 SERVICE ROAD | CHEYENNE | WY | 82009 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-2136 | FJI | Diamond Crystal | 1 Sunny Slope | Las Flores | CA | 92688 | USA | Splenda - No Calorie Sweetner | 10/4/2009 | 0.00 | |
| Main-2137 | FJI | Diamond Crystal | 1 Sunny Slope | Las Flores | CA | 92688 | USA | Traditional Stuffing Mix | 10/4/2009 | 0.00 | |
| Main-2138 | FJI | Diamond Crystal | 1 Sunny Slope | Las Flores | CA | 92688 | USA | SF Asst Red Gelatin | 10/4/2009 | 0.00 | |
| Main-2139 | FJI | Diamond Crystal | 1 Sunny Slope | Las Flores | CA | 92688 | USA | NDSS Chocolate | 10/4/2009 | 0.00 | |
| Main-2140 | FJI | Diamond Crystal | 1 Sunny Slope | Las Flores | CA | 92688 | USA | NDSS Vanilla | 10/4/2009 | 0.00 | |
| Main-2141 | FJI | Diamond Crystal | 1 Sunny Slope | Las Flores | CA | 92688 | USA | Bread Pudding Mix | 10/4/2009 | 0.00 | |
| Main-2142 | FJI | Diamond Crystal | 1 Sunny Slope | Las Flores | CA | 92688 | USA | Bread Pudding Mix | 10/4/2009 | 0.00 | |
| A/P-1126 | FJI | DIAMOND DETAIL | 715 W. PACIFIC ST. | BLACKFOOT | ID | 83221 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1127 | FJI | DIAMOND FACTORY SERVICE INC. | 2611 SOUTH M-139 | BENTON HARBOR | MI | 49022 | USA | AP Buy/Sell Agreement | | 345.18 | |
| A/P-1128 | FJI | DIAMOND INTERNATIONAL | PO BOX 709 | LIBERTY | MO | 64069-709 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1129 | FJI | DIAMOND RIDGE DEVELOPMENT CORP | PO BOX 2662 | PEORIA | AZ | 85380-2662 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1130 | FJI | DIAMOND TRUCK WASH | ATTN: ROBERT WARDLAW P.O. BOX 635 | PRESCOTT | AR | 71857 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5339 | FJI | DIAMOND TRUCKING INC. | 12847 W. COLTER STREET | LITCHFIELD PARK | AZ | 85340 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1131 | FJI | DIANE A HOPKINS | 6175-2 CAMINO FELIZ | LA MESA | NM | 88044 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1132 | FJI | DICE INC. | DICE.COM 4939 COLLECTIONS CENTER DRIVE | CHICAGO | IL | 60693 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1133 | FJI | DICK KEARSLEY SERVICE CENTER | 520 S STATE STREET | CLEARFIELD | UT | 84015-1733 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1134 | FJI | DICK WAGNER CUTLERY SERVICE | P.O.BOX327 | TOWER | MN | 55790 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6356 | FJI CFJ Properties | DICK WARNER SALES | 23836 STEEN HILL RD | COCHRANTON | PA | 16314 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1135 | FJI | DICKINSON IMPLEMENT COMPANY | PO BOX 712 | TUCUMCARI | NM | 88401 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1136 | FJI | DICKMEYER & ASSOCIATES | ENGINEERS-SURVEYORS, INC. 6018 E. STATE BLVD. | FORT WAYNE | IN | 46815 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1137 | FJI | DIEBOLD | PO BOX 643543 | PITTSBURGH | PA | 15264-3543 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1138 | FJI | DIEBOLD INFORMATION & | SECURITY SYSTEMS LLC P.O. BOX 247 | BOUNTIFUL | UT | 84011-0247 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1139 | FJI | DIGI INTERNATIONAL | NW 8388 P.O. BOX 1450 | MINNEAPOLIS | MN | 55485-8388 | USA | AP Buy/Sell Agreement | | 1,666.12 | |
| A/P-1140 | FJI | DIGI-KEY CORPORATION | P.O. BOX 250 | THIEF RIVER FALLS | MN | 56701 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5303 | FJI | DIGIS | 782 S AUTO MALL DRIVE STE C | AMERICAN FORK | UT | 84003 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1141 | FJI | DIGITAL-BYTES, INC. | 5882 S. 900 E., SUITE 300 | SALT LAKE CITY | UT | 84121 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1142 | FJI | DIGITTRON TECHNOLOGIES, INC. | 23875 W. 83RD TERRACE | SHAWNEE | KS | 66227 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3842 | FJI CFJ Properties | DIMAR SYSTEMS LLC | 1581 TECOLOTE TRAIL | LAS CRUCES | NM | 88012 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1143 | FJI | DINGMAN PROFESSIONAL PRINTING | INC. 5100 S WASHINGTON BLVD SUITE C | OGDEN | UT | 84405 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5832 | FJI | DIRECT DISTRIBUTION LLC | 3015 BLOOMFIELD SHORE DRIVE | WEST BLOOMFIELD | MI | 48323 | USA | AP Buy/Sell Agreement | | 1,953.10 | |
| A/P-1144 | FJI | DIRECT EXPRESS | 1042 EAST FORT UNION SUITE 5 | MIDVALE | UT | 84047 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-762 | FJI | Direct Fuels | 12625 Calloway Cemetary Rd | Euless | TX | 76040 | USA | B99 Biodiesel, Dallas, Texarkana | 11/1/2009 | 0.00 | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A/P-143 | FJI CFJ Properties | DIRECT FUELS TERMINAL | 12625 CALLOWAY CEMETERY ROAD | EULESS | TX | 76040 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5538 | FJI | DIRECT T.V. | P.O. BOX 60036 | LOS ANGELES | CA | 90060-0036 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1145 | FJI | DIRTY WORD-DALE HIEB | 1015 PAGE DRIVE #107 | FARGO | ND | 58103 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1146 | FJI | DISA INC. | DEPARTMENT 890314 PO BOX 120314 | DALLAS | TX | 75312-0314 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1147 | FJI | DISCOUNT DOORS | PO BOX 654 | RIGBY | ID | 83442 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3843 | FJI CFJ Properties | DISCOUNT LOCK N KEY | PO BOX 56 | ABERNANT | AL | 35440 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-1466 | FJI | Discover Financial Services | 2500 Lake Cook Rd | Riverwoods | IL | 60015 | USA | Merchant agreement to process credit transactions | | 0.00 | |
| Main-1467 | FJI | Discover Financial Services | 2500 Lake Cook Rd | Riverwoods | IL | 60015 | USA | Merchant Services Agreement | 10/1/2006 | 0.00 | |
| Legal-145 | FJI | Discover Financial Services LLC | 2500 Lake Cook Rd | Riverwoods | IL | 60015 | USA | FJI - Discover Network Contract dated as of, October 01, 2006 by and between Discover and FJI | 10/1/2006 | | |
| A/P-5631 | FJI CFJ Properties | DISH NETWORK | DEPARTMENT 0063 | PALATINE | IL | 60055-0063 | USA | AP Buy/Sell Agreement | | 198.65 | |
| A/P-1148 | FJI | DISPLAYS2GO | 55 BROAD COMMON ROAD | BRISTOL | RI | 2809 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5028 | FJI | DITCH WITCH OF MONTANA | 2001 OLD HARDIN ROAD | BILLINGS | MT | 59103 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-1009 | FJI | Diveritech of Utah, INC | 104 North Main | Willard | UT | 84340 | USA | Storage Bay Leasee - Willard | 5/4/2004 | 0.00 | |
| A/P-4607 | FJI | DIVERSIFIED COLLECTION | SERVICES INC. PO BOX 9063 | PLEASANTON | CA | 94566 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5029 | FJI | DIVERSIFIED FIELD SERVICES INC | PO BOX 5966 | HOBBS | NM | 88241 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4935 | FJI | DIVERSIFIED INSURANCE GROUP | 136 E. SOUTH TEMPLE, STE 230 | SALT LAKE CITY | UT | 84111 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3844 | FJI CFJ Properties | DIVERSIFIED MAINTENANCE | 31 CHERRY HILL | WILLIAMSTOWN | KY | 41097 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5539 | FJI | DIXIE ESCALANTE RURAL ELEC COO | 71 EAST HIGHWAY 56-HC76 BOX | BARYL | UT | 84714-5197 | USA | AP Buy/Sell Agreement | | 2,737.83 | |
| A/P-5833 | FJI | DIXIE RIVERSIDE | 1815 WILKINSON ROAD | AUGUSTA | GA | 30906 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3845 | FJI CFJ Properties | DIXIE SAFE & LOCK INC. | 18103 LAFAYETTE PLACE | LUTZ | FL | 33558 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5450 | FJI | DIXIE TIRE AND AUTOMOTIVE | 1011 ASHEVILLE HIGHWAY | SPARTANBURG | SC | 29303 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-49 | FJI | DIXON BROS., INC. | PO DRAWER 8 | NEWCASTLE | WY | 82701 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1149 | FJI | DJ'S GLASS PLUS, INC. | 3700 HWY 374 | GREEN RIVER | WY | 82935 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1150 | FJI | DLR ELECTRIC CO | 8815 LEO STREET | EL PASO | TX | 79904-1828 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3846 | FJI CFJ Properties | DLS LAWN CARE LLC | 15920 RISHWAY DRIVE | CALDWELL | ID | 83607 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1151 | FJI | DMV, C/O FJ TRAVEL PLAZA | P.O. BOX 801 | EHRENBERG | AZ | 85334 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1152 | FJI | DOBSON CELLULAR SYSTEMS | PO BOX 268955 | OKLAHOMA CITY | OK | 73126-8921 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1153 | FJI | DOCUSOFT AMERICA CORP | P.O. BOX 89 | MORGAN | UT | 84050 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4608 | FJI | DOMESTIC RELATIONS OFFICE | 500 E. SAN ANTONIO, RM LL-10 | EL PASO | TX | 79901 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1154 | FJI | DOMINION CONSTRUCTION COMPANY | INC 1574 ERIN STREET | WINNIPEG | MB | R3E 2T1 | Canada | AP Buy/Sell Agreement | | CAD - | |
| A/P-5632 | FJI CFJ Properties | DOMINION EAST OHIO | PO BOX 26785 | RICHMOND | VA | 23261-6785 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5340 | FJI | DOMINOE TRANSPORTS INC. | PO BOX 1719 | CLINTON | OK | 73601 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1155 | FJI | DOMINO'S PIZZA | DEPARTMENT #: 771127 PO BOX 77000 | DETROIT | MI | 48277-1127 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5341 | FJI | DON E KEITH TRANSPORTATION, LL | 3012 BUCK OWENS BLVD | BAKERSFIELD | CA | 93308 | USA | AP Buy/Sell Agreement | | 20,537.40 | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Main-205 | FJI | Don Jor Imports | 1022 E Broad Street | Mansfield | TX | 76063 | USA | Supply, Cost & Distribution Agreemt-Sundries | verbal | 0.00 | |
| Main-1122 | FJI | Don Jor Imports | 1022 E Broad Street | Mansfield | TX | 76063 | USA | Supply, Cost & Distribution Agreeemt-Sundries | verbal | 0.00 | |
| A/P-5920 | FJI CFJ Properties | DON JOR IMPORTS | 1022 E BROAD STREET, SUITE 2 | MANSFIELD | TX | 76063 | USA | AP Buy/Sell Agreement | | 8,868.52 | |
| A/P-1156 | FJI | DONALD E. MCNABB COMPANY, INC. | 31250 SOUTH MILFORD ROAD | MILFORD | MI | 48381 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1157 | FJI | DONALD J. HAFER | 11629 QUIVES CIRCLE | WESTMINSTER | CO | 80234 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5245 | FJI | DONALD WEBBER | 1405 TARRANT HUFFMAN ROAD | BIRMINGHAM | AL | 35217 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1158 | FJI | DONALDSON CO. INC | 12805 COLLECTION CENTER DR. | CHICAGO | IL | 60693 | USA | AP Buy/Sell Agreement | | 1,167.08 | |
| Main-2510 | FJI, CFJ Properties | Done Right Lawn Care | 385 Homestead Dr. Selma | Selma | GA | 27576 | USA | Lawn Care location 0500148 | 7/12/2006 | 0.00 | |
| A/P-5834 | FJI | DONNEWALD DIST. CO | PO BOX 10 | CENTRALIA | IL | 62801 | USA | AP Buy/Sell Agreement | | 856.00 | |
| A/P-5030 | FJI | DON'S MOBILE GLASS | 3800 FINCH ROAD | MODESTO | CA | 95357 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6044 | FJI | DONUT DELITE LTD | 3606 AVENUE OF THE CITIES | MOLINE | IL | 61265 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5835 | FJI | DOOR COUNTRY COFFIE & TEA CO. | 5773 HIGHWAY 42 PO BOX 638 | STURGEON BAY | WI | 54235 | USA | AP Buy/Sell Agreement | | 1,632.28 | |
| A/P-278 | FJI | DORAVILLE POLICE DEPARTMENT | 3750 PARK AVE | DORAVILLE | GA | 30340 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5980 | FJI CFJ Properties | DORFMAN PACIFIC | 2615 BOEING WAY | STOCKTON | CA | 95206 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-363 | FJI | DORRIS PLUMBING & MECHANICAL | INC. | POPLAR BLUFF | MO | 63901 | USA | Cleans and disposes of wastes from Grease Interceptors | See A/P | 0.00 | |
| Main-364 | FJI | DORRIS PLUMBING & MECHANICAL | INC. | POPLAR BLUFF | MO | 63901 | USA | Cleans and disposes of wastes from Grease Interceptors | See A/P | 0.00 | |
| A/P-3847 | FJI CFJ Properties | DOUBLE CHECK | PO BOX 87-9200 | KANSAS CITY | MO | 64187-9200 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6357 | FJI CFJ Properties | DOUBLE D DISTRIBUTING | 7055-B AMWILER INDUSTRIAL DR . | ATLANTA | GA | 30360 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1159 | FJI | DOUBLE D DISTRIBUTION INC. | PO BOX 540581 | NORTH SALT LAKE | UT | 84054 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-2767 | FJI | Double-Take Software | 257 Turnpike Rd | Southborough | MA | 01772 | | Double-Take, Replication of File Server data to DR site | | 0.00 | |
| A/P-6045 | FJI | DOUGHBOYS INC. | DBA JACK N JILL DONUTS 3298 SO. 14TH | ABILENE | TX | 79605 | USA | AP Buy/Sell Agreement | | 1,053.00 | |
| A/P-1160 | FJI | DOUGLAS JOHNS STUDIO INC. | 1401 22ND STREET NORTH | ST. PETERSBURG | FL | 33713 | USA | AP Buy/Sell Agreement | | 17,172.78 | |
| A/P-5246 | FJI | DOUGLAS K HESTER | 7509 YOUNT RD | KNOXVILLE | TN | 37931 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-2511 | FJI, CFJ Properties | Dougs greenscape (verbal only) | 772 Spring Rd | Bunker Hill | WV | 26231 | USA | montly landscape ($1830) location - Winchester, VA | n/a | 0.00 | |
| A/P-1161 | FJI | DOWNEY LUMBER | PO BOX 226 | DOWNEY | ID | 83234 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1162 | FJI | DOXTEK | PO BOX 355 | OREM | UT | 84059 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1163 | FJI | DOYLES DIESEL & SONS, INC. | P.O. BOX 287 | NEPHI | UT | 84648 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5836 | FJI | DR. PEPPER | PO BOX 910433 | DALLAS | TX | 75391-0433 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5921 | FJI CFJ Properties | DR. PEPPER | PO BOX 910433 | DALLAS | TX | 75391-0433 | USA | AP Buy/Sell Agreement | | 2,548.60 | |
| Main-1010 | FJI | Dr. Robert J. Porte | 1401Ripley Street | Lake Station | IN | 46405 | USA | Doctor | 4/23/2002 | 0.00 | |
| A/P-1164 | FJI | DR. VINYL OF SALT LAKE | 3976 SOUTH 5500 WEST | HOOPER | UT | 84315 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1165 | FJI | DRACO SOUND & RECORDING | SERVICES 3260 E SPEEDWAY BLVD | TUCSON | AZ | 85716 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6191 | FJI | DRAGON STATION INC., LTD | CHENGDONG RD. #115, JIAXING CI | JIAXING CITY | CH | 314000 | China | AP Buy/Sell Agreement | | 0.00 | |
| Main-365 | FJI | DRAIN DOCTOR | P.O. BOX 481 | WATERLOO | IA | 50704 | USA | Cleans and disposes of wastes from Grease Interceptors | See A/P | 0.00 | |
| Main-366 | FJI | DRAIN DOCTOR | P.O. BOX 481 | WATERLOO | IA | 50704 | USA | Cleans and disposes of wastes from Grease Interceptors | See A/P | 0.00 | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| A/P-1166 | FJI | DRAPER CHEVROLET | 4200 BAY ROAD | SAGINAW | MI | 48603 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6358 | FJI CFJ Properties | DREAMLINE ENTERTAINMENT | 7052 DARNOCH WAY | WEST HILLS | CA | 91307 | USA | AP Buy/Sell Agreement | | 6,804.00 | |
| Main-100 | FJI | Dresser Inc. | 3814 Jarrett Way | Austin | TX | 78728 | USA | Reciprocal Confidentiality Agreement | 10/1/2008 | 0.00 | |
| Legal-146 | FJI | Dresser, Inc. | 3814 Jarrett Way | Austin | TX | 78728 | USA | FJI-Dresser Reciprocal Confidentiality Agreement dated as of, October 01, 2008 by and between Dresser, Inc. and FJI | 10/1/2008 | | |
| A/P-1167 | FJI | DRIESENGA & ASSOCIATES, INC. | 455 E. 8TH STREET, STE. 100 | HOLLAND | MI | 49423 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1168 | FJI | DRIVERTECH | 1960 S. MILESTONE DR. SUITE B | SALT LAKE CITY | UT | 84104 | USA | AP Buy/Sell Agreement | | 2,541.32 | |
| A/P-5197 | FJI | DROKE, WESLEY JR AND KAY | 3211 KILKENNY | EL PASO | TX | 79925 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-279 | FJI | DRUG & ALCOHOL TESTING SERVICES | 202 E 18TH ST | CHEYENNE | WY | 82001 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5031 | FJI | DRUMMOND REFRIGERATION LLC | 122E. CEADAR | RAWLINS | WY | 82301 | USA | AP Buy/Sell Agreement | | 2,516.40 | |
| A/P-1169 | FJI | DS WATERS OF AMERICA LP | PO BOX 660579 | DALLAS | TX | 75266-0579 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1170 | FJI | DTC COMPUTER SUPPLIES | P.O. BOX 2834 | RANCHO CUCAMONGA | CA | 91730 | USA | AP Buy/Sell Agreement | | 1,526.30 | |
| Main-2057 | FJI | DTN | 9110 W. Dodge Road | Omaha | NE | 68114 | USA | Data Transmission Agreement - EBOLs | 12/19/2007 | 0.00 | |
| Main-2512 | FJI | DTN | P.O. Box 3546 | Omaha | NE | 68103 | USA | Bol Data | | 0.00 | |
| Main-2513 | FJI | DTN | P.O. Box 3546 | Omaha | NE | 68103 | USA | 5 Satallite Feeds/Marker Data | | 0.00 | |
| Main-2514 | FJI | DTN | P.O. Box 3546 | Omaha | NE | 68103 | USA | Sending Pricing/Invoicing Southwest | | 0.00 | |
| Main-2515 | FJI | DTN | P.O. Box 3546 | Omaha | NE | 68103 | USA | Sending Pricing/Invoicing Refinery | | 0.00 | |
| A/P-1171 | FJI | DTN CORPORATION | PO BOX 3546 | OMAHA | NE | 68103-0546 | USA | AP Buy/Sell Agreement | | 11,287.94 | |
| A/P-1172 | FJI | DTS | 7922 ROLLING VIEW AVE SUIT 1 | BALTIMORE | MD | 21236 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5032 | FJI | DUANE RUSSEL | P.O. BOX 8642 | PRAIRIE VILLAGE | KS | 66207 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1173 | FJI | DUANE'S RADIATOR SHOP | PO BOX 2475 | WILLISTON | ND | 58802-2474 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-367 | FJI | Dublin Pump | 9018 Haritage Dr | Plain City | OH | 43064 | USA | Well water pump service, water conditioning, and EPA water testing- Kirkersville | 6/18/1905 | 0.00 | |
| Main-368 | FJI | Dublin Pump Co. | 9081 Heritage Dr | Plain City | OH | 43064 | USA | engineering, design, and construction management | See A/P | 0.00 | |
| Main-2516 | FJI | Dublin Pump Co. | 9081 Heritage Dr | Plain City | OH | 43064 | USA | engineering, design, and construction management | See A/P | 0.00 | |
| A/P-3848 | FJI CFJ Properties | DUBLIN PUMP COMPANY | 9018 HERITAGE DRIVE | PLAIN CITY | OH | 43064-9493 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1174 | FJI | DUCK'S PAINTING SHOP INC. | 1904 ROAD 4 NORTH | HUNTLEY | MT | 59037 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3849 | FJI CFJ Properties | DUFF & PHELPS | PO BOX 260888 | PLANO | TX | 75026-0888 | USA | AP Buy/Sell Agreement | | 16,447.75 | |
| A/P-1175 | FJI | DUFFIN & ASSOCIATES, P.C. | 311 SOUTH STATE, SUITE 380 | SALT LAKE CITY | UT | 84111 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5633 | FJI CFJ Properties | DUKE ENERGY | P.O. BOX 70515 | CHARLOTTE | NC | 28272-0515 | USA | AP Buy/Sell Agreement | | 1,960.61 | |
| A/P-3850 | FJI CFJ Properties | DUN & BRADSTREET | 75 REMITTANCE DRIVE, STE 179 | CHICAGO | IL | 60675-1793 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3851 | FJI CFJ Properties | DUNBAR BANKPAK | P.O. BOX 333 | BALTIMORE | MD | 21203-0333 | USA | AP Buy/Sell Agreement | | 711.13 | |
| A/P-1176 | FJI | DUNCAN AVIATION, INC. | P.O. BOX 3066 | OMAHA | NE | 68103-0066 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6326 | FJI | DUNLOP SPORTS GROUP AMERICAS | PO BOX 933354 | ATLANTA | GA | 31193-3354 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5342 | FJI | DUPRE LOGISTICS, LLC | DEPT AT 952567 | ATLANTA | GA | 31192-2567 | USA | AP Buy/Sell Agreement | | 430.51 | |
| A/P-3852 | FJI CFJ Properties | DURABLE ROOFING | 34 HEARTHSTONE DR. | HEBRON | CT | 6248 | USA | AP Buy/Sell Agreement | | 0.00 | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A/P-4526 | FJI CFJ Properties SFJ Inc. | DURACOLOR, LLC | 1840 OAKDALE AVENUE | RACINE | WI | 53406 | USA | AP Buy/Sell Agreement | | 2,342.82 | |
| A/P-1177 | FJI | DURANT DEVELOPMENT SERVICES, I | PO BOX 1723 | YAKIMA | WA | 98907 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-206 | FJI | Durex | 3585 Engineering Drive Suite 200 | Norcross | GA | 30092 | USA | Placement, Promotions, Rebates & Cost-Sundries | 1/1/2008 | 0.00 | |
| A/P-1178 | FJI | DURHAM JONES & PINEGAR, P.C. | 1104 COUNTRY HILLS DR STE. 7 | OGDEN | UT | 84403 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-1011 | FJI | Durham Jones Pinegar | 1104 COUNTRY HILLS DRIVE | Ogden | UT | 84403 | USA | Lease of property to Durham Jones & Pinegar, P.C. at 1104 Country Hills Drive, Ogden UT 84403 | 12/1/2004 | 0.00 | |
| A/P-3853 | FJI CFJ Properties | DURO-LAST ROOFING, INC. | 525 MORLEY DRIVE | SAGINAW | MI | 48601 | USA | AP Buy/Sell Agreement | | 225.00 | |
| A/P-1179 | FJI | DUST ELECTRIC | 1105 N. MERCHANT | EFFINGHAM | IL | 62401 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5033 | FJI | DW POWER | 8996 WILSON RANCH ROAD | PHELAN | CA | 92371 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5034 | FJI | DW POWER | 8996 WILSON RANCH ROAD | PHELAN | CA | 92371 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-2517 | FJI, AFJ LLC | Dwight Johntson | 929 Mountain View | Rawlins | Wy | 82301 | USA | Back-up water operator location - Rawlins | 2/1/2006 | 0.00 | |
| Main-369 | FJI | Dwight Johnston | 929 Mountain View Blvd. | Rawlins | WY | 82501 | USA | water services | See A/P | 0.00 | |
| Main-2518 | FJI | Dwight Johnston | 929 Mountain View Blvd. | Rawlins | WY | 82501 | USA | water services | See A/P | 0.00 | |
| A/P-1180 | FJI | DWIGHT JOHNSTON | 929 MOUNTAIN VIEW BOULEVARD | RAWLINS | WY | 82301 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1181 | FJI | DXP ENTERPRISES INC | PO BOX 1697 | HOUSTON | TX | 77251 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1182 | FJI | DXP ENTERPRISES INC | PO BOX 1697 | HOUSTON | TX | 77251 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1183 | FJI | DYNAMITE DIGITAL TV | 4323 N. FREDERICK PIKE | WINCHESTER | VA | 22603 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6359 | FJI CFJ Properties | DYNASTY DESIGNS, LLC | 1101 NORTH WARSON ROAD | ST. LOUIS | MO | 63132 | USA | AP Buy/Sell Agreement | | 2,414.50 | |
| A/P-6360 | FJI CFJ Properties | E & S IMPORTS | 80 13TH AVE SUITE 3B | RONKONKOMA | NY | 11779 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-2519 | FJI, CFJ Properties | E & Z Lawn Care | 3025 N 14th St | Poplar Bluff | MO | 63901 | USA | Lawn Service- 0500074 | | 0.00 | |
| A/P-4609 | FJI | E. GLEN NICKLE P.C. | P.O. BOX 6333 | NORTH LOGAN | UT | 84341 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5837 | FJI | E. GREAT LAKES CCE | COCA COLA ENTERPRISES 521 LAKE KATHY DRIVE | BRANDON | FL | 33510 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5922 | FJI CFJ Properties | E. GREAT LAKES CCE | COCA COLA ENTERPRISES 521 LAKE KATHY DRIVE | BRANDON | FL | 33510 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4610 | FJI | E. JOHN CLARK | 510 MAINE ST STE 814 | QUINCY | IL | 62301 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1184 | FJI | E. R. O. ENTERPRISES INC. | 1259 TOWER TRAIL LANE | EL PASO | TX | 79907 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1185 | FJI | E.L. WALTERS A/C, HEATING INC. | 12420 N. GREEN RIVER ROAD | EVANSVILLE | IN | 47725 | USA | AP Buy/Sell Agreement | | 4,360.79 | |
| A/P-3854 | FJI CFJ Properties | E.M. COMPANY, INC. | 2221 E. SOUTHPORT RD. | INDIANAPOLIS | IN | 46227 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5035 | FJI | E.P. SEAL-RITE PIPELINE, INC. | 7120 COPPER QUEEN | EL PASO | TX | 79915 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5170 | FJI | E.R. FORD LIMITED | 526 N 500 W | BRIGHAM CITY | UT | 84032 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5171 | FJI | E.R. FORD LIMITED | 526 N 500 W | BRIGHAM CITY | UT | 84032 | USA | AP Buy/Sell Agreement | | 9,877.50 | |
| A/P-5838 | FJI | EAGLE BEVERAGE | PO BOX 1492 | SPRINGFIELD | OH | 45501 | USA | AP Buy/Sell Agreement | | 622.00 | |
| A/P-5839 | FJI | EAGLE DISTRIBUTING CO. | OF ASHLAND 2747 GREENUP AVE | ASHLAND | KY | 41101 | USA | AP Buy/Sell Agreement | | 114.00 | |
| A/P-5096 | FJI CFJ Properties | EAGLE ELECTRIC INC. | 7000 S. COMMERCE PARK DRIVE, SUITE 100 | MIDVALE | UT | 84047 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1186 | FJI | EAGLE ENVIRONMENTAL, INC. | 891 W. ROBINSON DRIVE #4 | NORTH SALT LAKE | UT | 84054 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1187 | FJI | EAGLE GLOBAL LOGISTICS | P.O. BOX 844650 | DALLAS | TX | 75284-4650 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1188 | FJI | EAGLE PLUMBING AND | CONSTRUCTION LLC PO BOX 188 | SARATOGA | WY | 82331 | USA | AP Buy/Sell Agreement | | 0.00 | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A/P-1189 | FJI | EAGLE TOWING & RECOVERY, INC. | PO BOX 542 | MILESBURG | PA | 16853-0542 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1190 | FJI | EAGLE TRUCK WASH | 6535 SOUTH DAYTON, SUITE 3700 | ENGLEWOOD | CO | 80111 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4999 | FJI | EAGLE UNIFORM & LINEN SUPPLY | 494 W. MAIN STREET | LANDER | WY | 82520 | USA | AP Buy/Sell Agreement | | 1,629.75 | |
| A/P-4801 | FJI CFJ Properties | EARL CARTER JR., COURT CLERK | 1801 3RD AVENUE NO., ROOM 606 ANNEX | BESSEMER | AL | 35020 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1191 | FJI | EARLY AMERICAN FLOOR CO., LLC | PO BOX 371 | SULLIVAN | MO | 63080 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1192 | FJI | EARTHWORKS LANDSCAPING SERVICE | 1938 N. 1275 W. | CLINTON | UT | 84015 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4611 | FJI | EAST CHICAGO CITY COURT | CLERK OF THE COURT 2301 E. COLUMBUS DR. | EAST CHICAGO | IN | 46312 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3855 | FJI CFJ Properties | EAST COAST FOOD EQUIPMENT INC. | 570 INDUSTRIAL DRIVE | LEWISBERRY | PA | 17339-9534 | USA | AP Buy/Sell Agreement | | 104.94 | |
| A/P-5036 | FJI | EAST COLUMBIA BASIN | IRRIGATION DISTRICT PO BOX E | OTHELLO | WA | 99344 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1193 | FJI | EAST IDAHO AUTO AUCTION | 539 W HWY 26 | BLACKFOOT | ID | 83221 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5540 | FJI | EAST NITTANY VALLEY JOINT | MUNICIPAL AUTHORITY 216 SPRING RUN ROAD, ROOM 112 | MILL HALL | PA | 17751 | USA | AP Buy/Sell Agreement | | 5,077.74 | |
| A/P-5729 | FJI CFJ Properties | EAST PENN MANUFACTUR CO INC | BOX 4191 PO BOX 8500 | LYON STATION | PA | 19536 | USA | AP Buy/Sell Agreement | | 1,573.20 | |
| A/P-3856 | FJI CFJ Properties | EAST TENNESSEE CONSTRUCTION | PO BOX 488 | ATHENS | TN | 37371 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1194 | FJI | EAST TEXAS MACK SALES, LP | PO BOX 2867 | LONGVIEW | TX | 75606 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1195 | FJI | EAST VALLEY TRUCKING | C/O DON HULETT P.O. BOX 4508 | HELENA | MT | 59604 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6361 | FJI CFJ Properties | EAST WEST ENTERTAINMENT, LLC | 144 W 37TH ST 4TH FLOOR | NEW YORK | NY | 10018 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5451 | FJI | EASTERN TRUCK & TRAILER | 7525 LAKE DRIVE | BALTIMORE | MD | 21237 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1196 | FJI | EASTSIDE DOWNTOWN CARQUEST | 17 NO. WATER STREET | BLACK RIVER FALLS | WI | 54615-1316 | USA | AP Buy/Sell Agreement | | 313.32 | |
| A/P-6362 | FJI CFJ Properties | EASY REACH BRUSH INC. | P.O. BOX 1019 | PETAL | MS | 39465-1019 | USA | AP Buy/Sell Agreement | | 1,410.72 | |
| A/P-5304 | FJI | EASYLINK SERVICES CORPORATION | 33 KNIGHTSBRIDGE ROAD | PISCATAWAY | NJ | 8854 | USA | AP Buy/Sell Agreement | | 766.87 | |
| Main-2768 | FJI | Easylink Services International Corporation | 6025 The Corners Parkway, Suite 100 | Norcross | GA | 30092 | | EasyLink, transfer protocol | | 0.00 | |
| A/P-3857 | FJI CFJ Properties | EATON METAL PRODUCTS | DEPARTMENT 1609 | DENVER | CO | 80291-1609 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1197 | FJI | EATON POWER QUALITY CORP. | DIV-4500 PO BOX 93531 | CHICAGO | IL | 60673-3531 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3858 | FJI CFJ Properties | EATON SALES & SERVICE LLC | PO BOX 16405 | DENVER | CO | 80216-0405 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3859 | FJI CFJ Properties | EBANKS TAYLOR HORNE L.L.P. | 1301 MCKINNEY STREET, STE 27 | HOUSTON | TX | 77010 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5343 | FJI | E-BIOFUELS LLC | 710 NORFLEET DR. WEST | MIDDLETOWN | IN | 47356 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-763 | FJI | E-Biofuels LLC | 710 Northfleet Drive West | Middletown | IN | 47356 | USA | B99 Biodiesel, Illinois | 11/1/2009 | 0.00 | |
| A/P-6430 | FJI CFJ Properties SFJ Inc | EBK MANUFACTURING | 119 NORTH LIVELY BOULEVARD | ELK GROVE VILLAGE | IL | 60007 | USA | AP Buy/Sell Agreement | | 53,259.91 | |
| A/P-1198 | FJI | ECHO TECH WIRELESS | 740 W. 1700 S. UNIT #6 | SALT LAKE CITY | UT | 84104 | USA | AP Buy/Sell Agreement | | 0.00 | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| A/P-1199 | FJI | ECKEL & ASSOCIATES INC | 1757 W BROADWAY ST STE 3 | OVIEDO | FL | 32765 | USA | AP Buy/Sell Agreement | | 1,100.00 | |
| A/P-4802 | FJI CFJ Properties | ECMC | LOCKBOX 7096, PO BOX 75848 | ST PAUL | MN | 55175 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-165 | FJI | ECO ENERGY INC | 725 COOL SPRINGS BLVD, STE 5 | FRANKLIN | TN | 37067 | USA | AP Buy/Sell Agreement | | 9,945.05 | |
| Main-370 | FJI | Eco Vac | 4200 Crystal Springs Rd. | Moore | OK | 73160 | USA | Remediation Vacuum Truck Service | see A/P | 0.00 | |
| Main-371 | FJI | Eco Vac | 4200 Crystal Springs Rd. | Moore | OK | 73160 | USA | Remediation Vacuum Truck Service | see A/P | 0.00 | |
| Main-372 | FJI | ECO:LOGIC | 3875 Atherton Road, Suite 1 | Rocklin | CA | 95765 | USA | environmental consulting | see A/P | 0.00 | |
| Main-373 | FJI | ECO:LOGIC | 3875 Atherton Road, Suite 1 | Rocklin | CA | 95765 | USA | environmental consulting | see A/P | 0.00 | |
| Main-2058 | FJI & Flying J Transportation LLC | ECO-ENERGY, INC. | 725 COOL SPRINGS BLVD, STE 500 | FRANKLIN | TN | 37067 | USA | Offset Agreement | 1/28/2009 | 0.00 | |
| A/P-1200 | FJI | ECOGRAFX, INC. | 3165 BROAD ST. SUITE#112 | SAN LUIS OBISPO | CA | 93401 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-2520 | FJI | ecolab | PO Box 6007 | Grand Forks | ID | 58206 | USA | pest contol - 520182 | quarterly | 0.00 | |
| Main-2521 | FJI, AFJ LLC | Ecolab | PO Box 6007 | Grand Forks | ND | 58206-6007 | USA | monthly pest services | no contracts on file in the building | 0.00 | |
| Main-2522 | FJI, AFJ LLC | Ecolab | PO Box 6007 | Grand Forks | ND | 58206-6007 | USA | monthly pest services - Snowville | no contracts on file in the building | 0.00 | |
| A/P-3860 | FJI CFJ Properties | ECOLAB | P.O. BOX 18688 | INDIANAPOLIS | IN | 46218 | USA | AP Buy/Sell Agreement | | 21,133.66 | |
| Main-621 | FJI | Ecolab Institutional | 3017 Rigel Street | Las Vegas | NV | 89102 | USA | Billings Dish Machine | 5/27/2008 | 0.00 | |
| Main-622 | FJI | Ecolab Institutional | 3017 Rigel Street | Las Vegas | NV | 89102 | USA | Blacksburg Dish Machine | 4/13/2007 | 0.00 | |
| Main-623 | FJI | Ecolab Institutional | 3017 Rigel Street | Las Vegas | NV | 89102 | USA | Commerce Dish Machine | 10/29/2007 | 0.00 | |
| Main-624 | FJI | Ecolab Institutional | 3017 Rigel Street | Las Vegas | NV | 89102 | USA | Dade City Dish Machine | 3/3/2008 | 0.00 | |
| Main-625 | FJI | Ecolab Institutional | 3017 Rigel Street | Las Vegas | NV | 89102 | USA | Dallas Dish Machine | 1/28/2009 | 0.00 | |
| Main-626 | FJI | Ecolab Institutional | 3017 Rigel Street | Las Vegas | NV | 89102 | USA | Davenport Dish Machine | 4/7/2008 | 0.00 | |
| Main-627 | FJI | Ecolab Institutional | 3017 Rigel Street | Las Vegas | NV | 89102 | USA | Eloy Dish Machine | 8/7/2007 | 0.00 | |
| Main-628 | FJI | Ecolab Institutional | 3017 Rigel Street | Las Vegas | NV | 89102 | USA | Franklin Dish Machine | 1/28/2009 | 0.00 | |
| Main-629 | FJI | Ecolab Institutional | 3017 Rigel Street | Las Vegas | NV | 89102 | USA | Gary Dish Machine | 4/5/2007 | 0.00 | |
| Main-630 | FJI | Ecolab Institutional | 3017 Rigel Street | Las Vegas | NV | 89102 | USA | Gillette Dish Machine | 10/15/2003 | 0.00 | |
| Main-631 | FJI | Ecolab Institutional | 3017 Rigel Street | Las Vegas | NV | 89102 | USA | Greenwood Dish Machine | 11/25/2007 | 0.00 | |
| Main-632 | FJI | Ecolab Institutional | 3017 Rigel Street | Las Vegas | NV | 89102 | USA | Indianapolis Dish Machine | 4/19/2007 | 0.00 | |
| Main-633 | FJI | Ecolab Institutional | 3017 Rigel Street | Las Vegas | NV | 89102 | USA | Julesburg Dish Machine | 10/13/2008 | 0.00 | |
| Main-634 | FJI | Ecolab Institutional | 3017 Rigel Street | Las Vegas | NV | 89102 | USA | La Salle Dish Machine | 6/12/2007 | 0.00 | |
| Main-635 | FJI | Ecolab Institutional | 3017 Rigel Street | Las Vegas | NV | 89102 | USA | Lake Point Dish Machine | 2/25/2008 | 0.00 | |
| Main-636 | FJI | Ecolab Institutional | 3017 Rigel Street | Las Vegas | NV | 89102 | USA | Lake Station Dish Machine | 7/9/2003 | 0.00 | |
| Main-637 | FJI | Ecolab Institutional | 3017 Rigel Street | Las Vegas | NV | 89102 | USA | Nephi Dish Machine | 3/5/2004 | 0.00 | |
| Main-638 | FJI | Ecolab Institutional | 3017 Rigel Street | Las Vegas | NV | 89102 | USA | Rock Springs Dish Machine | 11/27/2007 | 0.00 | |
| Main-639 | FJI | Ecolab Institutional | 3017 Rigel Street | Las Vegas | NV | 89102 | USA | Sayre Dish Machine | 6/22/2008 | 0.00 | |
| Main-640 | FJI | Ecolab Institutional | 3017 Rigel Street | Las Vegas | NV | 89102 | USA | Temple Dish Machine | 11/25/2007 | 0.00 | |
| Main-641 | FJI | Ecolab Institutional | 3017 Rigel Street | Las Vegas | NV | 89102 | USA | Whiteland Dish Machine | 6/13/2008 | 0.00 | |
| Main-642 | FJI | Ecolab Institutional | 3017 Rigel Street | Las Vegas | NV | 89102 | USA | Winslow Dish Machine | 9/7/2007 | 0.00 | |
| Main-2523 | FJI, AFJ LLC | Ecolab pest control | BOX 6007 | GRAND FORKS | ND | 58206 | USA | PEST CONTROL location - location 0500130 | SIGNED AT CORP | 0.00 | |
| A/P-5230 | FJI CFJ Properties | ECOLAB PEST ELIMINATION | PO BOX 6007 | GRAND FORKS | ND | 58206-6007 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1201 | FJI | ECO-LOGICAL ENVIRONMENTAL | SERVICES, INC. 2200 MARKET STREET | MIDLAND | TX | 79703 | USA | AP Buy/Sell Agreement | | 3,254.07 | |
| A/P-1202 | FJI | ECOM INSTRUMENTS INC | 12672 GOAR ROAD | HOUSTON | TX | 77077 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1203 | FJI | ECONO WASTE INC. | P.O. BOX 106 | ROY | UT | 84067 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3861 | FJI CFJ Properties | ECONOMY CONTROLS CORPORATION | 9801 GRAVOIS ROAD | ST LOUIS | MO | 63123-4205 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1204 | FJI | ECONOVA INC. | 915 OVERLAND STREET | NORTH SALT LAKE | UT | 84054 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1205 | FJI | ECOSURE FOOD SAFETY MANAGEMENT | P.O. BOX 6009 | GRAND FORKS | ND | 58206-6009 | USA | AP Buy/Sell Agreement | | 0.00 | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| A/P-3862 | FJI CFJ Properties | ECOWATER SYSTEMS OF ROANOKE | 614 CHAPMAN STREET | SALEM | VA | 24153 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-2143 | FJI | Eddy Packing Co. | 404 Airport Drive | Yoakum | TX | 77995 | USA | Fully Cooked Hickory Smk.Turkey Drumsticks | 10/4/2009 | 0.00 | |
| A/P-5923 | FJI CFJ Properties | EDENS DISTRIBUTING CO. INC. | PO BOX 994 | PULASKI | VA | 24301 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4803 | FJI CFJ Properties | EDFUND, ACCTS RECEIVABLE | P.O. BOX 419040 | RANCHO CORDOVA | CA | 95741-9040 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1206 | FJI | EDGAR ONLINE, INC. | 50 WASHINGTON STREET | NORWALK | CT | 6854 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1207 | FJI | EDGE GROUP INC. | ATTN: CHUCK HIGGINS 4245 JAMESBOROUGH PLACE | NASHVILLE | TN | 37215 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1208 | FJI | EDGE WIRELESS AT&T | P.O. BOX 5207 | PORTLAND | OR | 97208-5207 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1209 | FJI | EDMO DISTRIBUTORS, INC. | 12830 E MIRABEAU PKWY | SPOKANE | WA | 99216 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-1012 | FJI | Edward Jones | 1104 COUNTRY HILLS DRIVE | Ogden | UT | 84403 | USA | Lease of property (876 sq. ft.) to Edward Jones at 1104 Country Hills Drive, Ogden, UT 84403 | 2/2/2007 | 0.00 | |
| A/P-3863 | FJI CFJ Properties | EDWARDS ELECTRIC, INC. | 206 ELLEN STREET | BOISE | ID | 83714 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1210 | FJI | EDWARDS ELECTRICAL & MECHANIC. | 2350 N. SHADELAND AVENUE | INDIANAPOLIS | IN | 46219-1736 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4804 | FJI CFJ Properties | EDWIN B. PARRY | P.O. BOX 25727 | SALT LAKE CITY | UT | 84125-0727 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3864 | FJI CFJ Properties | EEE CONSULTING, INC. | 8525 BELL CREEK RD. | MECHANICSVILLE | VA | 23116 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1211 | FJI | EFFINGHAM ASPHALT | 1601 W. WABASH | EFFINGHAM | IL | 62401 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1212 | FJI | EFFINGHAM CHAMBER OF | COMMERCE AND INDUSTRY P.O. BOX 643 | EFFINGHAM | IL | 62401 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5541 | FJI | EFFINGHAM CITY WATER DEPT | 201 EAST JEFFERSON AVENUE PO BOX 1345 | EFFINGHAM | IL | 62041 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4612 | FJI | EFFINGHAM CO. CIRCUIT COURT | 120 WEST. JEFFERSON AVE. | EFFINGHAM | IL | 62401 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1213 | FJI | EFFINGHAM COUNTY TREASURER | PO BOX 399 | EFFINGHAM | IL | 62401 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1214 | FJI | EFFINGHAM DAILY NEWS | 201 N. BANKER STREET | EFFINGHAM | IL | 62401 | USA | AP Buy/Sell Agreement | | 32.25 | |
| A/P-1215 | FJI | EFFINGHAM ELECTRIC | 1301 S. BANKER ST. | EFFINGHAM | IL | 62401 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1216 | FJI | EFFINGHAM LAND & LAWN | IMPROVEMENTS 1114 COLLINS DRIVE | EFFINGHAM | IL | 62401 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1217 | FJI | EFFINGHAM LOCKSMITH SERVICE | P.O. BOX 975 | EFFINGHAM | IL | 62401 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3865 | FJI CFJ Properties | EFFINGHAM SIGNS & GRAPHICS INC | 1009 S. OAK STREET | EFFINGHAM | IL | 62401 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-1497 | FJI | EFS National Bank | 2525 Horizon Lake Drive, Suite 120 | Memphis | TN | 38133 | USA | Amendment No. 1 to FJI Third Party Agreement | 3/4/2002 | 0.00 | |
| Main-1498 | FJI | EFS National Bank | 2525 Horizon Lake Drive, Suite 120 | Memphis | TN | 38133 | USA | Amendment No. 3 to POS Merchant Agreement Authorization & Payment | 3/15/2002 | 0.00 | |
| Main-1499 | FJI | EFS National Bank | 2525 Horizon Lake Drive, Suite 120 | Memphis | TN | 38133 | USA | FJI Third Party Billing Agreement | 2/5/1993 | 0.00 | |
| Main-1500 | FJI | EFS National Bank | 2525 Horizon Lake Drive, Suite 120 | Memphis | TN | 38133 | USA | Point of Sale (POS) Merchant Agreement | 3/27/1995 | 0.00 | |
| Main-1501 | FJI | EFS National Bank | 2525 Horizon Lake Drive, Suite 120 | Memphis | TN | 38133 | USA | Reciprocal Confidentiality Agreement | 2/11/2002 | 0.00 | |
| Legal-147 | FJI | EFS National Bank | 2525 Horizon Lake Drive, Suite 120 | Memphis | TN | 38133 | USA | FJI - EFS National Bank Third Party Billing Agreement dated as of, February 05, 1993 by and between EFS National Bank and FJI | 2/5/1993 | | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Legal-148 | FJI | EFS National Bank | 2525 Horizon Lake Drive, Suite 120 | Memphis | TN | 38133 | USA | FJI - EFS National Bank Addendum and Amendment to the POS Merchant Agreement for Electronic Authorization and Payment dated as of, May 27, 1995 by and between EFS National Bank and FJI | 5/27/1995 | | |
| Legal-149 | FJI | EFS National Bank | 2525 Horizon Lake Drive, Suite 120 | Memphis | TN | 38133 | USA | FJI - EFS National Bank Amendment to POS Merchant Agreement for Electronic Authorization and Payment dated as of, November 04, 1997 by and between EFS National Bank and FJI | 11/4/1997 | | |
| Legal-150 | FJI | EFS National Bank | 2525 Horizon Lake Drive, Suite 120 | Memphis | TN | 38133 | USA | FJI - EFS National Bank Amendment to Flying J Third Party Billing Company Agreement dated as of, November 12, 1998 by and between EFS National Bank and FJI | 11/12/1998 | | |
| Legal-151 | FJI | EFS National Bank | 2525 Horizon Lake Drive, Suite 120 | Memphis | TN | 38133 | USA | FJI - EFS National Bank Amendment No 1 to Flying J Third Party Billing Agreement dated as of, March 04, 2002 by and between EFS National Bank and FJI | 3/4/2002 | | |
| Legal-152 | FJI | EFS National Bank | 2525 Horizon Lake Drive, Suite 120 | Memphis | TN | 38133 | USA | FJI - EFS National Bank Amendment No 3 to POS Merchant Agreement for Electronic Authorization and Payment dated as of, March 04, 2002 by and between EFS National Bank and FJI | 3/4/2002 | | |
| Legal-153 | FJI | EFS National Bank | 2525 Horizon Lake Drive, Suite 120 | Memphis | TN | 38133 | USA | FJI - EFS National Bank POS Merchant Agreement for Electronic Authorization and Payment dated as of, March 27, 2005 by and between EFS National Bank and FJI | 3/27/2005 | | |
| Legal-154 | FJI | EFS National Bank | 2525 Horizon Lake Drive, Suite 120 | Memphis | TN | 38133 | USA | FJI - EFS National Bank Star Processing Agreement Addendum for Schedule of Users Selection of Additional Processing Services, not signed, not dated, by and between EFS National Bank and FJI | | | |
| A/P-1218 | FJI | EGON ZEHNDER INTERNATIONAL | 350 PARK AVENUE | NEW YORK | NY | 10022 | USA | AP Buy/Sell Agreement | | 56,020.00 | |
| A/P-5542 | FJI | EHRENBERG WATER COMPANY | P.O. BOX 50 | EHRENBERG | AZ | 85334 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3866 | FJI CFJ Properties | EICHENAUER SERVICES INC. | 130 S. OAKLAND AVENUE | DECATUR | IL | 62522 | USA | AP Buy/Sell Agreement | | 1,886.08 | |
| A/P-1219 | FJI | EILERTSON ENTERPRISES | 5804 HARRISON BOULEVARD | OGDEN | UT | 84403 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1220 | FJI | EISEN INDUSTRIES LLC | 165 NORTH MAIN STREET | PROVIDENCE | UT | 84332 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1221 | FJI | EISENHOWER & CARLSON, PLLC | 1200 WELLS FARGO PLAZA 1201 PACIFIC AVENUE | TACOMA | WA | 98402 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5840 | FJI | EK BEVERAGE | 6051 SOUTH 194 TH STREET | KENT | WA | 98032 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1222 | FJI | EL PASO CONCRETE SYSTEMS, INC. | 7101 MERCHANT AVE. | EL PASO | TX | 79915 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1223 | FJI | EL PASO DISPOSAL | 5539 EL PASO DRIVE | EL PASO | TX | 79905 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5634 | FJI CFJ Properties | EL PASO ELECTRIC | PO BOX 20982 | EL PASO | TX | 79998-0982 | USA | AP Buy/Sell Agreement | | 1,130.54 | |
| A/P-1224 | FJI | EL PASO HONDA | 1490 LEE TREVINO | EL PASO | TX | 79936 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3867 | FJI CFJ Properties | ELAM & BURKE P.A. | ATTORNEYS AT LAW P.O. BOX 1539 | BOISE | ID | 83701 | USA | AP Buy/Sell Agreement | | 0.00 | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A/P-1225 | FJI | ELBRECHT'S LOCK REPAIR | RR #1 BOX 1015 | HALLSTEAD | PA | 18822 | USA | AP Buy/Sell Agreement | | | 0.00 | |
| A/P-1226 | FJI | ELECTRIC & MAGNETO INC | 24-1ST AVE EAST | WILLISTON | ND | 58801 | USA | AP Buy/Sell Agreement | | | 0.00 | |
| Legal-155 | FJI | Elevon | 303 Second Street, Three North | San Francisco | CA | 94107 | USA | FJI - Elevon Amendment No 1 Product License Agreement dated as of, June 28, 2002 by and between Elevon and FJI | 6/28/2002 | | | |
| Legal-156 | FJI | Elevon | 303 Second Street, Three North | San Francisco | CA | 94107 | USA | FJI - Elevon Product License Agreement dated as of, June 25, 2002 by and between Elevon and FJI | 6/25/2002 | | | |
| Legal-157 | FJI | Elevon | 303 Second Street, Three North | San Francisco | CA | 94107 | USA | FJI - Elevon Amendment No 1 Product License Agreement dated as of, August 13, 2002 by and between Elevon and FJI | 8/13/2002 | | | |
| Main-2724 | FJI | Elevon, Inc. | 303 Second Street, Three North | San Francisco | CA | 94107 | USA | Amendment No. 1 to Product License Agreement #0834 | 8/13/2002 | | 0.00 | |
| Main-2725 | FJI | Elevon, Inc. | 303 Second Street, Three North | San Francisco | CA | 94107 | USA | Product License Agreement #0834 | 6/25/2002 | | 0.00 | |
| A/P-1227 | FJI | ELISE GROVES | 7183 S 2530 W | WEST JORDAN | UT | 84084 | USA | AP Buy/Sell Agreement | | | 0.00 | |
| A/P-3868 | FJI CFJ Properties | ELITE MAINTENANCE COMPANY INC. | 24 PRESIDENT DR. | O' FALLON | MO | 63368 | USA | AP Buy/Sell Agreement | | | 0.00 | |
| A/P-5344 | FJI | ELITE OIL TRANSPORT, INC. | 19510 S ALAMEDA ST | RANCHO DOMINGUEZ | CA | 90221 | USA | AP Buy/Sell Agreement | | | 8,884.90 | |
| A/P-1228 | FJI | ELITE SERVICE RECOVERY | P.O. BOX 6890 | LAKE CHARLES | LA | 70606 | USA | AP Buy/Sell Agreement | | | 0.00 | |
| A/P-1229 | FJI | ELIZABETH TANNER | 1744 24TH | OGDEN | UT | 84401 | USA | AP Buy/Sell Agreement | | | 0.00 | |
| A/P-1230 | FJI | ELK PROMOTIONS | P.O. BOX 14805 | COLUMBUS | OH | 43214-0805 | USA | AP Buy/Sell Agreement | | | 0.00 | |
| A/P-4805 | FJI CFJ Properties | ELKO COUNTY SHERIFF | 775 W. SILVER STREET | ELKO | NV | 89801 | USA | AP Buy/Sell Agreement | | | 0.00 | |
| A/P-5305 | FJI | EMBARCADERO TECHNOLOGIES, INC. | 100 CALIFORNIA STREET 12TH F L | SAN FRANCISCO | CA | 94111 | USA | AP Buy/Sell Agreement | | | 0.00 | |
| A/P-3869 | FJI CFJ Properties | EMBARQ | P.O. BOX 96064 | CHARLOTTE | NC | 28296-0064 | USA | AP Buy/Sell Agreement | | | 1,124.08 | |
| A/P-3870 | FJI CFJ Properties | EMBARQ | P.O. BOX 660068 | DALLAS | TX | 75266-0068 | USA | AP Buy/Sell Agreement | | | 930.51 | |
| A/P-1231 | FJI | EM-BIG TRUCK TRADER ONLINE | PO BOX 1460 | NORFOLK | VA | 23501 | USA | AP Buy/Sell Agreement | | | 0.00 | |
| A/P-4613 | FJI | EMILY TAFT | 807 7TH AVE. | DODGE CITY | KS | 67801 | USA | AP Buy/Sell Agreement | | | 0.00 | |
| A/P-50 | FJI | EMPIRE GAS | 3225 RUCKRIEGEL PARKWAY | JEFFERSONTOWN | KY | 40299 | USA | AP Buy/Sell Agreement | | | 0.00 | |
| A/P-1232 | FJI | EMPIRE SOUTHWEST | PO BOX 29879 | PHOENIX | AZ | 85038-9879 | USA | AP Buy/Sell Agreement | | | 0.00 | |
| A/P-4806 | FJI CFJ Properties | EMPLOYMENT SECURITY DEPARTMENT | BENEFIT PAYMENT CONTROL P.O. BOX 24928 | SEATTLE | WA | 98124-0928 | USA | AP Buy/Sell Agreement | | | 0.00 | |
| A/P-1233 | FJI | ENABLE INDUSTRIES INC. | 2640 INDUSTRIAL DRIVE | OGDEN | UT | 84401 | USA | AP Buy/Sell Agreement | | | 0.00 | |
| Legal-158 | FJI | Enbridge US | 1100 Louisiana St., Suite 3300 | Houston | TX | 77002-5217 | USA | FJI-Enbridge US Confidentiaity Agreement dated as of, February 12, 2009 by and between Enbridge US and FJI | 2/12/2009 | | | |
| A/P-3871 | FJI CFJ Properties | ENCORE DISCOVERY SOLUTIONS | PO BOX 44719 | MADISON | WI | 53744 | USA | AP Buy/Sell Agreement | | | 0.00 | |
| A/P-3872 | FJI CFJ Properties | ENCORE DISCOVERY SOLUTIONS | PO BOX 44719 | MADISON | WI | 53744 | USA | AP Buy/Sell Agreement | | | 0.00 | |
| A/P-1234 | FJI | ENDERLE HEATING & A/C CO. | 3533 MAIN STREET STE. 6 | KEOKUK | IA | 52632 | USA | AP Buy/Sell Agreement | | | 0.00 | |
| Legal-160 | FJI | Endion Acquisition Group | 2 Garden Center, Suite 306 | Broomfield | CO | 80020 | USA | FJI-Endion Acquisition Group Confidentiality Agreement dated as of, April 24, 2009 by and between Endion Acquisition Group and FJI | 4/24/2009 | | | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Main-374 | FJI | EN-DYN | PO Box 13458 | Grand Forks | ND | 58208 | USA | environmental consulting | see A/P | 0.00 | |
| Main-375 | FJI | EN-DYN | PO Box 13458 | Grand Forks | ND | 58208 | USA | environmental consulting | see A/P | 0.00 | |
| Main-101 | FJI | Energy Capital USA | | | | | | Confidentiality Agreement Dated May 15, 2009. | 5/15/2009 | 0.00 | |
| A/P-269 | FJI | ENERGY CONSTRUCTION | 1410 E MURRAY STREET | RAWLINS | WY | 82301 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3873 | FJI CFJ Properties | ENERGY LABORATORIES | P.O. BOX 30916 | BILLINGS | MT | 59107 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-376 | FJI | Energy Laboratories, Inc. | 2393 Salt Creek Hwy, P.O. Box 3258 | CASPER | WY | 82602 | USA | Wastewater sampling and analysis | see A/P | 0.00 | |
| Main-377 | FJI | Energy Laboratories, Inc. | 2393 Salt Creek Hwy, P.O. Box 3258 | CASPER | WY | 82602 | USA | Wastewater sampling and analysis | see A/P | 0.00 | |
| Main-378 | FJI | Engineering & Environmental Services | 1383 North 75 West | Centerville | UT | 84014 | USA | SPCC Plan preparation | see A/P | 0.00 | |
| Main-2524 | FJI | Engineering & Environmental Services | 1383 North 75 West | Centerville | UT | 84014 | USA | SPCC Plan preparation | see A/P | 0.00 | |
| A/P-1235 | FJI | ENGINEERING RESOURCES, INC | 9835 AUBURN ROAD | FORT WAYNE | IN | 46825 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1236 | FJI | ENLOW ELECTRIC | 10498 112 RD | DODGE CITY | KS | 67801 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Legal-161 | FJI | Enpal | 2408 Timberloch Place, Suite D-4 | The Woodlands | TX | 77380 | USA | FJI-Enpal Confidentiality Agreement dated as of, June 05, 2009 by and between Enpal and FJI | 6/5/2009 | | |
| Main-379 | FJI | EnSafe | 1148 College Street | Bowling Green | KY | 42101 | USA | engineering, design, and construction management | see A/P | 0.00 | |
| Main-2525 | FJI | EnSafe | 1148 College Street | Bowling Green | KY | 42101 | USA | engineering, design, and construction management | see A/P | 0.00 | |
| Main-380 | FJI, CFJ Properties | Ensafe | 1721 McIntosh St Suite A | Bowling Green | KY | 42104 | USA | Water Testing- location 0500053 | | 0.00 | |
| A/P-3874 | FJI CFJ Properties | ENSAFE, INC. | P.O. BOX 5095 | MEMPHIS | TN | 38101-5095 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1237 | FJI | ENSIGNAL | 800 E. 1ST STREET, SUITE 240 | WICHITA | KS | 67202-2740 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5635 | FJI CFJ Properties | ENTERGY | P.O. BOX 8105 | BATON ROUGE | LA | 70891-8104 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1238 | FJI | ENTERPRISE ELECTRICAL | 9211 CASTLEGATE DR | INDIANAPOLIS | IN | 46256 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1239 | FJI | ENTERPRISE ENGINEERED SYSTEMS | 75 ENTERPRISE ROAD | DELAFIELD | WI | 53018 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1240 | FJI | ENTERPRISE NETWORK SERVICES | 1353 STERN DR | SALT LAKE CITY | UT | 84123-5386 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1243 | FJI | ENTERPRISE RENT-A-CAR | ATTN: ACCTS RECEIVABLE PO BOX 842264 | DALLAS | TX | 75284-2264 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1241 | FJI | ENTERPRISE RENT-A-CAR | 9799 ENTERPRISE DR. | INDIANAPOLIS | IN | 46280 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1242 | FJI | ENTERPRISE RENT-A-CAR | 9-19335 LANGLEY BYPASS | SURREY | BC | V3S 6K1 | Canada | AP Buy/Sell Agreement | | CAD - | |
| A/P-1244 | FJI | ENTERPRISE RENT-A-CAR GROUP | HEADQUARTERS P.O. BOX 648 | MIDVALE | UT | 84047 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5345 | FJI | ENTERPRISE TRANSPORTATION | P O BOX 4735 | HOUSTON | TX | 77210-4735 | USA | AP Buy/Sell Agreement | | 643.53 | |
| A/P-5715 | FJI SFJ Inc. | ENVACON INC. | 10328-73 AVENUE | EDMONTON | AB | T6E 6N5 | Canada | AP Buy/Sell Agreement | | CAD - | |
| A/P-4950 | FJI | ENVIOUS LAWNS | 8582 THUNDER MOUNTAIN DR. | BOISE | ID | 83709 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1245 | FJI | ENVIROCLEAN | 475 WEST 100 SOUTH | JEROME | ID | 83338 | USA | AP Buy/Sell Agreement | | 1,500.00 | |
| A/P-313 | FJI CFJ Properties | ENVIRONMENTAL CHEMICAL | SOLUTIONS (ECS) P O BOX 2029 | GIG HARBOR | WA | 98335-4029 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1246 | FJI | ENVIRONMENTAL CONSULTING & | DESIGN, INC 1425 NW 6TH ST | GAINESVILLE | FL | 32601 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-381 | FJI | Environmental Engineering & Contracting | 501 Parkcenter Drive | Santa Ana | CA | 92705 | USA | engineering, design, and construction management | see A/P | 0.00 | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Main-2526 | FJI | Environmental Engineering & Contracting | 501 Parkcenter Drive | Santa Ana | CA | 92705 | USA | engineering, design, and construction management | see A/P | 0.00 | |
| Main-382 | FJI | Environmental Engineering Inc | 3866 South Main Street | Blacksburg | VA | 24060 | USA | environmental consulting | see A/P | 0.00 | |
| Main-383 | FJI | Environmental Engineering Inc | 3866 South Main Street | Blacksburg | VA | 24060 | USA | environmental consulting | see A/P | 0.00 | |
| A/P-3875 | FJI CFJ Properties | ENVIRONMENTAL ENGINEERING, INC | 3866 SOUTH MAIN STREET | BLACKSBURG | VA | 24060 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3876 | FJI CFJ Properties | ENVIRONMENTAL SCIENCE CORP. | PO BOX 569 | MT. JULIET | TN | 37121-0569 | USA | AP Buy/Sell Agreement | | 3,491.00 | |
| Main-384 | FJI | Environmental Science Corporation | 12065 Lebanon Rd | Mt. Juliet | TN | 37122 | USA | laboratory analyses | see A/P | 0.00 | |
| Main-385 | FJI | Environmental Science Corporation | 12065 Lebanon Rd | Mt. Juliet | TN | 37122 | USA | laboratory analyses | see A/P | 0.00 | |
| Main-386 | FJI, CFJ Properties | Environmental Science Corporation | 12065 Lebanon Road | Mt. Juliet | TN | 37122 | USA | contract at office - environmental monitoring location - 05024 | | 0.00 | |
| A/P-4993 | FJI | ENVIRONMENTAL SERVICES | P.O. BOX 4180 | ASHLAND | KY | 41105-4180 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-387 | FJI, CFJ Properties | Environmental Services | 403 Pecan St | Marthasville | MO | 63357 | USA | Maintains Treatment plant- location 0500016 | | 0.00 | |
| Main-2527 | FJI, CFJ Properties | Environmental Services | 403 Pecan St | Marthasville | MO | 63357 | USA | Pumps Out Treatment Plant location 0500016 | | 0.00 | |
| Main-388 | FJI | Environmental Services Inc. | 20 Oak Street | Washington | MO | 63090 | USA | water and wastewater facility operations | see A/P | 0.00 | |
| Main-389 | FJI | Environmental Services Inc. | 20 Oak Street | Washington | MO | 63090 | USA | water and wastewater facility operations | see A/P | 0.00 | |
| A/P-1247 | FJI | ENVIROSAFE LOADING SYSTEMS, | INC. P.O. BOX 2976 | POCATELLO | ID | 83206-2976 | USA | AP Buy/Sell Agreement | | 6,174.33 | |
| A/P-1248 | FJI | EON PRODUCTS, INC. | PO BOX 443 | SNELLVILLE | GA | 30078-0443 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Legal-162 | FJI | EOR Energy Services, Inc. | 3950 Braxton, Suite 100 | Houston | TX | 77063 | USA | FJI-EOR Energy Services Confidentiality Agreement dated as of, February 10, 2009 by and between EOR Energy Services and FJI | 2/10/2009 | | |
| Legal-163 | FJI | EOR Energy Services, Inc. | 3950 Braxton, Suite 100 | Houston | TX | 77063 | USA | FJI-EOR Energy Services Mutual Confidentiality Agreement dated as of, February 10, 2009 by and between EOR Energy Services and FJI | 2/10/2009 | | |
| A/P-1249 | FJI | EQUIFAX CREDIT INFORMATION SE | P.O. BOX 105835 | ATLANTA | GA | 30348-5181 | USA | AP Buy/Sell Agreement | | 0.00 | |
| ~~A/P-181~~ | ~~FJI CFJ Properties~~ | ~~EQUILON ENTERPRISE LLC~~ | ~~DEPARTMENT 78777~~ | ~~LOS ANGELES~~ | ~~CA~~ | ~~90088-7877~~ | ~~USA~~ | ~~AP Buy/Sell Agreement~~ | | ~~3,387,627.87~~ | |
| ~~Legal-164~~ | ~~FJI~~ | ~~Equilon Enterprises~~ | ~~DEPARTMENT 78777~~ | ~~LOS ANGELES~~ | ~~CA~~ | ~~90088-7877~~ | ~~USA~~ | ~~FJI-Equilon Enterprises Reciprocal Confidentiality Agreement dated as of, January 19, 2009 by and between Equilon Enterprises and FJI. (Big West Transaction)~~ | ~~1/19/2009~~ | | |
| ~~Legal-165~~ | ~~FJI~~ | ~~Equilon Enterprises~~ | ~~DEPARTMENT 78777~~ | ~~LOS ANGELES~~ | ~~CA~~ | ~~90088-7877~~ | ~~USA~~ | ~~FJI-Equilon Enterprises Confidential Agreement dated as of, November 11, 2009 by and between Equilon Enterprises and FJI (Big West Transaction)~~ | ~~11/11/2009~~ | | |
| A/P-1250 | FJI | EQUIPMENT VALVE AND SUPPLY INC | 10325 LANDSBURY STE 414 | HOUSTON | TX | 77099 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1251 | FJI | EQUIPMENT VALVE AND SUPPLY INC | 10325 LANDSBURY STE 414 | HOUSTON | TX | 77099 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1252 | FJI | EQUIPMENT VALVE AND SUPPLY INC | 10325 LANDSBURY STE 414 | HOUSTON | TX | 77099 | USA | AP Buy/Sell Agreement | | 0.00 | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| A/P-144 | FJI CFJ Properties | EQUISTAR CHEMICALS, LP | 1221 MCKINNEY ST., SUITE 700 | HOUSTON | TX | 77010 | USA | AP Buy/Sell Agreement | | 2,323,963.82 | |
| A/P-199 | FJI | EQUITABLE OIL PURCHASING CO. | P.O. BOX 2360 | CASPER | WY | 82602 | USA | AP Buy/Sell Agreement | | 77,602.06 | |
| A/P-4807 | FJI CFJ Properties | EQUITY MANAGEMENT, INC. TRUST | P.O. BOX 4906 | MISSOULA | MT | 59806 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-2059 | FJI | Equiva Holdings, LLC Shell Oil Products US Motiva Enterprises LLC | None provided | Not provided | Not provided | Not provided | USA | Assignment, Transfer and Conveyance of Membership Interest; Agreement Regarding Certain Incentive Payments; and Stipulation Regarding Wholesale Marketer Agreements | 2/28/2008 | 0.00 | |
| Legal-166 | FJI | Ergon, Inc. | 2829 Lakeland Drive | Jackson | MS | 39232 | USA | FJI-Ergon Confidentiality Agreement dated as of, March 26, 2009 by and between Ergon, Inc. and FJI | 3/26/2009 | | |
| Legal-167 | FJI | Ergon, Inc. | 2829 Lakeland Drive | Jackson | MS | 39232 | USA | FJI-Ergon Confidentiality Agreement dated as of, October 30, 2009 by and between Ergon, Inc. and FJI | 10/30/2009 | | |
| A/P-200 | FJI | ERGON-WEST VIRGINIA, INC. | PO BOX 1639 | JACKSON | MS | 39215-1639 | USA | AP Buy/Sell Agreement | | 1,546,447.45 | |
| Main-390 | FJI | Eric Volk | 7964 Slusser Rd | Batavia | NY | 14020-7428 | USA | Water and Wastewater Facilities Operations | see A/P | 0.00 | |
| Main-391 | FJI | Eric Volk | 7964 Slusser Rd | Batavia | NY | 14020-7428 | USA | Water and Wastewater Facilities Operations | see A/P | 0.00 | |
| A/P-1253 | FJI | ERIE TRUCK CENTER | 3900 DEPOT RD. | ERIE | PA | 16510 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1254 | FJI | ERNEST COMMUNICATIONS PAYPHONE | PAYPHONE BILL ONLY 5275 TRIANGLE PARKWAY, STE 150 | NORCROSS | GA | 30092 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1255 | FJI | ERNEST W. BOOT | P.O. BOX 586 | CORNING | CA | 96021 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1256 | FJI | ERNEST WELDING AND MECHANIC | 1500 S. HWY 1 | SOCORRO | NM | 87801 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1257 | FJI | ERNST & YOUNG LLP | 60 E. SOUTH TEMPLE, SUITE 80 | SALT LAKE CITY | UT | 84111 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3877 | FJI CFJ Properties | ERNST-LAYTON FIRE CONTROL | P.O. BOX 29 | EFFINGHAM | IL | 62401 | USA | AP Buy/Sell Agreement | | 170.80 | |
| A/P-1258 | FJI | ERVIN CONSULTING GROUP | 8561 ALMOND BLUFF COURT | ORANGEVALE | CA | 95662 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1259 | FJI | ESCROWTECH | C7 DATA CENTER BUILDING 333 SOUTH 520 WEST, SUITE 230 | LINDON | UT | 84042 | USA | AP Buy/Sell Agreement | | 347.50 | |
| A/P-6363 | FJI CFJ Properties | ESI | 5900 CANOGA AVENUE | WOODLAND HILLS | CA | 91367 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1260 | FJI | ESIGNAL | PO BOX 3458 | HAYWARD | CA | 94540-3458 | USA | AP Buy/Sell Agreement | | 1,880.00 | |
| A/P-1261 | FJI | ESKER SOFTWARE | P.O. BOX 44953 | MADISON | MI | 53744-4953 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1262 | FJI | ESSER APPLIANCE INC. | PO BOX 512 | MUSKEGO | WI | 53150 | USA | AP Buy/Sell Agreement | | 385.46 | |
| A/P-1263 | FJI | ESSEXVILLE ELECTRIC INC. | 1400 WOODSIDE AVENUE | ESSEXVILLE | MI | 48732 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1264 | FJI | EST, INC. | 3201 S. BERRY RD. | NORMAN | OK | 73072 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1265 | FJI | ESTEBAN M. HERNANDEZ | 5770 S. 2550 W. | ROY | UT | 84067 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1266 | FJI | ETCRA | PO BOX 737 | KAYSVILLE | UT | 84037 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-51 | FJI | ETHANOL PRODUCTS, LLC | 9530 E. 37TH STREET N. | WICHITA | KS | 67226 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4614 | FJI | ETHICS FINANCIAL | 210 W 200 N, STE 204 | PROVO | UT | 84601 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5841 | FJI | EUCLID BEVERAGE LTD. | 200 OVERLAND DRIVE | NORTH AURORA | IL | 60542 | USA | AP Buy/Sell Agreement | | 123.66 | |
| Legal-168 | FJI | Eugene Bulso | 1500 Division St., Suite 700 | Nashville | TN | 37203 | USA | FJI - Eugene Bulso Legal Representation dated as of, April 29, 2008 by and between Eugene Bulso and FJI | 4/29/2008 | | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| A/P-1267 | FJI | EVANS & CLESI PLC | 336 LAFAYETTE STREET, SUITE 200 | NEW ORLEANS | LA | 70130 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1268 | FJI | EVANS COMMERCIAL LAUNDRY INC. | 3463 WEST 1987 SOUTH | SALT LAKE CITY | UT | 84104-4948 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3878 | FJI CFJ Properties | EVANS EQUIPMENT | PO BOX 190133 | BOISE | ID | 83719 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3879 | FJI CFJ Properties | EVANS PUMP COMPANY INC. | PO BOX 194 | LAKE DALLAS | TX | 75065 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1269 | FJI | EVANSTON TIRE FACTORY | 269 E. BEAR RIVER DRIVE | EVANSTON | WY | 82930 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3880 | FJI CFJ Properties | EVCO HOUSE OF HOSE | 2375 SOUTH 300 WEST | SALT LAKE CITY | UT | 84115 | USA | AP Buy/Sell Agreement | | 650.20 | |
| A/P-1270 | FJI | EVCO HOUSE OF HOSE | 2375 SOUTH 300 WEST | SALT LAKE CITY | UT | 84115 | USA | AP Buy/Sell Agreement | | 5,177.13 | |
| A/P-6192 | FJI | EVER CONCORD LOGISTICS | 403 N. OAK ST. | INGELWOOD | CA | 90302 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3881 | FJI CFJ Properties | EVERBRITE, LLC | BIN #88164 | MILWAUKEE | WI | 53288 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5306 | FJI | EVERGREEN DATA SYSTEMS INC. | 3350 SCOTT BLVD 36B | SANTA CLARA | CA | 95054 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5307 | FJI | EVERGREEN DATA SYSTEMS INC. | 3350 SCOTT BLVD 36B | SANTA CLARA | CA | 95054 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5308 | FJI | EVERGREEN DATA SYSTEMS INC. | 3350 SCOTT BLVD 36B | SANTA CLARA | CA | 95054 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1271 | FJI | EVERGREEN DATA SYSTEMS, INC. | 3350 SCOTT BOULEVARD BLDG 36 B | SANTA CLARA | CA | 95054 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5685 | FJI | EVERGREEN ENTERPRISES | 5915 MIDLOTHIAN TURNPIKE | RICHMOND | VA | 23225 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4951 | FJI | EVERGREEN GROUND WORKS | 20825 SR 410 E #275 | BONNEY LAKE | WA | 98391 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-2528 | FJI | Evergreen Plant Design | 3361 N. 800 E. | North Ogden | UT | 84414 | USA | Live Plant maintenance | 12/28/2007 | 0.00 | |
| A/P-1272 | FJI | EVERGREEN PLANT DESIGN | 3361 NORTH 800 EAST | OGDEN | UT | 84414-7380 | USA | AP Buy/Sell Agreement | | 2,280.20 | |
| A/P-1273 | FJI | EVERGUARD ROOFING LLC | 512 VERANDA NW | ALBUQUERQUE | NM | 87107 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1274 | FJI | E-VERIFILE.COM | 900 CIRCLE 75 PARKWAY STE 62 | ATLANTA | GA | 30339 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6193 | FJI | EVERTRUST INTERNATIONAL | INDUSTRIAL COMPANY LIMITED UNIT 1-16K, GUODU DEVELOPMENT | HANGZHOU, ZHEJIANG | CH | 310014 | China | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6194 | FJI | EVERTRUST INTERNATIONAL | INDUSTRIAL COMPANY LIMITED UNIT 1-16K, GUODU DEVELOPMENT | HANGZHOU, ZHEJIANG | CH | 310014 | China | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5172 | FJI | EXECUTIVE SYSTEMS, INC.-TSD | 2113 SPENCER ROAD | RICHMOND | VA | 23230-2657 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1275 | FJI | EXEVISION | ORACLE EDUCATION DIVISION PO BOX 971134 | OREM | UT | 84097 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1276 | FJI | EXHIBIT MANAGEMENT ASSOCIATES | 1404 BROWNS LANE #E | LOUISVILLE | KY | 40207-4653 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3882 | FJI CFJ Properties | EXIMIUS COFFEE, LLC | 5610 CLINTON DRIVE | HOUSTON | TX | 77020 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1277 | FJI | EX-OFFICIO TAX COLLECTOR | ST. JOHN THE BAPTIST PARISH PO BOX 1600 | LAPLACE | LA | 70069-1600 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1278 | FJI | EXPERT REFRIGERATION | 3631 WOOSTER LANE | EL PASO | TX | 79936 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1279 | FJI | EXPERT REFRIGERATION | 3631 WOOSTER LANE | EL PASO | TX | 79936 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-102 | FJI | Explorer Pipeline Company | P.O. Box 2650 | Tulsa | OK | 74101 | | Confidentiality Agreement | 2/13/2009 | 0.00 | |
| A/P-1280 | FJI | EXPO EXPERTS, LLC | 7809 COOPER ROAD | CINCINNATI | OH | 45242 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1281 | FJI | EXPONENT, INC. | P.O. BOX 200283 DEPT. 002 | DALLAS | TX | 75320-0283 | USA | AP Buy/Sell Agreement | | 6,827.03 | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Main-1086 | FJI | Exponent, Inc. | 9 Strathmore Rd. | Natick | MA | 01760 | USA | Special Purpose License Agreement-We license LPM to Exponent | 9/1/2008 | 0.00 | |
| A/P-5452 | FJI | EXPRESS CONTAINER SERVICE | PO BOX 870645 | MORROW | GA | 30287 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1282 | FJI | EXPRESS MESSENGER INTERNATION. | 2801 SE COLUMBIA WAY, SUITE 110 | VANCOUVER | WA | 98661 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5173 | FJI | EXTENDATA SOLUTIONS LLC | DEPT 1453 | DENVER | CO | 80291-1453 | USA | AP Buy/Sell Agreement | | 2,481.36 | |
| A/P-1283 | FJI | EXTREME CLEANING SERVICE | 2401 CASSCADE PLACE WEST #4 | UNIVERSITY PLACE | WA | 98466 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1284 | FJI | EXTREME CLEANING SERVICE | 2401 CASSCADE PLACE WEST #4 | UNIVERSITY PLACE | WA | 98466 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1285 | FJI | EXTREME CLEANING SERVICE | 2401 CASSCADE PLACE WEST #4 | UNIVERSITY PLACE | WA | 98466 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1286 | FJI | EXTREME CLEANING SERVICE | 2401 CASSCADE PLACE WEST #4 | UNIVERSITY PLACE | WA | 98466 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1287 | FJI | EXTREME CLEANING SERVICE | 2401 CASSCADE PLACE WEST #4 | UNIVERSITY PLACE | WA | 98466 | USA | AP Buy/Sell Agreement | | 525.00 | |
| A/P-1288 | FJI | EXXEL COMPANY SOLID SURFACING | 5975 STRATLER STREET | MURRAY | UT | 84107 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-764 | FJI | ExxonMobil | 3225 Gallows Rd, Room 6D-1525 | Fairfax | VA | 22037 | USA | Unlead 87 Ethanol 10% Gasoline, Richmond, VA, Item 1 of 3 | 1/1/2004 | 0.00 | |
| Main-765 | FJI | ExxonMobil | 3225 Gallows Rd, Room 6D-1525 | Fairfax | VA | 22037 | USA | Unlead 89 Ethanol 10% Gasoline, Richmond, VA, Item 2 of 3 | 1/1/2004 | 0.00 | |
| Main-766 | FJI | ExxonMobil | 3225 Gallows Rd, Room 6D-1525 | Fairfax | VA | 22037 | USA | Unlead 93 Ethanol 10% Gasoline, Richmond, VA, Item 3 of 3 | 1/1/2004 | 0.00 | |
| Main-767 | FJI | ExxonMobil | 3225 Gallows Rd, Room 6D-1525 | Fairfax | VA | 22037 | USA | Conv Prem with Etoh, Benton Harbor, MI, Item 2 of 2 | 7/1/2008 | 0.00 | |
| Main-768 | FJI | ExxonMobil | 3225 Gallows Rd, Room 6D-1525 | Fairfax | VA | 22037 | USA | Conv Prem with Etoh, Saginaw, MI, item 2 of 2 | 7/1/2008 | 0.00 | |
| Main-769 | FJI | ExxonMobil | 3225 Gallows Rd, Room 6D-1525 | Fairfax | VA | 22037 | USA | Conv Reg with Etoh, Benton Harbor, MI, Item 1 of 2 | 7/1/2008 | 0.00 | |
| Main-770 | FJI | ExxonMobil | 3225 Gallows Rd, Room 6D-1525 | Fairfax | VA | 22037 | USA | Conv Reg with Etoh, Saginaw, MI, Item 1 of 2 | 7/1/2008 | 0.00 | |
| Main-771 | FJI | ExxonMobil | 3225 Gallows Rd, Room 6D-1525 | Fairfax | VA | 22037 | USA | Conventional 85, 87, 91 Gasoline, Billings, MT | 6/3/2006 | 0.00 | |
| Main-772 | FJI | ExxonMobil | 3225 Gallows Rd, Room 6D-1525 | Fairfax | VA | 22037 | USA | Conventional 85, 87, 91 Gasoline, Bozeman , MT | 6/3/2006 | 0.00 | |
| Main-773 | FJI | ExxonMobil | 3225 Gallows Rd, Room 6D-1525 | Fairfax | VA | 22037 | USA | Conventional 85, 87, 91 Gasoline, Glendive , MT | 6/3/2006 | 0.00 | |
| Main-774 | FJI | ExxonMobil | 3225 Gallows Rd, Room 6D-1525 | Fairfax | VA | 22037 | USA | Conventional 85, 87, 91 Gasoline, Helena, MT | 6/3/2006 | 0.00 | |
| Main-775 | FJI | ExxonMobil | 3225 Gallows Rd, Room 6D-1525 | Fairfax | VA | 22037 | USA | Conventional 85, 87, 91 Gasoline, Spokane, WA | 6/3/2006 | 0.00 | |
| Main-776 | FJI | ExxonMobil | 3225 Gallows Rd, Room 6D-1525 | Fairfax | VA | 22037 | USA | RFG 87 10%, Hammond, IN, Item 2 of 4 | 9/1/2008 | 0.00 | |
| Main-777 | FJI | ExxonMobil | 3225 Gallows Rd, Room 6D-1525 | Fairfax | VA | 22037 | USA | RFG 89 10%, Hammond, IN, Item 3 of 4 | 9/1/2008 | 0.00 | |
| Main-778 | FJI | ExxonMobil | 3225 Gallows Rd, Room 6D-1525 | Fairfax | VA | 22037 | USA | RFG 93 10%, Hammond, IN, Item 4 of 4 | 9/1/2008 | 0.00 | |
| Main-779 | FJI | ExxonMobil | 3225 Gallows Rd, Room 6D-1525 | Fairfax | VA | 22037 | USA | ULSD TXLED, San Antonio, TX | 4/1/2009 | 0.00 | |
| Main-780 | FJI | ExxonMobil | 3225 Gallows Rd, Room 6D-1525 | Fairfax | VA | 22037 | USA | ULSD, Billings, MT | 6/3/2006 | 0.00 | |
| Main-781 | FJI | ExxonMobil | 3225 Gallows Rd, Room 6D-1525 | Fairfax | VA | 22037 | USA | ULSD, Bozeman , MT | 6/3/2006 | 0.00 | |
| Main-782 | FJI | ExxonMobil | 3225 Gallows Rd, Room 6D-1525 | Fairfax | VA | 22037 | USA | ULSD, Fairfax, VA | 4/1/2009 | 0.00 | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Main-783 | FJI | ExxonMobil | 3225 Gallows Rd, Room 6D 1525 | Fairfax | VA | 22037 | USA | ULSD, Glendive , MT | 6/3/2006 | 0.00 |
| Main-784 | FJI | ExxonMobil | 3225 Gallows Rd, Room 6D 1525 | Fairfax | VA | 22037 | USA | ULSD, Hammond, IN, Item 1 of 4 | 9/1/2008 | 0.00 |
| Main-785 | FJI | ExxonMobil | 3225 Gallows Rd, Room 6D 1525 | Fairfax | VA | 22037 | USA | ULSD, Helena, MT | 6/3/2006 | 0.00 |
| Main-786 | FJI | ExxonMobil | 3225 Gallows Rd, Room 6D 1525 | Fairfax | VA | 22037 | USA | ULSD, Nashville, TN | 1/1/2004 | 0.00 |
| Main-787 | FJI | ExxonMobil | 3225 Gallows Rd, Room 6D 1525 | Fairfax | VA | 22037 | USA | ULSD, Spokane, WA | 6/3/2006 | 0.00 |
| A/P-52 | FJI | EXXONMOBIL FUELS MARKETING | 120 MCDONALD STREET | SAINT JOHN | NB | E2J 1M5 | Canada | AP Buy/Sell Agreement | | 3,925,390.31 |
| | FJI | ExxonMobil | 3225 Gallows Rd, Room 6D 1525 | Fairfax | VA | 22037 | USA | Industrial/Commercial Unbranded Fuel Sales Agreement | 2/19/2003 | 1,670,026.17 |
| | FJI | ExxonMobil | 3225 Gallows Rd, Room 6D 1525 | Fairfax | VA | 22037 | USA | Ratable Unbranded Wholesale Fuel Sales Agreement | 3/28/2005 | 1,952,082.77 |
| | FJI | ExxonMobil | 3225 Gallows Rd, Room 6D 1525 | Fairfax | VA | 22037 | USA | Daily Sales Agreement | 7/30/2001 | 0.00 |
| A/P-1289 | FJI | E-Z LINE PIPE SUPPORT CO LLC | PO BOX 767 | MANVEL | TX | 77578 | USA | AP Buy/Sell Agreement | | 0.00 |
| A/P-4994 | FJI | E-Z PASS | P.O. BOX 52002 | NEWARK | NJ | 07101-8202 | USA | AP Buy/Sell Agreement | | 0.00 |
| A/P-1290 | FJI | E-ZPASS | NEW YORK STATE THRUWAY P.O. BOX 15185 | ALBANY | NY | 12212-5185 | USA | AP Buy/Sell Agreement | | 0.00 |
| A/P-1291 | FJI | F & C TRUCK SALES & SERVICE | 2350 CHOUTEAU AVENUE | ST. LOUIS | MO | 63103 | USA | AP Buy/Sell Agreement | | 0.00 |
| Main-74 | FJI | F&B Management Inc. | | | | | | Confidentiality Agreement Dated May 19, 2009 | 5/19/2009 | 0.00 |
| A/P-5730 | FJI CFJ Properties | F.A.P. FOOTWEAR (AL SKLAR) | 15180 NAUTIQUE WAY | HOUSTON | TX | 77047 | USA | AP Buy/Sell Agreement | | 0.00 |
| Main-2529 | FJI, CFJ Properties | F.D.TALLEY LANDSCAPING | 241 FAIRFIELD DR | KING WILLIAM | VA | 22546 | USA | LANDSCAPING location - Carmel Church, VA | 1/1/2009 | 0.00 |
| A/P-1292 | FJI | F.S. TRUCKING | 3408 S CO. RD. WEST | ODESSA | TX | 79766 | USA | AP Buy/Sell Agreement | | 0.00 |
| A/P-1293 | FJI | FABICK POWER SYSTEMS | PO BOX 26240 | FENTON | MO | 63026 | USA | AP Buy/Sell Agreement | | 0.00 |
| A/P-3883 | FJI CFJ Properties | FACILITEC | 3851 CLEARVIEW CT. | GURNEE | IL | 60031 | USA | AP Buy/Sell Agreement | | 818.00 |
| A/P-1294 | FJI | FAE HOLDINGS 398538R, LLC | 554 S 300 E, STE 200 | SALT LAKE CITY | UT | 84111 | USA | AP Buy/Sell Agreement | | 0.00 |
| A/P-4527 | FJI CFJ Properties SFJ Inc. | FAIRBANKS SCALES INC. | P.O. BOX 802796 | KANSAS CITY | MO | 64180-2796 | USA | AP Buy/Sell Agreement | | 164.33 |
| A/P-1295 | FJI | FALCON CREST AVIATION SUPPLY | 8318 BRANIFF | HOUSTON | TX | 77061 | USA | AP Buy/Sell Agreement | | 0.00 |
| A/P-1296 | FJI | FALCON GLASS | 3150 SLOCUM RD. | PEYTON | CO | 80831 | USA | AP Buy/Sell Agreement | | 0.00 |
| A/P-1297 | FJI | FALCON GLASS | 3150 SLOCUM RD. | PEYTON | CO | 80831 | USA | AP Buy/Sell Agreement | | 0.00 |
| A/P-1298 | FJI | FALCON PUMP & SUPPLY | PO BOX 2750 | MILLS | WY | 82644-2750 | USA | AP Buy/Sell Agreement | | 0.00 |
| A/P-1299 | FJI | FALLGATTER FARMAND & CATLIN, | P.A. 200 EAST FORSYTH STREET | JACKSONVILLE | FL | 32202 | USA | AP Buy/Sell Agreement | | 0.00 |
| A/P-5794 | FJI | FALLS DISTRIBUTING COMPANY | 3811 TARRY STREET | WICHITA FALLS | TX | 76308 | USA | AP Buy/Sell Agreement | | 482.70 |
| A/P-1300 | FJI | FALLS FLORISTS AND GREENHOUSE | 704 MAIN STREET | BLACK RIVER FALLS | WI | 54615 | USA | AP Buy/Sell Agreement | | 0.00 |
| A/P-1301 | FJI | FALLS LAWN AND MAINTENANCE | 1807 HUFF | WICHITA FALLS | TX | 76301 | USA | AP Buy/Sell Agreement | | 1,098.74 |
| Main-207 | FJI | Farley's & Sathers | 1453 Bismarch Lane | Brentwood | CA | 94513 | USA | Placement, Promotions, Rebates & Cost-Grocery Traditional | 1/1/2009 | 0.00 |
| A/P-201 | FJI | FARM AND HOME OIL CO. | 3115 STATE ROAD, BOX 389 | TELFORD | PA | 18969 | USA | AP Buy/Sell Agreement | | 0.00 |
| A/P-1302 | FJI | FARM PLAN | PO BOX 4450 | CAROL STREAM | IL | 60197-4450 | USA | AP Buy/Sell Agreement | | 0.00 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A/P-3884 | FJI CFJ Properties | FARMER COMPANY | 13 FLEMING STREET | SOUTH WILLIAMSPORT | PA | 17702 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1303 | FJI | FARMERS INSURANCE COMPANY | P.O. BOX 268992 | OKLAHOMA CITY | OK | 73126-8992 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3885 | FJI CFJ Properties | FARMERS INSURANCE COMPANY | P.O. BOX 268992 | OKLAHOMA CITY | OK | 73126-8992 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-2144 | FJI | Farmland | 15575 NW Norwich Circle | Beaverton | OR | 97006 | USA | Carando Pizza Pepperoni | 10/4/2009 | 0.00 | |
| Main-2145 | FJI | Farmland | 15575 NW Norwich Circle | Beaverton | OR | 97006 | USA | Carando Italian Pork Topping | 10/4/2009 | 0.00 | |
| Main-2146 | FJI | Farmland | 15575 NW Norwich Circle | Beaverton | OR | 97006 | USA | Sliced Pizza Pepperoni | 4/1/2009 | 0.00 | |
| Main-2147 | FJI | Farmland | 15575 NW Norwich Circle | Beaverton | OR | 97006 | USA | Pork FJ Bacon 18/22 Layflat | 4/1/2009 | 0.00 | |
| Main-2148 | FJI | Farmland | 15575 NW Norwich Circle | Beaverton | OR | 97006 | USA | Pork FJ FC Sausage Link .8oz | 4/1/2009 | 0.00 | |
| Main-2149 | FJI | Farmland | 15575 NW Norwich Circle | Beaverton | OR | 97006 | USA | Pork FJ Hot Dogs 2/1 | 4/1/2009 | 0.00 | |
| Main-2150 | FJI | Farmland | 15575 NW Norwich Circle | Beaverton | OR | 97006 | USA | Pork FJ Sausage Patty 2 oz | 4/1/2009 | 0.00 | |
| Main-2151 | FJI | Farmland | 15575 NW Norwich Circle | Beaverton | OR | 97006 | USA | Pork FJ Sm Carving Ham | 4/1/2009 | 0.00 | |
| Main-2152 | FJI | Farmland | 15575 NW Norwich Circle | Beaverton | OR | 97006 | USA | Pork FJ Smoked Rope Sausage | 4/1/2009 | 0.00 | |
| Main-2153 | FJI | Farmland | 15575 NW Norwich Circle | Beaverton | OR | 97006 | USA | Pork Smoked Sliced Ham | 4/1/2009 | 0.00 | |
| Main-2154 | FJI | Farmland | 15575 NW Norwich Circle | Beaverton | OR | 97006 | USA | FL ET BI Pork Chop, End to End, 1/2" Thick | 8/1/2009 | 0.00 | |
| A/P-3886 | FJI CFJ Properties | FARPOINT ELECTRIC | 10811 PINEVILLE ROAD F42 | PINEVILLE | NC | 28134 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6327 | FJI | FASCINATIONS TOYS & GIFTS, INC | 19224 DES MOINES WAY SOUTH SUITE 100 | SEATTLE | WA | 98148 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-2530 | FJI, CFJ Properties | Fas-Gro lawnscape | PO Box 352 | Blacksburg | SC | | USA | Landscaping location 0500510 | unknown | 0.00 | |
| A/P-4528 | FJI CFJ Properties SFJ Inc. | FASHION SEAL UNIFORMS | PO BOX 932058 | ATLANTA | GA | 31193-2058 | USA | AP Buy/Sell Agreement | | 10,900.07 | |
| A/P-3887 | FJI CFJ Properties | FAST FIX LLC | 9403 COUNTRY ROAD 154 | AUXASSE | MO | 65231 | USA | AP Buy/Sell Agreement | | 2,096.11 | |
| A/P-6087 | FJI CFJ Properties | FAST FRUIT OF AMERICA, INC | 10525 W. US HWY 30 BLDG 4C | WANATAH | IN | 46390 | USA | AP Buy/Sell Agreement | | 4,945.48 | |
| A/P-5346 | FJI | FAST FUEL TRANSPORT SERVICE | 5500 HAVELOCK AVENUE | LINCOLN | NE | 68504 | USA | AP Buy/Sell Agreement | | 3,284.88 | |
| A/P-3888 | FJI CFJ Properties | FAST GLASS | P.O. BOX 3989 | SPARKS | NV | 894323989 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3889 | FJI CFJ Properties | FASTECH | 7050 VILLAGE DRIVE SUITE D | BUENA PARK | CA | 90621 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5731 | FJI CFJ Properties | FASTENAL COMPANY | P.O. BOX 978 | WINONA | MN | 55987 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3890 | FJI CFJ Properties | FASTENERS FOR RETAIL | PO BOX 635696 | CINCINNATI | OH | 45263 | USA | AP Buy/Sell Agreement | | 1,678.63 | |
| A/P-1304 | FJI | FASTLINE PUBLICATIONS | PO BOX 248 | BUCKNER | NY | 40010 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3891 | FJI CFJ Properties | FAURE HOLDEN ATTORNEYS AT LAW | 615 2ND AVENUE NORTH SUITE 201 | GREAT FALLS | MT | 59403-2466 | USA | AP Buy/Sell Agreement | | 12,137.05 | |
| A/P-145 | FJI CFJ Properties | FAUSER OIL CO. | P.O. BOX 992 | DES MOINES | IA | 50304-0992 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3892 | FJI CFJ Properties | FCS, INC. | 3813 126THE AVE N STE 13 | CLEARWATER | FL | 33762-4232 | USA | AP Buy/Sell Agreement | | 962.50 | |
| A/P-3893 | FJI CFJ Properties | FDR INC. | P.O. BOX 1256 | CLEARFIELD | PA | 16830 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1305 | FJI | FEDERAL COMMUNICATIONS GROUP | 2328 W. HUNTINGTON DRIVE | TEMPE | AZ | 85282 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-2060 | FJI | FEDERAL EXPRESS CORPORATION | PO BOX 7221 | PASADENA | CA | 91109-7321 | USA | SHIPPING RATES/ONGOING | 9/9/2008 | 0.00 | |
| A/P-4529 | FJI CFJ Properties SFJ Inc. | FEDERAL EXPRESS CORPORATION | PO BOX 7221 | PASADENA | CA | 91109-7321 | USA | AP Buy/Sell Agreement | | 78,162.68 | |
| Main-1100 | FJI | Federal Heath Sign Co. | 10425 Old Alabama Road Connector | Alpharetta | GA | 30022 | USA | Travel Plaza High Rise Sign electrical maintenance | 2/1/2008 | 0.00 | |
| A/P-3894 | FJI CFJ Properties | FEDERAL HEATH SIGN COMPANY LLC | PO BOX 678203 | DALLAS | TX | 75267-8203 | USA | AP Buy/Sell Agreement | | 41,904.30 | |
| Main-2531 | FJI, AFJ LLC | Federal Sign | P.O. Box 678203 | Dallas | TX | 75267-8203 | USA | High Rise maintenance contract | no contracts on file in the building | 0.00 | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Main-2532 | FJI, AFJ LLC | Federal Sign | P.O. Box 678203 | Dallas | TX | 75267-8203 | USA | High Rise maintenance contract - Snowville | no contracts on file in the building | 0.00 | |
| Main-2533 | FJI, CFJ Properties | Federal Sign | 1128 Beville Rd. Ste. E | Datona Beach | FL | 32114 | USA | Repair and Maintain High rise sign location - Casper | 2/1/2008 | 0.00 | |
| A/P-4615 | FJI | FEDERATION COOPERATIVE | 108 N. WATER STREET | BLACK RIVER FALLS | WI | 54615 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1306 | FJI | FEDERATION OF DEFENSE AND | CORPORATE COUNSEL, INC. 11812 N. 56TH STREET | TAMPA | FL | 33617 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1307 | FJI | FEDEROFF LAW FIRM, LLP | 10445 ILLINOIS ROAD | FORT WAYNE | IN | 46814 | USA | AP Buy/Sell Agreement | | 90.00 | |
| A/P-1308 | FJI | FEDEX | SPECIAL PAYMENTS P.O. BOX 94515 | PALATINE | IL | 60094-4515 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1309 | FJI | FEDEX CUSTOM CRITICAL | PO BOX 371627 | PITTSBURGH | PA | 15251-7627 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1310 | FJI | FEDEX FREIGHT EAST | 4103 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3895 | FJI CFJ Properties | FEDEX FREIGHT EAST IN | PO BOX 840 | HARRISON | AR | 72601 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5283 | FJI | FEDEX OFFICE | P.O. BOX 672085 | DALLAS | TX | 75267-2085 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1311 | FJI | FEHR & PEERS ASSOCIATES, INC. | 100 PRINGLE AVENUE, SUITE 60 | WALNUT CREEK | CA | 94596 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1312 | FJI | FELBRO INC. | 3666 E. OLYMPIC BOULEVARD | LOS ANGELES | CA | 90023 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1313 | FJI | FELTS LOCK | P.O. BOX 5707 | EVANSVILLE | IN | 47716 | USA | AP Buy/Sell Agreement | | 14.67 | |
| A/P-5293 | FJI CFJ Properties | FERGUSON ENTERPRISES #3032 | FILE 56809 | LOS ANGELES | CA | 90074-6809 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1314 | FJI | FERGUSON SALT LAKE ADMIN #3205 | P.O. BOX 802806 | CHICAGO | IL | 60680-2806 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4616 | FJI | FERIA ACCESS | 442 N. FREEDOM BLVD. | PROVO | UT | 84601 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1315 | FJI | FERRARI COLOR | 1550 SOUTH GLADIOLA STREET | SALT LAKE CITY | UT | 84101 | USA | AP Buy/Sell Agreement | | 1,014.28 | |
| Main-1123 | FJI | Ferrell Gas | 7500 College Blvd. | Overland Park | KS | | USA | Strategic Accounts propane gas agreement | 10/27/2005 | 0.00 | |
| A/P-3896 | FJI CFJ Properties | FERRELLGAS | 18768 HWY 18 #160 | APPLE VALLEY | CA | 92307 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-53 | FJI | FERRELLGAS-LIBERTY | ONE LIBERTY PLAZA | LIBERTY | MO | 64068 | USA | AP Buy/Sell Agreement | | 97,455.92 | |
| Main-208 | FJI | Ferrero | 600 Cottontail Lane | Somerset | NJ | 08873 | USA | Placement, Promotions, Rebates & Cost-Grocery Traditional | 1/1/2009 | 0.00 | |
| A/P-1316 | FJI | FETSCH REFRIGERATION | 230 NO. NICHOLS STREET | LOWELL | IN | 46356 | USA | AP Buy/Sell Agreement | | 1,262.55 | |
| A/P-1317 | FJI | FETZER ELECTRIC, LLP | 650 WEST STROHM STREET | HAXTUN | CO | 80731 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1318 | FJI | FICEK ELECTRIC & COMMUNICATION | P.O. BOX 1456 | LA SALLE | IL | 61301 | USA | AP Buy/Sell Agreement | | 347.95 | |
| A/P-1319 | FJI | FIDELITY TEL. CO. PAYPHONE | PAYPHONE BILLS ONLY P.O. BOX 669 | SULLIVAN | MO | 63080 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1320 | FJI | FIDELITY TELEPHONE CO. | P.O. BOX 669 | SULLIVAN | MO | 63080 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5732 | FJI CFJ Properties | FIESTA | 2834 E. 46TH STREET | VERNON | CA | 90058 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1321 | FJI | FIFE SERVICE & TOWING INC. | 1313 34TH AVENUE | TACOMA | WA | 98424 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1322 | FJI | FIFTH THIRD LEASING CO. | PO BOX 630756 | CINCINNATI | OH | 45263-0756 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-2534 | FJI, AFJ LLC | FIKES | 13401 E TRENT AVE | SPOKANE | WA | 99216 | USA | AIR FRESHENING location - 0520380 | ONE YEAR FROM 10/08 | 0.00 | |
| A/P-1323 | FJI | FIKES PUGET SOUND INC. | P.O. BOX 941 | KENT | WA | 98035 | USA | AP Buy/Sell Agreement | | 92.00 | |
| A/P-3897 | FJI CFJ Properties | FIKES/SPOKANE | 13401 E. TRENT AVE. | SPOKANE VALLEY | WA | 99216 | USA | AP Buy/Sell Agreement | | 32.00 | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Main-2535 | FJI, CFJ Properties | Filter Service of Springfield | PO Box 1551 | St Peters | MO | 63367 | USA | HVAC Filter Maintenance- location 0500016 | | 0.00 | |
| A/P-3898 | FJI CFJ Properties | FILTER SERVICE OF SPRINGFIELD | P.O. BOX 1551 | ST. PETERS | MO | 63376 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-182 | FJI CFJ Properties | FINA OIL AND CHEMICAL CO. | P.O. BOX 2159 | DALLAS | TX | 75221 | USA | AP Buy/Sell Agreement | | 348,612.80 | |
| A/P-1324 | FJI | FINANCIAL SOFTWARE CONSULTANTS | 4295 ARTHUR KILL ROAD | STATEN ISLAND | NY | 10309 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1325 | FJI | FINE FABRIC CARE, LLC | P.O. BOX 4193 | BUTTE | MT | 59702-4193 | USA | AP Buy/Sell Agreement | | 400.00 | |
| A/P-1326 | FJI | FINLEY OLDSMOBILE GMC | 2700 MILWAUKEE RD | BELOIT | WI | 53511 | USA | AP Buy/Sell Agreement | | 766.91 | |
| A/P-3899 | FJI CFJ Properties | FIRE EQUIPMENT SERVICES INC. | 434 NORTH SEVENTH STREET | FORT PIERCE | FL | 34950 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3900 | FJI CFJ Properties | FIRE EXTINGUISHER SERVICE | CENTER 325 W FRONT STREET | FALLON | NV | 89406 | USA | AP Buy/Sell Agreement | | 520.75 | |
| A/P-4932 | FJI | FIRE PROS INC | 2710 NORTHRIDGE DR. NW STE F | GRAND RAPIDS | MI | 49544 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3901 | FJI CFJ Properties | FIRE PROTECTION CO. | 210 EAST FT. COLLIER ROAD | WINCHESTER | VA | 22603 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-2536 | FJI, AFJ LLC | FIRE PROTECTION SERVICE | PO BOX 289 | BANGOR | WI | 54614 | USA | FIRE EXTINGUISHER INSPECTION SERVICE location - Briver | | 0.00 | |
| A/P-1327 | FJI | FIRE PROTECTION SPECIALISTS | PO BOX 289 | BANGOR | WI | 54614 | USA | AP Buy/Sell Agreement | | 116.03 | |
| A/P-1328 | FJI | FIRE SAFETY INC | P.O. BOX 8012 | WICHITA FALLS | TX | 76307 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3902 | FJI CFJ Properties | FIRE SAFETY OF IDAHO, INC. | PO BOX 905 | MARSING | ID | 83639 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3903 | FJI CFJ Properties | FIRE SAFETY PRODUCTS, INC. | P.O. BOX 5090 230 DEPOT STREET | CHRISTIANSBURG | VA | 24068 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3904 | FJI CFJ Properties | FIRE SAFETY SERVICE INC. | 420 WOOD RIVER AVENUE | WOODRIVER | IL | 62095 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-2537 | FJI | Fire services of idaho | 2601 poline road | Pocatello | ID | 83201 | USA | service of fire extiguishers - 520182 | semi annually | 0.00 | |
| A/P-3905 | FJI CFJ Properties | FIRE SERVICES OF IDAHO, INC. | 2601 POLELINE ROAD | POCATELLO | ID | 83201 | USA | AP Buy/Sell Agreement | | 401.44 | |
| A/P-1329 | FJI | FIRE SUPPRESSION SERVICES INC | 3802 SOUTH 2300 EAST | SALT LAKE CITY | UT | 84109 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1330 | FJI | FIREFIGHTERS EQUIPMENT CO. | 5638 COMMONWEALTH AVE. | JACKSONVILLE | FL | 32254 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3906 | FJI CFJ Properties | FIREFLY TECHNOLOGY CORP. | P.O. BOX 680384 | MARIETTA | GA | 30067-4141 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3907 | FJI CFJ Properties | FIREMASTER | DEPARTMENT 1019, PO BOX 121019 | DALLAS | TX | 75312-1019 | USA | AP Buy/Sell Agreement | | 1,596.82 | |
| A/P-1331 | FJI | FIRESIDE CONSTRUCTION | PO BOX 230 | EVANSTON | WY | 82931-0231 | USA | AP Buy/Sell Agreement | | 3,037.74 | |
| Main-392 | FJI | First Advantage | 9025 River Road Suite 300 | Indianapolis | IN | 46240 | USA | Tax Credit Consulting Services | 12/2/1997 | 0.00 | |
| A/P-5309 | FJI | FIRST ADVANTAGE ADR | P.O. BOX 526024 | SACRAMENTO | CA | 95852-6024 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1332 | FJI | FIRST ADVANTAGE TAX CONSULTING | PO BOX 404537 | ATLANTA | GA | 30384-4537 | USA | AP Buy/Sell Agreement | | 23,449.37 | |
| A/P-4936 | FJI | FIRST AMERICAN TITLE | INSURANCE COMPANY 1737 N. FIRST STREET, STE. 500 | SAN JOSE | CA | 95112 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4937 | FJI | FIRST AMERICAN TITLE | INSURANCE COMPANY 1737 N. FIRST STREET, STE. 500 | SAN JOSE | CA | 95112 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1333 | FJI | FIRST AMERICAN TITLE INSURANCE | ATTN: ACCOUNTS RECEIVABLE DE PT1401 S. BRENTWOOD BLVD., 300 | ST. LOUIS | MO | 63144 | USA | AP Buy/Sell Agreement | | 0.00 | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| A/P-1334 | FJI | FIRST AND LAST CHANCE LIQUOR | ATTN: ROBERT EARL JAMES 11810 MAYBELLINE ROAD | NORTH LITTLE ROCK | AR | 72117 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1335 | FJI | FIRST CITY FIRE EQUIPMENT, INC | 10 CHARLES ST. UNIT 3 | ST. AUGUSTINE | FL | 32084 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1336 | FJI | FIRST COAST TRUCK RENTAL | 833 PICKETTVILLE ROAD | PICKETTVILLE | FL | 32220 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4617 | FJI | FIRST COLLECTIONS INC. | P.O. BOX 13225 | GRAND FORKS | ND | 58208-3225 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1337 | FJI | FIRST DATA MERCHANT SERVICES | NATIONAL ACCOUNTS 2240 NEWMARKET PARKWAY, SE | MARIETTA | GA | 30067 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-2867 | FJI | First Energy | 76 South Main St. | Arkron | OH | 44308 | USA | Electricity - OH - Toledo, Austinburg | | 0.00 | |
| A/P-1338 | FJI | FIRST FLEET CORPORATION | 15355 COLLECTIONS CENTER DRI VE | CHICAGO | IL | 60693 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1339 | FJI | FIRST NATIONAL OIL BROKERS INC | 148 EAST AVE STE 2J | NORWALK | CT | 6851 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-103 | FJI | First Reserve XII Advisors, L.L.C. | | | | | | Confidentiality Agreement | 3/9/2009 | 0.00 | |
| Main-15 | FJI, CFJ Properties | First Security Bank | 1540 Sam Co Rd | Rapid City | NE | 57702 | USA | ATM | | 0.00 | |
| Main-16 | FJI, CFJ Properties | First Security Bank | 1540 Sam Co Rd | Rapid City | NE | 57702 | USA | ATM location - Gretna | | 0.00 | |
| A/P-1340 | FJI | FIRST STOP FIRE AND SAFETY | EQUIPMENT COMPANY INC. PO BOX 2024 | MILTON | WA | 98354 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6130 | FJI | FIRST TEXAS PRODUCTS, L.P. | PO BOX 201740 | DALLAS | TX | 75320-1740 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3908 | FJI CFJ Properties | FIRSTMED INDUSTRIAL CLINIC | 441 S. REDWOOD ROAD | SALT LAKE CITY | UT | 84104-3539 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1342 | FJI | FISH WINDOW CLEANING | 2039B E. WESTERN RESERVE ROA D | POLAND | OH | 44514 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1341 | FJI | FISH WINDOW CLEANING | 2039B E. WESTERN RESERVE ROA D | POLAND | OH | 44514 | USA | AP Buy/Sell Agreement | | 34.08 | |
| Main-2538 | FJI, CFJ Properties | Fisher Landscaping | 3222 Collins Rd. | Edgemoor | SC | 29712 | USA | Landscaping location 0500144 | 7/10/2007 | 0.00 | |
| Main-393 | FJI | FISHER'S SEPTIC SERVICE | 24805 24 RD | ENSIGN | KS | 67841 | USA | Cleans and disposes of wastes from Grease Interceptors | See A/P | 0.00 | |
| Main-394 | FJI | FISHER'S SEPTIC SERVICE | 24805 24 RD | ENSIGN | KS | 67841 | USA | Cleans and disposes of wastes from Grease Interceptors | See A/P | 0.00 | |
| A/P-1343 | FJI | FISHER'S SEPTIC SERVICE | 24805 24 RD | ENSIGN | KS | 67841 | USA | AP Buy/Sell Agreement | | 400.00 | |
| Main-2155 | FJI | Fishery Products | 8909 8th Avenue NE | Seattle | WA | 98115 | USA | 3oz IQF Tilapia Fillets | 7/10/2009 | 0.00 | |
| Main-2156 | FJI | Fishery Products | 8909 8th Avenue NE | Seattle | WA | 98115 | USA | 16/20ct Breaded Mandarin Shrimp | 7/1/2009 | 0.00 | |
| Main-2157 | FJI | Fishery Products | 8909 8th Avenue NE | Seattle | WA | 98115 | USA | 41/50ct Breaded Mini Shrimp | 7/1/2009 | 0.00 | |
| Main-2158 | FJI | Fishery Products | 8909 8th Avenue NE | Seattle | WA | 98115 | USA | 41/50ct IQF Toff Shrimp | 7/1/2009 | 0.00 | |
| Main-2159 | FJI | Fishery Products | 8909 8th Avenue NE | Seattle | WA | 98115 | USA | 4oz IQF Cod Tail | 7/10/2009 | 0.00 | |
| Main-2160 | FJI | Fishery Products | 8909 8th Avenue NE | Seattle | WA | 98115 | USA | 4oz IQF Cod Tail | 7/1/2009 | 0.00 | |
| A/P-1344 | FJI | FIVE 9'S COMMUNICATIONS, INC. | P.O. BOX 348 | ROY | UT | 84067 | USA | AP Buy/Sell Agreement | | 2,563.10 | |
| A/P-5453 | FJI | FIVE STAR DIESEL INC. | P.O. BOX 4689 | HUALAPAI | AZ | 86412 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5454 | FJI | FIVE STAR INTERNATIONAL | 1810 SOUTH 19TH STREET | HARRISBURG | PA | 17104 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3909 | FJI CFJ Properties | FIVE STAR-ACTION | P.O. BOX 83 | WACO | TX | 76703 | USA | AP Buy/Sell Agreement | | 2,756.66 | |
| Main-671 | AFJ LLC | FJI | 1104 Country Hills Drive | Ogden | UT | 84403 | USA | Ogden Corporate office Lease Agreement (no contract) | Unknown | 0.00 | |
| Main-672 | AFJ LLC | FJI | 1104 Country Hills Drive | Ogden | UT | 84403 | USA | BDO Ogden Warehouse Lease Agreement (no Contract) | Unknown | 0.00 | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Main-644 | Big West of California LLC | FJI | 1104 Country Hills Drive | Ogden | UT | 84403 | USA | Big West of CA supplies gas and diesel at OPIS formula pricing to supply FJI Travel Plazas within the Bakersfield, California area as well as wholesale activity. | Not Written | 0.00 | |
| Main-645 | Big West Oil LLC | FJI | 1104 Country Hills Drive | Ogden | UT | 84403 | USA | Big West supplies gas and diesel at OPIS formula pricing to supply FJI Travel Plazas within the Big West Refinery "footprint" | Not Written | 0.00 | |
| Main-929 | Big West Oil LLC | FJI | 1104 Country Hills Drive | Ogden | UT | 84403 | USA | Ogden Corporate office Lease Agreement (no contract) | Unknown | 0.00 | |
| Main-2092 | CFJ Properties | FJI | 1104 Country Hills Drive | Ogden | UT | 84403 | USA | Subordinated Promissory Note | 5/28/2008 | 0.00 | |
| Main-2094 | CFJ Properties | FJI | 1104 Country Hills Drive | Ogden | UT | 84403 | USA | LOC Promissory Note, Captive Insurance Related | 12/31/2007 | 0.00 | |
| Main-647 | PDG Inc. | FJI | 1104 Country Hills Drive | Ogden | UT | 84403 | USA | Ogden Corporate office Lease Agreement (no contract) | Unknown | 0.00 | |
| Main-648 | PDG Inc. | FJI | 1104 Country Hills Drive | Ogden | UT | 84403 | USA | BDO Ogden Warehouse Lease Agreement (no Contract) | Unknown | 0.00 | |
| Main-649 | TCH LLC | FJI | 1104 Country Hills Drive | Ogden | UT | 84403 | USA | FJ Wholesale Processing | Signed Agreement - No | 0.00 | |
| Main-650 | TCH LLC | FJI | 1104 Country Hills Drive | Ogden | UT | 84403 | USA | TCH takes FJ complaint calls | Signed Agreement - No | 0.00 | |
| Main-651 | TCH LLC | FJI | 1104 Country Hills Drive | Ogden | UT | 84403 | USA | FJ Giftcard Processing | Signed Agreement - No | 0.00 | |
| Main-652 | TCH LLC | FJI | 1104 Country Hills Drive | Ogden | UT | 84403 | USA | IVR Survey Calls | Signed Agreement - No | 0.00 | |
| Main-653 | TCH LLC | FJI | 1104 Country Hills Drive | Ogden | UT | 84403 | USA | FJ Card Acceptance Agreement | Signed Agreement - No | 0.00 | |
| Main-654 | TCH LLC | FJI | 1104 Country Hills Drive | Ogden | UT | 84403 | USA | Express Fuel Card Acceptance | Signed Agreement - No | 0.00 | |
| Main-655 | TCH LLC | FJI | 1104 Country Hills Drive | Ogden | UT | 84403 | USA | TAB / FJ Credit Card Processing | Signed Agreement - No | 0.00 | |
| Main-656 | TCH LLC | FJI | 1104 Country Hills Drive | Ogden | UT | 84403 | USA | American Express Authorizations | Signed Agreement - No | 0.00 | |
| Main-657 | TCH LLC | FJI | 1104 Country Hills Drive | Ogden | UT | 84403 | USA | FJ Wholesale Authorizations | Signed Agreement - No | 0.00 | |
| Main-658 | TCH LLC | FJI | 1104 Country Hills Drive | Ogden | UT | 84403 | USA | Ogden Corporate office Lease Agreement (no contract) | Unknown | 0.00 | |
| Main-659 | TON Services Inc. | FJI | 1104 Country Hills Drive | Ogden | UT | 84403 | USA | Ogden Corporate office Lease Agreement (no contract) | Unknown | 0.00 | |
| Main-660 | TON Services Inc. | FJI | 1104 Country Hills Drive | Ogden | UT | 84403 | USA | BDO Ogden Warehouse Lease Agreement (no Contract) | Unknown | 0.00 | |
| Main-661 | Transportation Alliance Bank Inc. | FJI | 1104 Country Hills Drive | Ogden | UT | 84403 | USA | Ultimate Net Loss Agreement (MasterCard Accounts re Zions Participation Agreement) | 10/31/2008 | 0.00 | |
| Main-662 | Transportation Alliance Bank Inc. | FJI | 1104 Country Hills Drive | Ogden | UT | 84403 | USA | Check Imaging Services Agreement | 2/22/2008 | 0.00 | |
| Main-663 | Transportation Alliance Bank Inc. | FJI | 1104 Country Hills Drive | Ogden | UT | 84403 | USA | Sublease Agreement + Amendment(s) / Schedule(s) (Washington Mutual @ Fin Svcs Bldg) | latest 2/3/03 | 0.00 | |
| Main-664 | Transportation Alliance Bank Inc. | FJI | 1104 Country Hills Drive | Ogden | UT | 84403 | USA | Automated Teller Machine Agreement + 2 Amendment(s) (ATM placement, etc) | latest 8/1/08 | 0.00 | |
| Main-665 | Transportation Alliance Bank Inc. | FJI | 1104 Country Hills Drive | Ogden | UT | 84403 | USA | Amendment to Co-Branded Debit Card Agreement (MasterCard affiliation & card program) | 1/17/2003 | 0.00 | |
| Main-666 | Transportation Alliance Bank Inc. | FJI | 1104 Country Hills Drive | Ogden | UT | 84403 | USA | R.V. Real Value Club License Agreement (reward / loyalty program) | 9/24/1999 | 0.00 | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Main-667 | Transportation Alliance Bank Inc. | FJI | 1104 Country Hills Drive | Ogden | UT | 84403 | USA | Frequent Fueler License Agreement + Amendment (license for card program) | 1/17/2003 | 0.00 | |
| Main-668 | Transportation Alliance Bank Inc. | FJI | 1104 Country Hills Drive | Ogden | UT | 84403 | USA | Amended & Restated Bulk Fuel Servicing Agreement | 7/14/2006 | 0.00 | |
| Main-669 | Transportation Alliance Bank Inc. | FJI | 1104 Country Hills Drive | Ogden | UT | 84403 | USA | Co-Branded Credit Card Agreement (TAB rewards MCs to FJ customers) | 9/24/1999 | 0.00 | |
| Main-673 | Transportation Alliance Bank Inc. | FJI | 1104 Country Hills Drive | Ogden | UT | 84403 | USA | Amendment to Frequent Fueler License Agreement (TAB use of FF cards / rewards program) | 1/17/2003 | 0.00 | |
| Main-674 | Transportation Alliance Bank Inc. | FJI | 1104 Country Hills Drive | Ogden | UT | 84403 | USA | First amendment to the Check Imaging Services Agreement | 8/1/2008 | 0.00 | |
| Main-670 | Transportation Specialists insurance Agency | FJI | 1104 Country Hills Drive | Ogden | UT | 84403 | USA | Ogden Corporate office Lease Agreement (no contract) | Unknown | 0.00 | |
| Main-2093 | AFJ LLC | FJI | 1106 Country Hills Drive | Ogden | UT | 84405 | USA | LOC Promissory Note, Captive Insurance Related | 12/31/2007 | 0.00 | |
| Main-2539 | FJI | FJI - Customer / TAB | 4185 Harrison Blvd | Ogden | UT | 84403 | USA | Check Imaging Services Agreement - merchant check capture at FJI locations | original 2/22/08 - amended 8/1/08 | 0.00 | |
| A/P-262 | FJI | FJI 401K PLAN | 1104 COUNTRY HILLS DRIVE | OGDEN | UT | 84403 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-788 | FJI | FJI Canada Inc. | 1104 Country Hills Drive | Ogden | UT | 84403 | USA | Diesel Fuel Sales & Purchase Agreement | 1/1/2005 | 0.00 | |
| Main-1013 | FJI, AFJ LLC | FJI Hair Port | 241 Trail Way Dr. Lot #128 Abilene Tx. 79601 | Abilene | TX | 79601 | USA | Nita Hindman ( 325-280-9079) location 0500064 | Oct.1997 | 0.00 | |
| A/P-1345 | FJI | FJI INSURANCE SERVICES | INC PO BOX 150550 | OGDEN | UT | 84415 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-930 | FJI | FJI Plaza Company III LLC | 1104 COUNTRY HILLS DRIVE | Ogden | UT | 84403 | USA | Travel Plaza Lease - Birmingham, AL | 6/21/2002 | 0.00 | |
| Main-931 | FJI | FJI Plaza Company III LLC | 1104 COUNTRY HILLS DRIVE | Ogden | UT | 84403 | USA | Travel Plaza Lease - B.R. Falls, WI | 2/1/2001 | 0.00 | |
| Main-932 | FJI | FJI Plaza Company III LLC | 1104 COUNTRY HILLS DRIVE | Ogden | UT | 84403 | USA | Travel Plaza Lease - Evansville, IN | 7/31/2001 | 0.00 | |
| Main-933 | FJI | FJI Plaza Company III LLC | 1104 COUNTRY HILLS DRIVE | Ogden | UT | 84403 | USA | Travel Plaza Lease - Waco, TX | 3/30/2001 | 0.00 | |
| Main-934 | FJI | FJI Plaza Company IV LLC | 1104 COUNTRY HILLS DRIVE | Ogden | UT | 84403 | USA | Travel Plaza Lease - Ft. Chiswell, VA | 8/31/2001 | 0.00 | |
| Main-935 | FJI | FJI Plaza Company LLC | 1104 COUNTRY HILLS DRIVE | Ogden | UT | 84403 | USA | Travel Plaza Lease - Butte, MT | 3/22/1999 | 0.00 | |
| Main-936 | FJI | FJI Plaza Company LLC | 1104 COUNTRY HILLS DRIVE | Ogden | UT | 84403 | USA | Travel Plaza Lease - Evanston, WY | 3/22/1999 | 0.00 | |
| Main-937 | FJI | FJI Plaza Company LLC | 1104 COUNTRY HILLS DRIVE | Ogden | UT | 84403 | USA | Travel Plaza Lease - Rawlins, WY | 5/28/1999 and amended 05/28/1999 and 07/30/1999 | 0.00 | |
| Main-938 | FJI | FJI Plaza Company LLC | 1104 COUNTRY HILLS DRIVE | Ogden | UT | 84403 | USA | Travel Plaza Lease - Tampa, FL | 7/30/1999 | 0.00 | |
| Main-939 | FJI | FJI Plaza Company LLC | 1104 COUNTRY HILLS DRIVE | Ogden | UT | 84403 | USA | Travel Plaza Lease - Tye, TX | 8/31/2000 | 0.00 | |
| A/P-5174 | FJI | FJI POS WAREHOUSE | 1104 COUNTRY HILLS DRIVE | OGDEN | UT | 84415 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5192 | FJI CFJ Properties SFJ Inc. | FJI POS WAREHOUSE | 1104 COUNTRY HILLS DRIVE | OGDEN | UT | 84415 | USA | AP Buy/Sell Agreement | | 350.73 | |
| A/P-5190 | FJI CFJ Properties | FJI POS WAREHOUSE | PO BOX 150310 | OGDEN | UT | 84415 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-940 | FJI | FJSD Real Estate LLC | 1104 COUNTRY HILLS DRIVE | Ogden | UT | 84403 | USA | Travel Plaza Lease - N. SLC, UT | 1/27/2000 | 0.00 | |
| A/P-1346 | FJI | FLAG TRUCK CENTER | 4200 E ROUTE 66 | FLAGSTAFF | AZ | 86004 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1347 | FJI | FLAME-OUT FIRE EXTINGUISHERS | PO BOX 3760 | EDINBURG | TX | 78540 | USA | AP Buy/Sell Agreement | | 0.00 | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Main-2540 | FJI | Flatwood | 54 Country Farm Rd | Jefferson | Ga | 30549 | USA | landscaping location 500169 | Unknown | 0.00 | |
| A/P-1348 | FJI | FLATWOODS LAWN AND LANDSCAPING | P. O. BOX 144 | JEFFERSON | GA | 30549 | USA | AP Buy/Sell Agreement | | 1,000.00 | |
| A/P-3910 | FJI CFJ Properties | FLATWORKS LLC | 919 CEDAR DR. | BLANCHARD | OK | 73010 | USA | AP Buy/Sell Agreement | | 2,250.00 | |
| A/P-1349 | FJI | FLEET LITE INC. | PO BOX 26545 | SALT LAKE CITY | UT | 84126-0545 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1350 | FJI | FLEET PRIDE | PO BOX 847118 | DALLAS | TX | 75284-7118 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1351 | FJI | FLEET PROPERTIES | 3400 FAIRFIELD RD | BALTIMORE | MD | 21226 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1352 | FJI | FLEETSEEK | 13628 COLLECTIONS CENTER DRI VE | CHICAGO | IL | 60693-0136 | USA | AP Buy/Sell Agreement | | 7,954.70 | |
| Main-1070 | FJI | Fleming, Thomas | | | | | | Resolved Legal Settlement post Bankruptcy - Not yet paid | | 3,500.00 | |
| A/P-1353 | FJI | FLIGHTSAFETY INTERNATIONAL | PO BOX 75691 | CHARLOTTE | NC | 28275 | USA | AP Buy/Sell Agreement | | 7,400.00 | |
| A/P-1354 | FJI | FLINT ENERGY SERVICES INC | DEPT. 1640 | TULSA | OK | 74182 | USA | AP Buy/Sell Agreement | | 701.57 | |
| A/P-54 | FJI | FLINT HILL RESOURCES | 4111 E 37TH ST., N | WICHITA | KS | 67220 | USA | AP Buy/Sell Agreement | | 568.77 | |
| Main-789 | FJI | Flint Hills Resources | 4550 N. Point Parkway, Suite 380 | Alpharetta | GA | 30022 | USA | #1 ULSD, Milwaukee, WI | 1/1/2008 | 0.00 | |
| Main-790 | FJI | Flint Hills Resources | 4550 N. Point Parkway, Suite 380 | Alpharetta | GA | 30022 | USA | Peformance Gold, Milwaukee, WI | 1/1/2008 | 0.00 | |
| Main-791 | FJI | Flint Hills Resources | 4550 N. Point Parkway, Suite 380 | Alpharetta | GA | 30022 | USA | RFG 10% 87, Milwaukee, WI | 1/1/2008 | 0.00 | |
| Main-792 | FJI | Flint Hills Resources | 4550 N. Point Parkway, Suite 380 | Alpharetta | GA | 30022 | USA | RFG 10% 93, Milwaukee, WI | 1/1/2008 | 0.00 | |
| Main-794 | FJI | Flint Hills Resources | 4550 N. Point Parkway, Suite 380 | Alpharetta | GA | 30022 | USA | ULSD, Milwaukee, WI | 1/1/2008 | 0.00 | |
| A/P-3911 | FJI CFJ Properties | FLINT LOC LLC | P.O. BOX 198 | PHILO | OH | 43771 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3912 | FJI CFJ Properties | FLORCOR, INC. | P.O. BOX 220 | ROY | UT | 84067 | USA | AP Buy/Sell Agreement | | 386.00 | |
| A/P-1355 | FJI | FLORENCE R TOOTHAKER | 408 E 1050 N #123 | OGDEN | UT | 84404 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1356 | FJI | FLORENCE TRUCK CENTER, INC. | PO BOX 1431 | FLORENCE | SC | 29503 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5636 | FJI CFJ Properties | FLORIDA POWER & LIGHT COMPANY | P.O. BOX 025576 | MIAMI | FL | 33102 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-55 | FJI | FLORIDA ROCK & TANK LINES | PO BOX 409299 | ATLANTA | GA | 30384-9299 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1357 | FJI | FLORIDA TANK SERVICES INC. | P.O. BOX 5078 | TAMPA | FL | 33675 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5686 | FJI | FLORUSS J E WELDING & SUPPLIES | 315 HIGH STREET | FLEMINGTON | PA | 17745 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1358 | FJI | FLOWSERVE PUMP CORPORATION | 4179 COLLECTIONS CENTER DRIV E | CHICAGO | IL | 60693 | USA | AP Buy/Sell Agreement | | 6,009.20 | |
| A/P-1359 | FJI | FLOYD ANDREW JENSEN, PLLC | 999 SOUTH 1200 EAST STREET, SUITE 100 | SALT LAKE CITY | UT | 84105-1539 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5037 | FJI | FLUOR ENTERPRISES, INC. | P O BOX 847363 | DALLAS | TX | 75284-7363 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6195 | FJI | FLY FURTHER INT'L CO., LIMITED | RM 1401, CAMBRIDGE HOUSE | TSIMSHATSUI | CH | 0 | China | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5455 | FJI | FLY IN LUBE & WASH | 705 JOHNSON LN | BILLINGS | MT | 59101 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-941 | FJI | Flying J Real Estate Enterprise, Inc. | 1104 Country Hills Drive | Ogden | UT | 84403 | USA | Travel Plaza Lease - Boise FW, ID | 1/20/1999 | 0.00 | |
| Main-942 | FJI | Flying J Real Estate Enterprise, Inc. | 1104 Country Hills Drive | Ogden | UT | 84403 | USA | Travel Plaza Lease - Gillette, WY | 1/8/1999 | 0.00 | |
| Main-943 | FJI | Flying J Real Estate Enterprise, Inc. | 1104 Country Hills Drive | Ogden | UT | 84403 | USA | Travel Plaza Lease - S. Beloit, IL | 5/17/2000 | 0.00 | |
| Main-944 | FJI | Flying J Real Estate Enterprise, Inc. | 1104 Country Hills Drive | Ogden | UT | 84403 | USA | Travel Plaza Lease - Springville, UT | 6/27/1998 | 0.00 | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Main-945 | FJI | Flying J Real Estate Enterprise, Inc. | 1104 Country Hills Drive | Ogden | UT | 84403 | USA | Travel Plaza Lease - Tacoma, WA | 12/23/1998 | 0.00 | |
| Main-946 | FJI | Flying J Real Estate Enterprise, Inc. | 1104 Country Hills Drive | Ogden | UT | 84403 | USA | Travel Plaza Lease - West Brigham, UT | 1/28/1999 | 0.00 | |
| Main-947 | FJI | Flying J Real Estate Enterprise, Inc. | 1104 Country Hills Drive | Ogden | UT | 84403 | USA | Travel Plaza Lease - Willard Bay, UT | 12/22/1997 | 0.00 | |
| Main-2541 | FJI | Flying J Transportation LLC | 1104 Country Hills Drive | Ogden | UT | 84403 | USA | Agreement for Payroll Services | 6/21/2005 | 0.00 | |
| A/P-5347 | FJI | FLYING STAR TRANSPORT | PO BOX 32146 | AMARILLO | TX | 79121 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3913 | FJI CFJ Properties | F-M FLOORING | 1919 MAIN AVE. | FARGO | ND | 58102 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1360 | FJI | FOGNANI & FAUGHT, PLLC | 1700 LINCOLN STREET SUITE 2222 | DENVER | CO | 80203 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3914 | FJI CFJ Properties | FOLSOM ELECTRIC CO. | PO BOX 3053 | AMARILLO | TX | 79116-3053 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4530 | FJI CFJ Properties SFJ Inc. | FOOD CONCEPTS, INC. | 2551 PARMENTER STREET | MIDDLETON | WI | 53562-2609 | USA | AP Buy/Sell Agreement | | 20.00 | |
| A/P-6088 | FJI CFJ Properties | FOOD SERVICES OF AMERICA | PO BOX 9174 | MINNEAPOLIS | MN | 55480-9174 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5348 | FJI | FORCE 1 ONE TRANSPORT, INC. | 1364 E 142ND STREET | COMPTON | CA | 90222 | USA | AP Buy/Sell Agreement | | 13,552.76 | |
| A/P-1361 | FJI | FORD COUNTY TREASURER | 100 GUNSMOKE | DODGE CITY | KS | 67801 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4618 | FJI | FORD MOTOR CREDIT COMPANY LLC | C/O RADFORD GENERAL DISTRICT COURT | RADFORD | VA | 24141 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-56 | FJI | FORELAND REFINING CORPORATION | 2561 S 1560 W, SUITE 200 | WOODS CROSS | UT | 84087 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1362 | FJI | FOREST BAKER | P.O. BOX 307 | HEYBURN | ID | 83336 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1363 | FJI | FOREST GREEN LANDSCAPE MGMT. | 1964 E. 2100 NO. | LAYTON | UT | 84040-6704 | USA | AP Buy/Sell Agreement | | 1,044.00 | |
| A/P-1364 | FJI | FOREST STREET STORAGE | PO BOX 246 | BRIGHAM CITY | UT | 84302 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3915 | FJI CFJ Properties | FOREVER GREEN | NURSERY & LANDSCAPES, INC. P.O. BOX 364 | COWARTS | AL | 36321 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3916 | FJI CFJ Properties | FORK LIFT SPECIALTIES INC. | 3818 BUCKOWENS BOULEVARD | BAKERSFIELD | CA | 93308 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3917 | FJI CFJ Properties | FORKLIFTS INC. | 741 INDEPENDENCE AVENUE | MECHANICSBURG | PA | 17055 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1365 | FJI | FORT DODGE COUNTRY CLUB | PO BOX 892 | FORT DOGE | IA | 50501 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-1060 | FJI | Fort Pierce Utilities Authority | C/O RIVERSIDE NATIONAL BANK | FORT PIERCE | FL | 34954-0309 | USA | Fort Pierce, Florida: Consent Order, 11/28/06, Fort Pierce Utilities Authority, Wastewater Treatment Plant Pretreatment Program Violations | 11/28/2006 | 0.00 | |
| A/P-1366 | FJI | FORT WORTH TANK WORKS LLC | 810 IH 45 NORTH | HUNTSVILLE | TX | 77320-1142 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1367 | FJI | FORTIS GROUP LLC | 4535 SOUTH 2300 EAST, #100 | HOLLADAY | UT | 84117 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1368 | FJI | FORTRAN COMMUNICATIONS, INC | 8300 DORCHESTER RD. SUITE 4- A ACC#752400359 | NORTH CHARLESTON | SC | 29418 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1369 | FJI | FORTUNE | P.O. BOX 60400 | TAMPA | FL | 33660-0400 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-2161 | FJI | Foster Farms | 4719 Kipper Circle | Pasadena | TX | 77505 | USA | Honey Battered Turkey Corn Dog | 2/1/2009 | 0.00 | |
| Main-2162 | FJI | Foster Farms | 4719 Kipper Circle | Pasadena | TX | 77505 | USA | Jalapeno Cheese Chicken Corn dog | 2/1/2009 | 0.00 | |
| Main-2163 | FJI | Foster Farms | 4719 Kipper Circle | Pasadena | TX | 77505 | USA | Jalapeno Cheese Chicken Corn dog | 2/1/2009 | 0.00 | |
| Main-1071 | FJI | Foster, Kathy | | | | | | Resolved Legal Settlement post Bankruptcy - Not yet paid | | 40,000.00 | |
| A/P-3918 | FJI CFJ Properties | FOUR STAR PETROLEUM SERVICE | 622 HUNTINGTON BOULEVARD NE | ROANOKE | VA | 24012 | USA | AP Buy/Sell Agreement | | 327.55 | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| A/P-3919 | FJI CFJ Properties | FOUR WAY BAR CAFE & CASINO | PO BOX 515 | WELLS | NV | 89835 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1370 | FJI | FOWLER SERVICE | 69 SOUTH MAIN STREET | BRIGHAM CITY | UT | 84302 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3920 | FJI CFJ Properties | FOWLER WHITE BURNETT P.A. | 1395 BRICKELL AVENUE | MIAMI | FL | 33131-3302 | USA | AP Buy/Sell Agreement | | 7,990.44 | |
| A/P-1371 | FJI | FOX GALVIN, LLC | 1 SOUTH MEMORIAL DR., 12TH F L. | ST. LOUIS | MO | 63102-2439 | USA | AP Buy/Sell Agreement | | 4,192.20 | |
| A/P-1372 | FJI | FOX TOWING & TRUCK SERVICE INC | 29 W. CURRY ROAD | WILMINGTON | OH | 45177 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Legal-172 | FJI | FPL US Gas | 1000 Louisiana, Suite 5550 | Houston | TX | 77002 | USA | FJI-FPL US Gas Assets Confidentiality Agreement dated as of, March 18, 2009 by and between FPL US Gas and FJI | 3/18/2009 | | |
| A/P-1373 | FJI | FRAME & SPRING | 5211 WALCUTT COURT | COLUMBUS | OH | 43228 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4810 | FJI CFJ Properties | FRANCHISE TAX BOARD | COURT ORDERED DEBT COLLECTIO NSP.O. BOX 1328 | RANCHO CORDOVA | CA | 95741-1328 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4808 | FJI CFJ Properties | FRANCHISE TAX BOARD | PERSONAL INCOME TAX P.O. BOX 1237 | RANCHO CORDOVA | CA | 95741-1237 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4809 | FJI CFJ Properties | FRANCHISE TAX BOARD | VEHICLE REGISTRATION COLLECT NSP.O. BOX 419001 | RANCHO CORDOVA | CA | 95741-9001 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4811 | FJI CFJ Properties | FRANCHISE TAX BOARD | P.O. BOX 942857 | SACRAMENTO | CA | 94257-0501 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1374 | FJI | FRANCIS MILLSAP | 704 SOUTH 3RD STREET | TARKIO | MO | 64491 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4812 | FJI CFJ Properties | FRANK M. PEES, TRUSTEE | P.O BOX 71-0795 | COLUMBUS | OH | 43271-0795 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1375 | FJI | FRANKLIN CHAMBER OF COMMERCE | 370 EAST JEFFERSON STREET | FRANKLIN | IN | 46131 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4619 | FJI | FRANKLIN COUNTY | CLERK OF THE SUPERIOR COURT P.O. BOX 70 | CARNESVILLE | GA | 30521 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1376 | FJI | FRANKLIN COUNTY CITIZEN | PO BOX 148 | LAVONIA | GA | 30553 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4620 | FJI | FRANKLIN COUNTY MAGISTRATE COU | 7085 HIGHWAY 145 | CARNESVILLE | GA | 30521-4123 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5543 | FJI | FRANKLIN COUNTY WATER SYSTEM | PO BOX 159 | CARNESVILLE | GA | 30521 | USA | AP Buy/Sell Agreement | | 4,061.94 | |
| Main-395 | FJI | FRANKLIN D PLUMBING & GAS CO. | 2624 ALPINE ROAD | COLUMBIA | SC | 29223 | USA | Cleans and disposes of wastes from Grease Interceptors | See A/P | 0.00 | |
| Main-396 | FJI | FRANKLIN D PLUMBING & GAS CO. | 2624 ALPINE ROAD | COLUMBIA | SC | 29223 | USA | Cleans and disposes of wastes from Grease Interceptors | See A/P | 0.00 | |
| A/P-1377 | FJI | FRANKLIN HOSPITALITY GROUP | DAYS INN 103 TROTTER LANE | FRANKLIN | KY | 42134 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1378 | FJI | FRANKLIN JACKSON | 2310 S 4TH ST. | TUCUMCARI | NM | 88401 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3921 | FJI CFJ Properties | FRANKLIN UPHOLSTERY | 5134 NORTH SHORES RD. | ACWORTH | GA | 30101 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1379 | FJI | FRANK'S CONSTRUCTION COMPANY | PO BOX 109 | FARSON | WY | 82932 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5842 | FJI | FRANKS LIQUORS OF LA CROSSE | PO BOX 620710 | MIDDLETON | WI | 53562-0710 | USA | AP Buy/Sell Agreement | | 171.40 | |
| A/P-3922 | FJI CFJ Properties | FRANNIES GREENHOUSE, INC | 2870 WOOD CANYON ROAD | SODA SPRINGS | ID | 83276 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1380 | FJI | FRASER COLLECTION SERVICES LTD | #200-3071 #5 ROAD | RICHMOND | BC | V6X 2T4 | Canada | AP Buy/Sell Agreement | | CAD - | |
| A/P-5349 | FJI | FRAZIER FARRIS INC. | 100 WHITNEY | GOWER | MO | 64454 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1381 | FJI | FRB WELDING & REPAIR INC. | 2610 SOUTH 3270 WEST | WEST VALLEY | UT | 84119 | USA | AP Buy/Sell Agreement | | 0.00 | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Main-397 | FJI | Fred Horsley | 4525 Saguaro Trail | Indianapolis | IN | 46268 | USA | (Environmental) Drainage and Utility Easement - Whiteland, IN | 8/26/2002 | 0.00 | |
| A/P-1382 | FJI | FRED PRYOR SEMINARS | CAREERTRACK PO BOX 219468 | KANSAS CITY | MO | 64121-9468 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5038 | FJI | FRED SANTILL | 1911 LAMBROS LN I-12 | ASHTABULA | OH | 44004 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5544 | FJI | FREDERICK COUNTY SANITATION | P.O. BOX 1850 | WINCHESTER | VA | 22604-8377 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5545 | FJI | FREDERICK COUNTY SANITATION | P.O. BOX 1850 | WINCHESTER | VA | 22604-8377 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3923 | FJI CFJ Properties | FREDERICK WARD ASSOCIATES | 5 SOUTH MAIN STREET | BEL AIR | MD | 21014 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1383 | FJI | FRED'S APPLIANCE | 6205 N. RIDGE ROAD | MADISON | OH | 44057 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-948 | FJI | Free II LLC | 1104 COUNTRY HILLS DRIVE | Ogden | UT | 84403 | USA | Travel Plaza Lease - Austinburg, OH | 12/21/1999 | 0.00 | |
| Main-949 | FJI | Free II LLC | 1104 COUNTRY HILLS DRIVE | Ogden | UT | 84403 | USA | Travel Plaza Lease - Barstow, CA | 12/28/1999 | 0.00 | |
| Main-950 | FJI | Free II LLC | 1104 COUNTRY HILLS DRIVE | Ogden | UT | 84403 | USA | Travel Plaza Lease - LaSalle, IL | 12/28/1999 | 0.00 | |
| Main-951 | FJI | FREE III LLC | 1104 Country Hills Drive | Ogden | UT | 84403 | USA | Master Equipment Lease Agreement | 5/21/2008 | 0.00 | |
| Main-952 | FJI | FREE III LLC | 1104 Country Hills Drive | Ogden | UT | 84403 | USA | Master Property Lease Agreement | 5/21/2008 | 0.00 | |
| Main-953 | FJI | Free III LLC | 1104 COUNTRY HILLS DRIVE | Ogden | UT | 84403 | USA | Travel Plaza Lease - Whiteland, IN | 5/21/2008 | 0.00 | |
| Main-954 | FJI | Free IV LLC | 1104 COUNTRY HILLS DRIVE | Ogden | UT | 84403 | USA | Travel Plaza Lease - Lakestation, IN | 12/7/2001 | 0.00 | |
| A/P-259 | FJI | FREE POKER NETWORK INC | 3309 FIECHTNER DRIVE SUITE A | FARGO | ND | 58104 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-955 | FJI | Free V LLC | 1104 COUNTRY HILLS DRIVE | Ogden | UT | 84403 | USA | Travel Plaza Lease - Benton Harbor, MI | 6/30/2006 | 0.00 | |
| Main-956 | FJI | Free V LLC | 1104 COUNTRY HILLS DRIVE | Ogden | UT | 84403 | USA | Travel Plaza Lease - Blackfoot, ID | 10/18/2006 | 0.00 | |
| Main-957 | FJI | Free V LLC | 1104 COUNTRY HILLS DRIVE | Ogden | UT | 84403 | USA | Travel Plaza Lease - Effingham, IL | 6/30/2006 | 0.00 | |
| Main-958 | FJI | Free V LLC | 1104 COUNTRY HILLS DRIVE | Ogden | UT | 84403 | USA | Travel Plaza Lease - Hubbard, OH | 5/27/2008 | 0.00 | |
| Main-959 | FJI | Free V LLC | 1104 COUNTRY HILLS DRIVE | Ogden | UT | 84403 | USA | Travel Plaza Lease - Jeffersonville, OH | 9/30/2002 | 0.00 | |
| Main-960 | FJI | Free V LLC | 1104 COUNTRY HILLS DRIVE | Ogden | UT | 84403 | USA | Travel Plaza Lease - Lansing, MI | 10/18/2006 | 0.00 | |
| Main-961 | FJI | Free V LLC | 1104 COUNTRY HILLS DRIVE | Ogden | UT | 84403 | USA | Travel Plaza Lease - Lowell, IN | 12/31/2003 | 0.00 | |
| Main-962 | FJI | Free V LLC | 1104 COUNTRY HILLS DRIVE | Ogden | UT | 84403 | USA | Travel Plaza Lease - Nephi, UT | 10/18/2006 | 0.00 | |
| Main-963 | FJI | Free V LLC | 1104 COUNTRY HILLS DRIVE | Ogden | UT | 84403 | USA | Travel Plaza Lease - Oak Creek, WI | 6/30/2006 | 0.00 | |
| Main-964 | FJI | Free V LLC | 1104 COUNTRY HILLS DRIVE | Ogden | UT | 84403 | USA | Travel Plaza Lease - Richfield, UT | 6/30/2006 | 0.00 | |
| Main-965 | FJI | Free V LLC | 1104 COUNTRY HILLS DRIVE | Ogden | UT | 84403 | USA | Travel Plaza Lease - Saginaw, MI | 10/18/2006 | 0.00 | |
| Main-966 | FJI | Free V LLC | 1104 COUNTRY HILLS DRIVE | Ogden | UT | 84403 | USA | Travel Plaza Lease - St. George, UT | 6/30/2006 | 0.00 | |
| Main-967 | FJI | Free V LLC | 1104 COUNTRY HILLS DRIVE | Ogden | UT | 84403 | USA | Travel Plaza Lease - Wichita Falls, TX | 10/18/2006 | 0.00 | |
| Main-968 | FJI | Free VI LLC | 1104 COUNTRY HILLS DRIVE | Ogden | UT | 84403 | USA | Travel Plaza Lease - Lamar, PA | 8/14/2008 | 0.00 | |
| Main-969 | FJI | Free VI LLC | 1104 COUNTRY HILLS DRIVE | Ogden | UT | 84403 | USA | Travel Plaza Lease - Lubbock, TX | 8/14/2008 | 0.00 | |
| Main-970 | FJI | Free VI LLC | 1104 COUNTRY HILLS DRIVE | Ogden | UT | 84403 | USA | Travel Plaza Lease - New Milford, PA | 10/29/2008 | 0.00 | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| A/P-1384 | FJI | FREEDOM EXPRESS | 11 RAILROAD STREET | GLEN LYON | PA | 18617 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6328 | FJI | FREEDOM FLASHLIGHT INC. | PO BOX 430 | ST. GEORGE | UT | 84771 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-250 | FJI CFJ Properties | FREEDOM NEWSPAPERS | OF NEW MEXICO P.O BOX 1689 | CLOVIS | NM | 88102-1689 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1385 | FJI | FRENCH ELLISON TRUCK | CENTER, INC 8402 MILO ROAD | LAREDO | TX | 78045 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-57 | FJI | FRENCHMAN VALLEY FARMERS CO-OP | MAIN OFFICE, PO BOX 578 | IMPERIAL | NE | 69033 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-2164 | FJI | French's Foodservice | P.O. Box 2008 | Oldsmar | FL | 34677 | USA | RedHot Buffalo Wing Sauce | 2/1/2009 | 0.00 | |
| Main-2165 | FJI | French's Foodservice | P.O. Box 2008 | Oldsmar | FL | 34677 | USA | RedHot Cayenne Pepper Sauce (plastic) | 2/1/2009 | 0.00 | |
| A/P-1386 | FJI | FRESE ORNAMENTAL NURSERY, INC. | 3100 NORTH 18TH | QUINCY | IL | 62305 | USA | AP Buy/Sell Agreement | | 555.10 | |
| A/P-1387 | FJI | FRIDAY GARAGE AND TRUCK REPAIR | 1309 LOST CREEK DRIVE | MOORE | OK | 73160-8628 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1388 | FJI | FRIENDLY COMPUTERS | 3122 W. JENNIFER DEE CIRCLE | RIVERTON | UT | 84065 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4952 | FJI | FRIENDLY LAWN SERVICE, INC | 5615 N. GUIN RD. | EDINBURG | TX | 78541 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1389 | FJI | FRIEND'S LOCK & KEY, INC. | 4776 ALUM SPRING ROAD | PULASKI | VA | 24301 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4621 | FJI | FRIGON LAW FIRM | P.O. BOX 579 | DODGE CITY | KS | 67801-0579 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1390 | FJI | FRINKS SEWER & DRAIN | P.O. BOX 1004 | ROCKFORD | IL | 61105 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6070 | FJI | FRITO LAY | 75 REMITTANCE DRIVE SUITE 1074 | CHICAGO | IL | 60675-1074 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6089 | FJI CFJ Properties | FRITO-LAY, INC. | 75 REMITTANCE DRIVE, SUITE 1074 | CHICAGO | IL | 60675-1074 | USA | AP Buy/Sell Agreement | | 41,728.69 | |
| A/P-3924 | FJI CFJ Properties | FRITZ BROTHERS | 1901 DELMAR | ST. LOUIS | MO | 63103 | USA | AP Buy/Sell Agreement | | 47.00 | |
| A/P-146 | FJI CFJ Properties | FRONTIER | P.O. BOX 20550 | ROCHESTER | NY | 14602-0550 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5637 | FJI CFJ Properties | FRONTIER | P.O. BOX 20550 | ROCHESTER | NY | 14602-0550 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1391 | FJI | FRONTIER | PAYPHONE BILLS ONLY P.O. BOX 20550 | ROCHESTER | NY | 14602-0550 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5546 | FJI | FRONTIER | PO BOX 20550 | ROCHESTER | NY | 14602-0550 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3925 | FJI CFJ Properties | FRONTIER CARPET CLEANING | 3416 S. LOUISIANA | LAREDO | TX | 78046 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3926 | FJI CFJ Properties | FRONTIER EQUIPMENT COMPANY | 1905 MADISON AVE. | NAMPA | ID | 83687 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-166 | FJI | FRONTIER OIL & REFINING | DEPARTMENT 566 | DENVER | CO | 80271-0566 | USA | AP Buy/Sell Agreement | | 1,620,010.90 | |
| Legal-173 | FJI | Frontier Oil Corporation | DEPARTMENT 566 | DENVER | CO | 80271-0566 | USA | FJI-Frontier Oil Corporation Confidentiality Agreement dated as of, March 30, 2009 by and between Frontier Oil Corporation and FJI | 3/30/2009 | | |
| Main-795 | FJI | Frontier Refining | 4610 S. Ulster Street, Suite 200 | Denver | CO | 80237 | USA | ULSD, El Dorado | 10/16/2007 | 0.00 | |
| A/P-1392 | FJI | FRONTIER TANK CENTER, INC. | 3800 CONGRESS PARKWAY | RICHFIELD | OH | 44286 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5350 | FJI | FRONTIER TANK LINES INC. | 100 NORTH CENTRAL EXPRESSWAY SUITE 1115 | RICHARDSON | TX | 75080 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5351 | FJI | FROST OIL TRANSPORT | P O BOX 9021 | CHICO | CA | 95927 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-2542 | FJI, CFJ Properties | FSI Heartland | 629 Good Hope St | Cape Girardeau | MO | 63701 | USA | HVAC Filter Service- 0500074 | | 0.00 | |
| A/P-1393 | FJI | FSI HEARTLAND | CAPE GIRARDEAU 629A GOOD HOPE ST | CAPE GIRARDEAU | MO | 63703 | USA | AP Buy/Sell Agreement | | 330.00 | |
| A/P-1394 | FJI | FTA MOTOR FUEL TAX SECTION | 25 SIGOURNEY ST. | HARTFORD | CT | 6106 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1395 | FJI | FTA MOTOR FUEL TAX SECTION | 25 SIGOURNEY ST. | HARTFORD | CT | 6106 | USA | AP Buy/Sell Agreement | | 0.00 | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| A/P-1396 | FJI | FTI CONSULTING INC. | COMPETITION POLICY ASSOCIATE S P.O. BOX 630391 | BALTIMORE | MD | 21263-0391 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-104 | FJI | FTI Consulting, Inc | 500 East Pratt St., Suite 1400 | Baltimore | MD | 21202 | | Confidentiality Agreement Dated January 8, 2009. | 1/8/2009 | 0.00 | |
| A/P-1397 | FJI | FTR ASSOCIATES | 2881 GRANDMA BARNES ROAD | NASHVILLE | IN | 47448 | USA | AP Buy/Sell Agreement | | 300.00 | |
| A/P-3927 | FJI CFJ Properties | FUEL LITIGATION DEFENDENTS | LIAISON COUNSEL FUND 6811 JEFFERSON HIGHWAY | BATON ROUGE | LA | 70806-8108 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3928 | FJI CFJ Properties | FUEL LITIGATION JOINT EXPERT | FUND 6811 JEFFERSON HWY | BATON ROUGE | LA | 70806 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-2543 | FJI, AFJ LLC | Fuel Management Solution | PO Box 21599 | Cheyenne | Wy | 82003 | USA | Lift station preventive maintenance location - Rawlins | 2/1/2006 | 0.00 | |
| A/P-3929 | FJI CFJ Properties | FUEL MANAGEMENT SOLUTIONS, INC | P.O. BOX 21599 | CHEYENNE | WY | 82003 | USA | AP Buy/Sell Agreement | | 2,288.76 | |
| Main-398 | FJI | Fuel Management Systems | P.O. Box 21599 | Cheyenne | WY | 82003 | USA | construction services | See A/P | 0.00 | |
| Main-2544 | FJI | Fuel Management Systems | P.O. Box 21599 | Cheyenne | WY | 82003 | USA | construction services | See A/P | 0.00 | |
| A/P-5352 | FJI | FUEL SERVICES | P O BOX 614 | GERING | NE | 69341 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-58 | FJI | FUEL SERVICES INC. | P O BOX 614 | GERING | NE | 69341 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Legal-174 | FJI | Fuel Supply International | 1800 NE 114th St. # 2202 | Miami | FL | 33181 | USA | FJI-Fuel Supply International Confidentiality Agreement dated as of, April 15, 2009 by and between Fuel Supply International and FJI | 4/15/2009 | | |
| A/P-1398 | FJI | FUEL SYSTEM SERVICES | DAVID C. STOCK P.O. BOX 680112 | FRANKLIN | TN | 37064 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1399 | FJI | FUEL SYSTEMS INC | 12730 ROBIN LANE | BROOKFIELD | WI | 53005 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5353 | FJI | FUEL TRANSPORT | PO BOX 421 | CASPER | WY | 82602 | USA | AP Buy/Sell Agreement | | 5,667.57 | |
| A/P-1400 | FJI | FUHRIMANS INC. | 75 SOUTH MAIN | LOGAN | UT | 84321 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6196 | FJI | FUJIAN HUAMIN IMP & EXP CO., | LTD 10/F HUAMIN BLDG, NO. 165 | FUJIAN | CH | 350003 | China | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6197 | FJI | FUJIAN QUANZHOU FOREIGN TRADE | CORP FOREIGN TRADE BLDG., WENLING | QUANZHOU | CH | 362000 | China | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1401 | FJI | FUJITSU COMPUTER PRODUCTS | OF AMERICA, INC. 1255 EAST ARQUES AVENUE | SUNNYVALE | CA | 94085 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1402 | FJI | FULLERS APPLIANCE PARTS & SERV | 2025 CANYON ROAD | SPRINGVILLE | UT | 84663 | USA | AP Buy/Sell Agreement | | 2,169.71 | |
| A/P-1403 | FJI | FUN SERVICE EVENTS INC. | 7674 S. MAIN STREET | MIDVALE | UT | 84047 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6364 | FJI CFJ Properties | FUNKO | 18916 NORTH CREEK PARK STE 103 | BOTHELL | WA | 98011 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5354 | FJI | FURR TRANSPORT, LLC | P O BOX 786 | DENTON | NC | 27239 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6198 | FJI | FUZHOU DOUBLE A ARTS CO., LTD | NO. 6 XINQIAO INDUSTRIAL DISTRICT, PUXIA VILLAGE, | FUZHOU | CH | 350007 | China | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6199 | FJI | FUZHOU DOUBLE A ARTS CO., LTD | NO. 6 XINQIAO INDUSTRIAL DISTRICT, PUXIA VILLAGE, | FUZHOU | CH | 350007 | China | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6200 | FJI | FUZHOU JING JIAN ARTS & CRAFTS | CO., LTD NO. 85 GUSHANZHOU VILLAGE | FUZHOU | CH | 350101 | China | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6201 | FJI | FUZHOU PROSPEROUS YEAR I/E CO. | 27C, A# FLOWER RICH BLDG., 36# | FUZHOU, FUJIAN | CH | 350001 | China | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1404 | FJI | G & D CLEANING INC. | 426 WEST 3575 SOUTH | LOGAN | UT | 84321 | USA | AP Buy/Sell Agreement | | 75.00 | |
| A/P-5355 | FJI | G & G TRANSPORT | 11015 PARAMOUNT BLVD. STE. # | DOWNEY | CA | 90241 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5356 | FJI | G & G TRANSPORTATION | P O BOX 3666 | TURLOCK | CA | 95381-3666 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3930 | FJI CFJ Properties | G & K SERVICES | 5995 OPUS PKWY #500 | MINNETONKA | MN | 55343 | USA | AP Buy/Sell Agreement | | 7,582.94 | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A/P-1405 | FJI | G & K SERVICES/SALT LAKE CITY | 1671 SOUTH 4370 WEST | SALT LAKE CITY | UT | 84101 | USA | AP Buy/Sell Agreement | | 0.00 | | |
| Main-2545 | FJI, CFJ Properties | G & L Carpet cleaning | 318 S Wilbur | East Prarie | MO | 63845 | USA | Carpet Cleaning - 0500074 | | 0.00 | | |
| A/P-3931 | FJI CFJ Properties | G & M PLUMBING AND HEATING | 2077 JOYCE AVENUE | COLUMBUS | OH | 43219 | USA | AP Buy/Sell Agreement | | 0.00 | | |
| A/P-1406 | FJI | G & S ROAD SERVICE INC. | 696 OAK GROVE INN RD | SELMA | NC | 27576 | USA | AP Buy/Sell Agreement | | 0.00 | | |
| A/P-3932 | FJI CFJ Properties | G A WINTZER & SONS COMPANY | PO BOX 406 | WAPAKONETA | OH | 45895 | USA | AP Buy/Sell Agreement | | 600.00 | | |
| A/P-1407 | FJI | G AND D DIESEL SERVICE, INC | 2 ROUTE 94 | LAFAYETTE | NJ | 7848 | USA | AP Buy/Sell Agreement | | 239.90 | | |
| A/P-3933 | FJI CFJ Properties | G&G HEATING & A/C INC. | 111 GLENVISTA DRIVE | SPRINGCREEK | NV | 89815 | USA | AP Buy/Sell Agreement | | 246.12 | | |
| A/P-3934 | FJI CFJ Properties | G&J AUTO AND TRUCK PARTS | 2370 PIKE ST | LAKE STATION | IN | 46405 | USA | AP Buy/Sell Agreement | | 636.59 | | |
| Main-2547 | FJI, CFJ Properties | G&K Services | 1700 Main Ave | Fargo | ND | 58102 | USA | Semi-Wkly linen and mats location - Fargo | None | 0.00 | | |
| Main-2546 | FJI | G&K Services | 5995 Opus Parkway | Minnetonka | MN | 55343 | USA | Uniforms and Linens | 7/16/2007 | 0.00 | | |
| A/P-1408 | FJI | G&K SERVICES/LOS ANGELES | 14700 SPRING AVENUE | SANTA FE SPRINGS | CA | 90670 | USA | AP Buy/Sell Agreement | | 0.00 | | |
| A/P-3935 | FJI CFJ Properties | G&R EQUIPMENT | 351 LOWERY CT. SUITE 5 | GROVEPORT | OH | 43125 | USA | AP Buy/Sell Agreement | | 734.30 | | |
| Main-399 | FJI | G.A. Wintzer & Son Co. | P.O. Box 406 | Wapkoneta | OH | 45895-0406 | USA | Cleans and disposes of wastes from Grease Interceptors | See A/P | 0.00 | | |
| Main-400 | FJI | G.A. Wintzer & Son Co. | P.O. Box 406 | Wapkoneta | OH | 45895-0406 | USA | Cleans and disposes of wastes from Grease Interceptors | See A/P | 0.00 | | |
| A/P-5039 | FJI | G.M.C. ELECTRIC | 505 FM 2336 | BASTROP | TX | 78602 | USA | AP Buy/Sell Agreement | | 0.00 | | |
| A/P-3936 | FJI CFJ Properties | G.V.W. TIRE INC | 4411 QUALITY DRIVE | SOUTH BEND | IN | 46628 | USA | AP Buy/Sell Agreement | | 1,200.00 | | |
| A/P-3937 | FJI CFJ Properties | GAB ROBINS RISK MANAGEMENT INC | PO BOX 7247-7589 | PHILADEPHIA | PA | 19170-7589 | USA | AP Buy/Sell Agreement | | 0.00 | | |
| A/P-1409 | FJI | GAFFANEY'S | 101 E. BROADWAY | WILLISTON | ND | 58801 | USA | AP Buy/Sell Agreement | | 0.00 | | |
| A/P-1410 | FJI | GAIER CONSTRUCTION CORPORATION | 129 WEST 2ND STREET | BLACK RIVER FALLS | WI | 54615 | USA | AP Buy/Sell Agreement | | 0.00 | | |
| A/P-4622 | FJI | GALAX COMBINED COURT | P.O. BOX 214 | GALAX | VA | 24333 | USA | AP Buy/Sell Agreement | | 0.00 | | |
| Legal-175 | FJI | Galaxy Oil Company | 12862 Garden Grove Blvd., Suite 252 | Garden Grove | CA | 92843 | USA | FJI-Galaxy Oil Company Confidentiality Agreement dated as of, June 30, 2009 by and between Galaxy Oil Company and FJI | 6/30/2009 | | | |
| A/P-1411 | FJI | GALE LIM CONSTRUCTION, INC | 921 WEST 250 SOUTH | BLACKFOOT | ID | 83221 | USA | AP Buy/Sell Agreement | | 0.00 | | |
| A/P-1412 | FJI | GALETON GLOVES | PO BOX 336 | MANSFIELD | MA | 2048 | USA | AP Buy/Sell Agreement | | 0.00 | | |
| A/P-3938 | FJI CFJ Properties | GALLAGHER BASSETT SERVICES INC | ACCOUNTING DEPARTMENT TWO PIERCE PLACE, 5TH FLOOR | ITASCA | IL | 60143-3141 | USA | AP Buy/Sell Agreement | | 0.00 | | |
| A/P-4946 | FJI CFJ Properties | GALLAGHER BASSETT SERVICES INC | C/O CITIBANK NY 399 PARK AVENUE | NEW YORK | NY | 10043 | USA | AP Buy/Sell Agreement | | 0.00 | | |
| A/P-4972 | FJI | GALLAGHER MALLOY & GEORGES, PC | 1760 MARKET STREET, SUITE 11 | PHILADELPHIA | PA | 19103 | USA | AP Buy/Sell Agreement | | 0.00 | | |
| A/P-1413 | FJI | GALLENSON'S | 166 EAST 200 SOUTH | SALT LAKE CITY | UT | 84213 | USA | AP Buy/Sell Agreement | | 0.00 | | |
| A/P-3939 | FJI CFJ Properties | GALLEON ARMORED CAR | P.O. BOX 27953 | SALT LAKE CITY | UT | 84127 | USA | AP Buy/Sell Agreement | | 6,970.00 | | |
| A/P-6019 | FJI CFJ Properties | GANDY'S DAIRIES, INC. | P.O. BOX 201263 | DALLAS | TX | 75320-1263 | USA | AP Buy/Sell Agreement | | 0.00 | | |
| A/P-6090 | FJI CFJ Properties | GAP DISTRIBUTING | PO BOX 400 | MIMBRES | NM | 88049-3384 | USA | AP Buy/Sell Agreement | | 0.00 | | |
| A/P-1414 | FJI | GARAGE DOOR SERVICES OF | EL PASO, INC 9401 CARNEGIE AVE STE 1L | EL PASO | TX | 79925-1423 | USA | AP Buy/Sell Agreement | | 0.00 | | |
| Main-1 | FJI | Garda | PO BOX 91242 | PASADENA | CA | 91109-0178 | USA | Armored Car Services, BOISE OVERLAND | | 0.00 | | |
| Main-2 | FJI | Garda | PO BOX 91242 | PASADENA | CA | 91109-0178 | USA | Armored Car Services, LOGAN | | 0.00 | | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| A/P-3940 | FJI CFJ Properties | GARDA CL NORTHWEST INC. | PO BOX 91242 | PASADENA | CA | 91109-0178 | USA | AP Buy/Sell Agreement | | 9,836.64 | |
| A/P-1415 | FJI | GARDEN CITY FIRE & SAFETY | P.O. BOX 446 | GARDEN CITY | KS | 67846 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3941 | FJI CFJ Properties | GARDNER SERVICE | P.O. BOX 526257 | SALT LAKE CITY | UT | 84115-6257 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1416 | FJI | GARY HUNT, ARCHITECT | 1594 W. PARK CIRCLE, SUITE 1 | OGDEN | UT | 84404 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5247 | FJI | GARY L. CLARK | 725 ABIGAIL LN. | IRONDALE | AL | 35210 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-1014 | FJI | Gary Nelson Farms, Inc | 8806-136th Ave. | Kenosha | WI | 53142 | | Land Lease, Kenosha, WI | | 0.00 | |
| A/P-1417 | FJI | GARY R. UNDERWOOD | ATTORNEY FOR PLAINTIFF 515 OLIVE ST., STE 800 | ST. LOUIS | MO | 63101 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1418 | FJI | GARY'S WOODWORKING | 2414 ADDISON AVENUE E. | TWIN FALLS | ID | 83301 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-2868 | FJI | Gas Metropolitan | 1717, RUE DU HAVRE | MONTREAL | QC | H2K 2X3 | Canada | Natural Gas - QE - Berthierville, Longueuil | | 0.00 | |
| Main-2869 | FJI | GasMark | | | | | | Natural Gas - PA - Carlisle | | 0.00 | |
| A/P-1419 | FJI | GASOLINE EQUIPMENT | PO BOX 10474 | FORT WAYNE | IN | 46852 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1420 | FJI | GATEKEEPER ENTERPRISES | P.O. BOX 2716 | IDAHO FALLS | ID | 83403-2716 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6055 | FJI CFJ Properties | GATEWAY DOUGH OPERATIONS | 11780 MANCHESTER ROAD | DES PERES | MO | 63131 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1421 | FJI | GATEWAY INDUSTRIAL POWER INC. | PO BOX 790129-DEPARTMENT GI | ST. LOUIS | MO | 63179-0129 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3942 | FJI CFJ Properties | GATOR DAVE'S TRADING CO | 31244 LAKE MACK ROAD | DELAND | FL | 32720 | USA | AP Buy/Sell Agreement | | 706.00 | |
| A/P-5357 | FJI | GAZELLE TRANSPORTATION INC. | 4939 GILMORE AVENUE | BAKERSFIELD | CA | 93308 | USA | AP Buy/Sell Agreement | | 3,851.93 | |
| A/P-1422 | FJI | GBC - DIRECT SERVICE INT'L | PO BOX 71361 | CHICAGO | IL | 60694-1361 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6365 | FJI CFJ Properties | GBS ENTERPRISES INC | PO BOX 485 | SUTTON | NE | 68979 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5687 | FJI | GCM, INC. | 1211 CLIFF ROAD EAST | BURNSVILLE | MN | 55337 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1423 | FJI | GCR TIRE CENTERS-SALT LAKE | 3350 W. 2100 S. | SALT LAKE CITY | UT | 84119 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3943 | FJI CFJ Properties | GCS SERVICE INC.-INDIANAPOLIS | 24673 NETWORK PLACE | CHICAGO | IL | 60673-1246 | USA | AP Buy/Sell Agreement | | 35.29 | |
| A/P-1424 | FJI | GE CAPITAL | P. O. BOX 31001-0275 | PASADENA | CA | 91110-0275 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1425 | FJI | GE CAPITAL BUSINESS ASSET | FUNDING CORPORATION PO BOX 848319 | DALLAS | TX | 75284-8319 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-105 | FJI | GE Capital Franchise Finance Corporation | 8377 East Hartford Drive | Scottsdale | AZ | 85255 | | Confidentiality Agreement | 3/10/2009 | 0.00 | |
| Main-2081 | FJI | GE Commercial Finance | 280 Park Ave. | New York | NY | 10017 | USA | Corporate office Ogden Bldg Refinance | 12/20/2006 | 0.00 | |
| Legal-86 | FJI | GE Commercial Finance | Middle Market Risk, 10900 Northeast Fourth Street, Suite 500 | Bellevue | WA | 98004 | USA | FJI - GE Commercial Finance Promissory Note dated as of, December 20, 2006 by and between GE Commercial Finance and FJI | 12/20/2006 | | |
| Legal-176 | FJI | GE Commercial Finance | 280 Park Ave. | New York | NY | 10017 | USA | FJI - GE Commercial Finance Business Environmental Indemnity Agreement dated as of, December 20, 2006 by and between GE Commercial Finance and FJI | 12/20/2006 | | |
| Legal-177 | FJI | GE Commercial Finance | 280 Park Ave. | New York | NY | 10017 | USA | FJI - GE Commercial Finance Business Security Agreement dated as of, December 20, 2006 by and between GE Commercial Finance and FJI | 12/20/2006 | | |
| Main-106 | FJI | GE Commercial Finance Business Property Corporation | Middle Market Risk, 10900 Northeast Fourth Street, Suite 500 | Bellevue | WA | 98004 | USA | Confidentiality Agreement | 1/21/2009 | 0.00 | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Main-1090 | FJI | GE Commercial Finance Business Property Corporation | Middle Market Risk, 10900 Northeast Fourth Street, Suite 500 | Bellevue | WA | 98004 | USA | Assignment of Rents and Leases | 12/20/2006 | 0.00 | |
| Main-1091 | FJI | GE Commercial Finance Business Property Corporation | Middle Market Risk, 10900 Northeast Fourth Street, Suite 500 | Bellevue | WA | 98004 | USA | Environmental Indemnity Agreement Regarding Hazardous Substances | 12/20/2006 | 0.00 | |
| Main-1092 | FJI | GE Commercial Finance Business Property Corporation | Middle Market Risk, 10900 Northeast Fourth Street, Suite 500 | Bellevue | WA | 98004 | USA | Security Agreement | 12/20/2006 | 0.00 | |
| Legal-178 | FJI | GE Corporate Financial Services | 280 Park Ave. | New York | NY | 10017 | USA | FJI-GE Corporate Financial Services Confidentiality Agreement dated as of, February 20, 2009 by and between GE Corporate Financial Services and FJI | 2/20/2009 | | |
| Main-2769 | FJI | GE Security Inc. | 8985 Town Center Parkway | Bradenton | FL | 34202-5129 | | SecurePerfect, Building Security | | 0.00 | |
| A/P-1426 | FJI | GEHL'S GUERNSEY FARMS, INC. | DEPT. #5377 PO BOX 1451 | MILWAUKEE | WI | 53201 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1427 | FJI | GEM CITY ARMORED SECURITY, INC | PO BOX 409 | QUINCY | IL | 62306-0409 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3944 | FJI CFJ Properties | GEM STATE ROOFING | 3800 CHINDEN BLVD | GARDEN CITY | ID | 83714 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5843 | FJI | GENERAL BEVERAGE | P.O. BOX 44326 | MADISON | WI | 53744-4326 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5844 | FJI | GENERAL BEVERAGE SALES CO. | PO BOX 510203 | NEW BERLIN | WI | 53151-0203 | USA | AP Buy/Sell Agreement | | 868.50 | |
| A/P-4623 | FJI | GENERAL COLLECTION | C/O SARPY COUNTY COURT 1210 GOLDEN GATE DR | PAPILLION | NE | 68046 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4624 | FJI | GENERAL COLLECTION | C/O SARPY COUNTY COURT 1210 GOLDEN GATE DR | PAPILLION | NE | 68046 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5811 | FJI CFJ Properties | GENERAL DISTRIBUTING CO. | P.O. BOX 221210 | SALT LAKE CITY | UT | 84122 | USA | AP Buy/Sell Agreement | | 5,295.81 | |
| Main-2548 | FJI | General Maintence | PO 102 Clyedville Station | Valdosta | Ga | | USA | landscaping location 500044 | Unknown | 0.00 | |
| Main-209 | FJI | General Mills | 1 General Mills Blvd. | Minneapolis | MN | 55426 | USA | Placement, Promotions, Rebates & Cost-Grocery Traditional | 1/1/2009 | 0.00 | |
| Main-2166 | FJI | General Mills Foodservice | 890 Franklin Road #204 | Meridian | ID | 83642 | USA | Muffin Batter - Blueberry | 5/31/2009 | 0.00 | |
| Main-2167 | FJI | General Mills Foodservice | 890 Franklin Road #204 | Meridian | ID | 83642 | USA | Muffin Batter - Banana Nut | 5/31/2009 | 0.00 | |
| Main-2168 | FJI | General Mills Foodservice | 890 Franklin Road #204 | Meridian | ID | 83642 | USA | Muffin Batter - Chocolate Chocolate Chip | 5/31/2009 | 0.00 | |
| Main-2169 | FJI | General Mills Foodservice | 890 Franklin Road #204 | Meridian | ID | 83642 | USA | Cinnamon Roll Supreme - Large | 5/31/2009 | 0.00 | |
| Main-2170 | FJI | General Mills Foodservice | 890 Franklin Road #204 | Meridian | ID | 83642 | USA | Cereal Granola Oats 'N Hny | 5/31/2009 | 0.00 | |
| Main-2171 | FJI | General Mills Foodservice | 890 Franklin Road #204 | Meridian | ID | 83642 | USA | Low Fat 32 oz. Vanilla Yogurt | 5/31/2009 | 0.00 | |
| Main-2172 | FJI | General Mills Foodservice | 890 Franklin Road #204 | Meridian | ID | 83642 | USA | ZT Ready-To-Spread Chocolate Fudge Icing | 5/31/2009 | 0.00 | |
| Main-2173 | FJI | General Mills Foodservice | 890 Franklin Road #204 | Meridian | ID | 83642 | USA | ZT Ready-To-Spread Vanilla Crème Icing | 5/31/2009 | 0.00 | |
| Main-2174 | FJI | General Mills Foodservice | 890 Franklin Road #204 | Meridian | ID | 83642 | USA | Muffin batter-Banana nut (tube) | 5/31/2009 | 0.00 | |
| Main-2175 | FJI | General Mills Foodservice | 890 Franklin Road #204 | Meridian | ID | 83642 | USA | Muffin batter-Blueberry (tube) | 5/31/2009 | 0.00 | |
| A/P-3945 | FJI CFJ Properties | GENERAL PARTS LLC | PO BOX 9201 | MINNEAPOLIS | MN | 55480-9201 | USA | AP Buy/Sell Agreement | | 1,806.50 | |
| A/P-4813 | FJI CFJ Properties | GENERAL REVENUE CORP | WAGE WITHHOLDING UNIT P.O. BOX 495926 | CINCINNATI | OH | 45249-5926 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4625 | FJI | GENERAL REVENUE CORP/NV | P.O. BOX 495932 | CINCINNATI | OH | 45249-5932 | USA | AP Buy/Sell Agreement | | 0.00 | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| A/P-5795 | FJI | GENERAL WHOLESALE | 1271 TACOMA DRIVE | ATLANTA | GA | 30318 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1428 | FJI | GENERATION 21 LEARNING SYSTEMS | 575 UNION BLVD. STE 107 | LAKEWOOD | CO | 80228 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1429 | FJI | GENESIS AUTOMATION INC | 9013 HERITAGE DRIVE | PLAIN CITY | OH | 43064 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3946 | FJI CFJ Properties | GENESIS EXHIBIT GROUP | 751 HIGHLAND BLVD | BRIGHAM CITY | UT | 84302 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1430 | FJI | GENFLEX ROOFING SYSTEMS, LLC | 21100 NETWORK PLACE | CHICAGO | IL | 60673-1211 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1431 | FJI | GENIE FULFILLMENT SERVICES LTD | 1120 ENSELL ROAD | LAKE ZURICH | IL | 60047-1543 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6161 | FJI CFJ Properties | GENNA DISTRIBUTING | 400 NO. CENTRE STREET | PHILLIPSBURG | PA | 16866 | USA | AP Buy/Sell Agreement | | 240.00 | |
| A/P-4626 | FJI | GENTRY FINANCE | 386 S. STATE STREET | OREM | UT | 84058 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1432 | FJI | GENUINE PARTS CO.-SALT LAKE | FILE 56893 | LOS ANGELES | CA | 90074-6893 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1433 | FJI | GEORGE & GEORGE SAFETY & GLOVE | 6831 EAST 40TH STREET | TULSA | OK | 74145 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1434 | FJI | GEORGE A. KINT, INC. | T/A KINT FIRE PROTECTION PO BOX 60490 | HARRISBURG | PA | 17106-0490 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1435 | FJI | GEORGE BUTLER ASSOCIATES, INC. | 9801 RENNER BLVD. | LENEXA | KS | 66219 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-59 | FJI | GEORGE E. WARREN CORPORATION | 3001 OCEAN DRIVE, SUITE 203 | VERO BEACH | FL | 32963 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4627 | FJI | GEORGE GUSSES CO LPA | 33 S HURON ST | TOLEDO | OH | 43604 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1436 | FJI | GEORGE I. REITZ & SON'S INC. | 17214 ROUTE 36 | BROOKVILLE | PA | 15825 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5733 | FJI CFJ Properties | GEORGE S. CHEN CORPORATION | 2275 E. FRANCIS STREET | ONTARIO | CA | 91761 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4628 | FJI | GEORGE W STEVENSON | CHAPTER 13 TRUSTEE 5350 POPLAR AVENUE, SUITE 500 | MEMPHIS | TN | 38119-3697 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-314 | FJI CFJ Properties | GEORGIA DEPT. OF NAT RESOURCES | #NAME? | ATLANTA | GA | 30392 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1437 | FJI | GEORGIA MOTOR TRUCKING ASSOC. | 1800 LAKE PARK DRIVE, SUITE 123 | SMYRNA | GA | 30080 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-1124 | FJI, CFJ Properties, AFJ LLC, SFJ Inc. | Georgia Pacific | 133 Peachtree Street | Atlanta | GA | 30303 | USA | Agreement to print FJ spec hot cups. Can be terminated with notice and purchase of remaining inventory | 3/10/2008 | 0.00 | |
| A/P-5638 | FJI CFJ Properties | GEORGIA POWER | 96 ANNEX | ATLANTA | GA | 30396-0001 | USA | AP Buy/Sell Agreement | | 55.79 | |
| A/P-5688 | FJI | GEORGIA-PACIFIC | 133 PEACH TREE STREET, NE | ATLANTA | GA | 30303 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1438 | FJI | GEOTECH ENVIRONMENTAL EQUIP. | 2650 EAST 40TH AVENUE | DENVER | CO | 80205 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-401 | FJI, CFJ Properties | Geotechnical Service Inc | PO Box 843314 | Kansas City | MO | 64184-3314 | USA | Monthly Waste Water Testing location - Clive | | 0.00 | |
| A/P-1439 | FJI | GEOTELEMATIC SOLUTIONS, INC. | 664-A FREEMAN LANE PMB 201 | GRASS VALLEY | CA | 95949 | USA | AP Buy/Sell Agreement | | 25.00 | |
| A/P-1440 | FJI | GERALD F. BARNHART & SON INC. | P.O. BOX 410 | MILESBURG | PA | 16853 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3947 | FJI CFJ Properties | GERALD FRANKLIN AGENCY INC. | 146 WESTCOTT | HOUSTON | TX | 77007 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4629 | FJI | GERALD WOOLWINE | P.O. BOX 885 | ASHLAND | KS | 67831 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-1015 | FJI | Geri's Hair Shop | 343 Civic Road | La Salle | IL | 61301 | USA | Barber Shop | 3/30/2000 | 0.00 | |
| A/P-1441 | FJI | GERMER & GERTZ, L.L.P. | 550 FANNIN, SUITE 400 | BEAUMONT | TX | 77701 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-1016 | FJI | Gerri's Hair Care | 8200 Northwest BLVD | Davenport | Ia | 52806 | USA | month to month location - Davenport | | 0.00 | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| A/P-5248 | FJI | GERRIT CHARLES PETERSON | 4654 WEST 4290 SOUTH | WEST VALLEY | UT | 84120 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6366 | FJI CFJ Properties | GERSON CO. | P.O. BOX 1209 | OLATHE | KS | 66061-1209 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1442 | FJI | GETZ FIRE EQUIPTMENT CO. | 1615 SW. ADAMS ST. | PEORIA | IL | 61602 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3948 | FJI CFJ Properties | GEYSER EQUIPMENT | PO BOX 4396 | RIVERSIDE | CA | 925144396 | USA | AP Buy/Sell Agreement | | 20.00 | |
| A/P-4814 | FJI CFJ Properties | GH HARRIS, DELIQUENT TAX COLL. | P.O. BOX 216 | DALLAS | PA | 18612 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-210 | FJI | Ghirardelli | 1111 - 139 th Ave | San Leandro | CA | 94578 | USA | Placement, Promotions, Rebates & Cost-Grocery Traditional | 1/1/2009 | 0.00 | |
| A/P-1443 | FJI | GIBBS TRUCK CENTERS | PO BOX 5206 | OXNARD | CA | 93031 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1444 | FJI | GIBBY FLORAL | 1450 WEST RIVERDALE ROAD | OGDEN | UT | 84405 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3949 | FJI CFJ Properties | GIBSON DUNN & CRUTCHER LLP | DEPARTMENT 0723 | LOS ANGELES | CA | 90084-0723 | USA | AP Buy/Sell Agreement | | 169,918.75 | |
| A/P-4630 | FJI | GIBSON SUPERIOR COURT | 101 NORTH MAIN STREET | PRINCETON | IN | 47670-1562 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5547 | FJI | GIBSONWATER, INC. (COOP) | 517 E 1250 S | HAUBSTADT | IN | 47639 | USA | AP Buy/Sell Agreement | | 1,281.70 | |
| A/P-1445 | FJI | GIDDINGS HAWKINS MAINTENANCE | SERVICE,INC P.O. BOX 14067 | WEST ALLIS | WI | 53214 | USA | AP Buy/Sell Agreement | | 1,601.25 | |
| A/P-1446 | FJI | GILA SATELLITE SYSTEM | PO BOX 4566 | EL PASO | TX | 79914 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-2702 | FJI, AFJ LLC, CFJ Properties | GILBARCO VEEDER ROOT COMPANY | 7300 W. Friendly Ave. | Greensboro | NC | 27420 | USA | Contractor for monthly analysis of fuel data per regulatory requirements | See A/P | 0.00 | |
| A/P-3950 | FJI CFJ Properties | GILBARCO, INC. | 12249 COLLECTIONS CENTER DRI VE | CHICAGO | IL | 60693 | USA | AP Buy/Sell Agreement | | 17,680.22 | |
| A/P-1447 | FJI | GILBERT SALES & SERVICE INC. | 5767 EAST MONROE ROAD | BRECKENRIDGE | MI | 48615 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5981 | FJI CFJ Properties | GINA HOSIERY | 31 WEST 34TH STREET, SUITE 5 | NEW YORK | NY | 10001 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1448 | FJI | GIRARD APPLIANCE SERVICE | 1273 PETE RUSSELL LOOP | CHINA SPRING | TX | 76633 | USA | AP Buy/Sell Agreement | | 159.16 | |
| A/P-4631 | FJI | GIRARD MUNICIPAL COURT | 100 N. MARKET ST., STE A | GIRARD | OH | 44420 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6435 | FJI | GITI TIRE (USA) LTD. | 10404 6TH STREET | RANCHO CUCAMONGA | CA | 91730 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4915 | FJI | GIVEX | - | - | - | | | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1449 | FJI | GLACIER ELECTRIC COOP. | PO BOX 2090 | CUT BANK | MT | 59427-2090 | USA | AP Buy/Sell Agreement | | 143.12 | |
| A/P-1450 | FJI | GLASS CARE | 4026 MONTICELLO | ABILENE | TX | 79605 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4632 | FJI | GLASSER & GLASSER PLC | P.O. BOX 3400 | NORFOLK | VA | 23514 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5845 | FJI | GLAZER'S DISTRIBUTING | 2000 REDBUD | MCALLEN | TX | 78504 | USA | AP Buy/Sell Agreement | | 1,873.50 | |
| A/P-5812 | FJI CFJ Properties | GLAZERS WHOLESALE DRUG CO. | DBA BRAZOS VALLEY WHOLESALE 2525 TEXAS CENTRAL PARKWAY | WACO | TX | 76712 | USA | AP Buy/Sell Agreement | | 761.84 | |
| A/P-1451 | FJI | GLEN EAGLE OF SYRACUSE | 3100 W. 1700 SO. | SYRACUSE | UT | 84075 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Legal-179 | FJI | Glencore LTD | 301 Treser Blvd. | Stamford | CT | 06901 | USA | FJI-Glencore Ltd Confidentiality Agreement dated as of, June 09, 2009 by and between Glencore LTD and FJI | 6/9/2009 | | |
| A/P-60 | FJI | GLENCORE LTD. | THREE STAMFORD PLAZA, 301 TRESSER BOULEVARD | STAMFORD | CT | 06901-3244 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1452 | FJI | GLENN COUNTY TREASURER | PO BOX 151 | WILLOWS | CA | 95988 | USA | AP Buy/Sell Agreement | | 0.00 | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| A/P-1453 | FJI | GLENN E. TREMPER, PLLC | P.O. BOX 2263 | GREAT FALLS | MT | 59405 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5249 | FJI | GLENN W PLEASANT | 1517 4TH TERRACE WEST | BIRMINGHAM | AL | 35208 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3951 | FJI CFJ Properties | GLENS KEYS INC. | 1147 SOUTH STATE | SALT LAKE CITY | UT | 84111 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1454 | FJI | GLEN'S TOWING & ROAD SERVICE | PO BOX 645 | BEAVER | WV | 25813 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Legal-180 | FJI | Global Companies | P O BOX 9161 | WALTHAM | MA | 2454 | USA | FJI-Global Companies Confidentiality Agreement dated as of, March 23, 2009 by and between Global Companies and FJI | 3/23/2009 | | |
| A/P-5198 | FJI | GLOBAL COMPANIES, LLC | P O BOX 9161 | WALTHAM | MA | 2454 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-2833 | FJI | Global Crossing | PO BOX 741276 | CINCINNATI | OH | 45274-1276 | USA | Maintenance Renewal Contract - Long Distance/Toll Free Dedicate/Switch Services/Conferencing Services | 3/18/2009 | 0.00 | |
| A/P-5125 | FJI | GLOBAL CROSSING | PO BOX 741276 | CINCINNATI | OH | 45274-1276 | USA | AP Buy/Sell Agreement | | 51,848.36 | |
| A/P-1455 | FJI | GLOBAL DRUG TESTING | 38 WEST MORTON AVE | PORTERVILLE | CA | 93257 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-280 | FJI | GLOBAL KNOWLEDGE TRAINING LLC | 9000 REGENCY PARKWAY SUITE 5 | CARY | NC | 27518 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1456 | FJI | GLOBAL SOUND | 1452 N. 250 W. | SUNSET | UT | 84067 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5126 | FJI | GLOBALSTAR USA LLC | 461 S MILPITAS BLVD | MILPITAS | CA | 95035 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1457 | FJI | GLOBE ELECTRICAL CONTRACTORS | 1745 LAKESIDE AVENUE | ST. AUGUSTINE | FL | 32084 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5689 | FJI | GLOCKNER OIL COMPANY INC | PO BOX 428 | PIKETON | OH | 45661 | USA | AP Buy/Sell Agreement | | 520.00 | |
| A/P-6202 | FJI | GLONG INTERNATIONAL LOGISTICS | LIMITED ROOM, 17F 6TH, BUILDING | SHENZHEN | CH | 0 | China | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5982 | FJI CFJ Properties | GLOVEFIT INTERNATIONAL CORP. | 3601 W. HOLLAND AVENUE | FRESNO | CA | 93722 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6367 | FJI CFJ Properties | GLV PHOTOGRAPHY | 15826 BARRANCA WAY | VICTORVILLE | CA | 92394 | USA | AP Buy/Sell Agreement | | 10.00 | |
| Main-107 | FJI | Glycan Finance Corporation Ltd. | | | | | | Confidentiality Agreement | 3/20/2009 | 0.00 | |
| Main-108 | FJI | Glycan Finance Corporation Ltd. | | | | | | Confidentiality Agreement | 2/5/2009 | 0.00 | |
| Main-1093 | FJI | GMAC Commercial Finance LLC | 210 Interstate North Parkway, Suite 315 | Atlanta | GA | 30339 | USA | Confidentiality Agreement | 7/25/2005 | 0.00 | |
| A/P-1458 | FJI | GME TESTING | 3517 FOCUS DRIVE | FORT WAYNE | IN | 46818 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1459 | FJI | GOKUL INCORPORATED | ATTN: NICK PATEL 1150 BANKVILLE ROAD | PITTSBURGH | PA | 15216 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1460 | FJI | GOLD CREST ELECTRIC COMPANY | INC 1655 S. 23RD STREET | BEAUMONT | TX | 77707 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1461 | FJI | GOLD SYSTEMS, INC. | 4840 PEARL EAST CIRCLE #106 | BOULDER | CO | 80301 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5924 | FJI CFJ Properties | GOLDEN BEVERAGE COMPANY | P.O. BOX 12185 | OGDEN | UT | 84404-5493 | USA | AP Buy/Sell Agreement | | 3,324.99 | |
| A/P-6046 | FJI | GOLDEN BROWN BAKERY INC. | 421 PHOENIX STREET | SOUTH HAVEN | MI | 49090 | USA | AP Buy/Sell Agreement | | 2,396.16 | |
| A/P-5690 | FJI | GOLDEN DISTRIBUTING CO. | 400 N STEMMONS | LAKE DALLAS | TX | 75065 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5846 | FJI | GOLDEN EAGLE DISTRIBUTING CO. | PO BOX 931 | HANNIBAL | MO | 63401 | USA | AP Buy/Sell Agreement | | 1,896.80 | |
| A/P-5847 | FJI | GOLDEN EAGLE SALES | P.O. BOX 3119 | IDAHO FALLS | ID | 83403-3119 | USA | AP Buy/Sell Agreement | | 601.17 | |
| A/P-1462 | FJI | GOLDEN EMPIRE NUTS & BOLTS | PO BOX 1758 | BAKERSFIELD | CA | 93308 | USA | AP Buy/Sell Agreement | | 0.00 | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| A/P-61 | FJI | GOLDEN GATE | SET PETROLEUM PARTNERS 501 SHELL AVENUE | MARTINEZ | CA | 94553 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-914 | FJI | Golden Gate Petroleum | 1001 Galaxy Way, Suite 308 | Concord | CA | 94520 | USA | Flying J Ross License Agreement | 11/10/2000 | 0.00 | |
| Main-796 | FJI | GOLDEN GATE PETROLEUM | 501 Shell Avenue | Martinez | CA | 94553 | USA | LSD, Stockton | About 2006 | 0.00 | |
| Legal-82 | FJI | Golden Gate Petroleum | 501 SHELL AVENUE | MARTINEZ | CA | 94533 | USA | FJI - Golden Gate Petroleum Second Amendment to Flying J ROSS License Agreement dated as of, August 05, 2008 by and between Golden Gate Petroleum and FJI | 8/5/2008 | | |
| A/P-1463 | FJI | GOLDEN K RECYCLING | PO BOX 150 | ROCKLAND | ID | 83271 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Legal-182 | FJI | Golden Sachs Specialty Lending Group | 6011 Connection Drive | Irving | TX | 75039 | USA | FJI-Golden Sachs Speciality Lending Group Confidentiality Agreement dated as of, March 10, 1999 by and between Golden Sachs Specialty Lending Group and FJI | 3/10/1999 | | |
| Main-402 | FJI | GOLDEN SPREAD PUMPING | 106 RENDEZOUS | AMARILLO | TX | 79108 | USA | Cleans and disposes of wastes from Grease Interceptors | See A/P | 0.00 | |
| Main-403 | FJI | GOLDEN SPREAD PUMPING | 106 RENDEZOUS | AMARILLO | TX | 79108 | USA | Cleans and disposes of wastes from Grease Interceptors | See A/P | 0.00 | |
| A/P-5548 | FJI | GOLDEN STATE WATER COMPANY | PO BOX 9016 | SAN DIMAS | CA | 91773 | USA | AP Buy/Sell Agreement | | 2,595.34 | |
| A/P-6203 | FJI | GOLDLIGHT TOYS CO. LIMITED | GANGXIA ROAD, PUMEI, CHENGHA I | SHANTOU, GUANGDONG | CH | 515800 | China | AP Buy/Sell Agreement | | 0.00 | |
| Main-109 | FJI | Goldman Sachs Speciality Lending Group, L.P. | | | | | | Confidentiality Agreement | 3/10/2009 | 0.00 | |
| A/P-1464 | FJI | GOOD OL BOYS TIRE AND SERVICE | 214 WEST TELEGRAPH | WASHINGTON | UT | 84780 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1465 | FJI | GOOD TECHNOLOGY INC. | 15042 COLLECTIONS CENTER DR. | CHICAGO | IL | 60693 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-2770 | FJI | Good Technology Inc. | 101 Redwood Shores Parkway, Suite 400 | Redwood City | CA | 94065 | | Good Mobile Messaging, Provide Corporate email to Windows mobile devices | | 0.00 | |
| Main-404 | FJI | GOODNIGHT PLUMBING | 177 HALL-LEFFEW RD | FRANKLIN | KY | 42134 | USA | Cleans and disposes of wastes from Grease Interceptors | See A/P | 0.00 | |
| Main-405 | FJI | GOODNIGHT PLUMBING | 177 HALL-LEFFEW RD | FRANKLIN | KY | 42134 | USA | Cleans and disposes of wastes from Grease Interceptors | See A/P | 0.00 | |
| A/P-3952 | FJI CFJ Properties | GOODYEAR CLEANING SERVICES | 6699 WEST AVENUE | LAVONIA | GA | 30553 | USA | AP Buy/Sell Agreement | | 250.00 | |
| A/P-3953 | FJI CFJ Properties | GOODYEAR TIRE & RUBBER COMPANY | P.O. BOX 277348 | ATLANTA | GA | 30384-7348 | USA | AP Buy/Sell Agreement | | 107,140.06 | |
| A/P-5310 | FJI | GOOGLE INC | 1600 AMPHITHEATRE PKWY | MOUTAIN VIEW | CA | 94043 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-2549 | FJI | Google Inc. | 1600 AMPHITHEATRE PKWY | MOUTAIN VIEW | CA | 94043 | USA | Maps API Premier Product | 6/16/2009 | 0.00 | |
| A/P-6368 | FJI CFJ Properties | GOOSEBERRY PATCH | PO BOX 190 | DELAWARE | OH | 43015 | USA | AP Buy/Sell Agreement | | 411.87 | |
| A/P-3954 | FJI CFJ Properties | GOPHER STATE TIRE | 10300 GREAT PLAINS BLVD | CHASKA | MN | 55318 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3955 | FJI CFJ Properties | GORDON & REES LLP | 275 BATTERY STREET 20TH FLOOR | SAN FRANCISCO | CA | 94111 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1466 | FJI | GORDON PAVING | 917 NORTH 1400 WEST | ST. GEORGE | UT | 84770 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1467 | FJI | GORJANC COMFORT SERVICES, INC. | 207 ALPHA PARK | HIGHLAND HEIGHTS | OH | 44143 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1468 | FJI | GPI | GREENMAN-PEDERSEN, INC. 61 SPIT BROOK RD. | NASHUA | NH | 3060 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3956 | FJI CFJ Properties | GPS OF KENTUCKIANA | 7205 WILLIAMSGATE BLVD. | CRESTWOOD | KY | 40014 | USA | AP Buy/Sell Agreement | | 596.80 | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| A/P-3957 | FJI CFJ Properties | GRADY BROTHERS | P.O. BOX 421519 | INDIANAPOLIS | IN | 46242-1519 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-1017 | FJI | Grady Jacobs | PO Box 1023 | Eden | UT | 84310 | USA | Storage Bay Leasee - Willard | 5/25/2002 | 0.00 | |
| A/P-3958 | FJI CFJ Properties | GRAINGER | DEPARTMENT 842599219 P.O. BOX 419267 | KANSAS CITY | MO | 64141-6267 | USA | AP Buy/Sell Agreement | | 19,325.46 | |
| A/P-5549 | FJI | GRANITE TELECOMMUNICATIONS LLC | P.O. BOX 83197 | WOBURN | MA | 01812-3197 | USA | AP Buy/Sell Agreement | | 688.38 | |
| A/P-4633 | FJI | GRANT C. PRICE | MOUNTAIN HIGH FEDERAL CREDIT 1475 N. FREEDOM BLVD | PROVO | UT | 84604 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4634 | FJI | GRANT C. PRICE | MOUNTAIN HIGH FEDERAL CREDIT 1475 N. FREEDOM BLVD | PROVO | UT | 84604 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1469 | FJI | GRANT COUNTY BUILDING | DEPARTMENT 457 FIRST AVENUE NW | EPHRATA | WA | 98823 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6162 | FJI CFJ Properties | GRAY & SONS DISTRIBUTING | 472 WEST HIGHWAY 39 | BLACKFOOT | ID | 83221 | USA | AP Buy/Sell Agreement | | 370.30 | |
| A/P-1470 | FJI | GRAY ROBINSON ATTORNEYS AT LAW | 301 E. PINE STREET, SUITE 14 | ORLANDO | FL | 32801 | USA | AP Buy/Sell Agreement | | 1,059.10 | |
| A/P-1471 | FJI | GRAYBAR | FILE 57071 | LOS ANGELES | CA | 90074-7071 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5601 | FJI SFJ Inc. | GRAYBAR ELECTRIC COMPANY | FILE 57072 | LOS ANGELES | CA | 90074 | USA | AP Buy/Sell Agreement | | 6,164.45 | |
| A/P-5550 | FJI | GRAYBAR ELECTRIC COMPANY | FILE 57073 | LOS ANGELES | CA | 90074-7073 | USA | AP Buy/Sell Agreement | | 2,066.46 | |
| A/P-5848 | FJI | GRAYSON BEVERAGE | 3034 GARRETT | POCATELLO | ID | 83204 | USA | AP Buy/Sell Agreement | | 78.05 | |
| A/P-4635 | FJI | GRAYSON COMBINED DIST. COURT | P.O. BOX 280 | INDEPENDENCE | VA | 24348 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1472 | FJI | GREASE CUTTERS | 2719 N. ARLINGTON AVE | INDIANAPOLIS | IN | 46218 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3959 | FJI CFJ Properties | GREASE CUTTERS | 2719 N. ARLINGTON AVE | INDIANAPOLIS | IN | 46218 | USA | AP Buy/Sell Agreement | | 700.00 | |
| Main-406 | FJI, AFJ LLC | GREASE SPOT OF IDAHO | 3315 CALDWELL BLVD | NAMPA | ID | 83651 | USA | WASTE COOKING OIL location - 0520380 | MONTH TO MONTH | 0.00 | |
| A/P-1473 | FJI | GREASEBUSTERS INC | PO BOX 6571 | ABILENE | TX | 79608 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6369 | FJI CFJ Properties | GREAT AMERICAN PRODUCTS | PO BOX 631 | SAN ANTONIO | TX | 78293 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5925 | FJI CFJ Properties | GREAT BASIN BEVERAGE, LLC | P.O. BOX 789 | WELLS | NV | 89835 | USA | AP Buy/Sell Agreement | | 781.82 | |
| Main-2550 | FJI | Great Basin Fire | PO Box 1666 | Sandy | UT | 84091 | USA | Emergency Equipment Monitor | Unknown | 0.00 | |
| Main-2551 | FJI, AFJ LLC | Great Basin Fire Equipment | PO box 1666 | Sandy | UT | 84901 | USA | annual inspection emerg/exit units | no contracts on file in the building | 0.00 | |
| Main-2552 | FJI, AFJ LLC | Great Basin Fire Equipment | PO box 1666 | Sandy | UT | 84901 | USA | annual inspection emerg/exit units - Snowville | no contracts on file in the building | 0.00 | |
| A/P-3960 | FJI CFJ Properties | GREAT BASIN FIRE EQUIPMENT CO. | P.O. BOX 1666 | SANDY | UT | 84091 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-2894 | FJI | great dane | 1740 south 300 west suite 2 | Clearfeild | UT | 84015 | USA | arcade - 520182 | 5/14/2008 | 0.00 | |
| Main-2895 | FJI | Great Danes Cranes, LTD | 1740 South 300 West, Ste #2 | Clearfield | UT | 84015 | USA | Arcade devices for both CFJ & Non CFJ Facilities | 5/14/2008 | 0.00 | |
| A/P-1474 | FJI | GREAT FALLS INTERNATIONAL | AIRPORT AUTHORITY 2800 TERMINAL DRIVE | GREAT FALLS | MT | 59404 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3961 | FJI CFJ Properties | GREAT FALLS TRIBUNE | ATTN: ACCOUNTING P.O. BOX 5468 | GREAT FALLS | MT | 59403 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5734 | FJI CFJ Properties | GREAT IDEAS | 819 NORTH COURT | OTTUMWA | IA | 52501 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3962 | FJI CFJ Properties | GREAT LAKES DISTRIBUTING, INC. | 2601 BERNICE ROAD | LANSING | IL | 60438 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3963 | FJI CFJ Properties | GREAT LAKES WELDING SUPPLY INC | 1246 BIRCH DR | SCHERERVILLE | IN | 46375 | USA | AP Buy/Sell Agreement | | 3,101.22 | |
| A/P-6370 | FJI CFJ Properties | GREAT MOUNTAIN WEST SUPPLY | 3777 SOUTH 500 WEST | SALT LAKE CITY | UT | 84115-4209 | USA | AP Buy/Sell Agreement | | 9,352.31 | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A/P-1475 | FJI | GREAT PLAINS COMMUNICATIONS | 1809 SOUTH WEST STREET STE 2 | WICHITA | KS | 67213 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1476 | FJI | GREAT SALT LAKE TRUCK SHOW | P.O. BOX 27765 | SALT LAKE CITY | UT | 84127 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1477 | FJI | GREAT WEST HOLDING, INC | P.O. BOX 3697 | KINGMAN | AZ | 86401 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3964 | FJI CFJ Properties | GREAT WESTERN ELECTRICAL, INC. | 3310 GIRARD NE | ALBUQUERQUE | NM | 87107 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3965 | FJI CFJ Properties | GREAT WESTERN SUPPLY, INC. | PO BOX 6151 | OGDEN | UT | 84402 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1478 | FJI | GREATER MILWAUKEE LAWNSCAPE LL | 8378 S. 68TH STREET | FRANKLIN | WI | 53132 | USA | AP Buy/Sell Agreement | | 5,384.16 | |
| A/P-1479 | FJI | GREATER WACO CHAMBER OF COMMER | P.O. BOX 1220 | WACO | TX | 76703 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1480 | FJI | GREEN ACRES EXCAVATING & LANDS | 6 PARK ROAD | LAS VEGAS | NM | 87701 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1481 | FJI | GREEN BELT SATELLITES | 28534 160TH ST. | IOWA FALLS | IA | 50126 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1482 | FJI | GREEN BELT SATELLITES | 28534 160TH ST. | IOWA FALLS | IA | 50126 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3966 | FJI CFJ Properties | GREEN CASTLE, LLC | 1047 E. COLLINS BOULEVARD | OGDEN | UT | 84404 | USA | AP Buy/Sell Agreement | | 720.00 | |
| Main-2553 | FJI | Green Side Up | 1080 Hillcrest Dr | Bessemer | | 35020 | USA | landscaping location 500042 | 8/1/2008 | 0.00 | |
| Main-407 | FJI | Green Turtle Americas Ltd | 201 South Tryon St, Ste 1475 | Charlotte | NC | 28202 | USA | wastewater equipment | See A/P | 0.00 | |
| Main-408 | FJI | Green Turtle Americas Ltd | 201 South Tryon St, Ste 1475 | Charlotte | NC | 28202 | USA | wastewater equipment | See A/P | 0.00 | |
| A/P-1483 | FJI | GREEN VALLEY LAWNCARE | 165 SOUTH 100 EAST | MONROE | UT | 84754 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1484 | FJI | GREENCASTLE LIVESTOCK MARKET | ATTN: JEFFREY S. CRAIG 720 BUCHANAN TRAIL EAST | GREENCASTLE | PA | 17225 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4815 | FJI CFJ Properties | GREENE & COOPER | 2210 GREENE WAY P.O. BOX 20067 | LOUISVILLE | KY | 40250-0067 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-891 | FJI | Greene County Board of Commissioners (Siloam, GA) | 1034 Silver Drive | Greensboro | GA | 30642 | USA | Water and Wastewater agreement | 1/19/2006 | 0.00 | |
| A/P-1485 | FJI | GREENE COUNTY ENVIRONMENTAL | HEALTH PO BOX 867 | GREENSBORO | GA | 30642 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1486 | FJI | GREENE'S INC. | 1065 WEST 750 SOUTH | WOODS CROSS | UT | 84087 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Legal-183 | FJI | Greenleaf Compaction | PO BOX 29661-2008 | PHOENIX | AZ | 85038-2008 | USA | FJI - Greenleaf Compaction Master Agreement dated as of, January 02, 1996 by and between Greenleaf Compaction and FJI | 1/2/1996 | | |
| Legal-184 | FJI | Greenleaf Compaction | PO BOX 29661-2008 | PHOENIX | AZ | 85038-2008 | USA | FJI - Greenleaf Compaction Addendum to Master Agreement dated as of, October 17, 1999 by and between Greenleaf Compaction and FJI | 10/17/1999 | | |
| Legal-185 | FJI | Greenleaf Compaction | PO BOX 29661-2008 | PHOENIX | AZ | 85038-2008 | USA | FJI - Greenleaf Compaction Amendment No 2 to Electricity Supply Purchase Agreement dated as of, February 01, 2009 by and between Greenleaf Compaction and FJI | 2/1/2009 | | |
| Main-409 | FJI | Greenleaf Compaction Inc. | P.O. Box 29661-2008 | Phoenix | AZ | 85038-2008 | USA | compactors and box crushers | See A/P | 0.00 | |
| Main-2554 | FJI | Greenleaf Compaction Inc. | P.O. Box 29661-2008 | Phoenix | AZ | 85038-2008 | USA | compactors and box crushers | See A/P | 0.00 | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| A/P-5639 | FJI CFJ Properties | GREENLEAF COMPACTION INC. | PO BOX 29661-2008 | PHOENIX | AZ | 85038-2008 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1487 | FJI | GREENLEAF TRUCKING | P.O. BOX 147 | TAYLOR | WI | 54659 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1488 | FJI | GREENLINE EQUIPMENT LLC | 451 W 800 N | PRESTON | ID | 83263 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1489 | FJI | GREEN'S TOWING & AUTO REPAIR | 458 S WASHINGTON ST | VALPARAISO | IN | 46383 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-1018 | FJI | Greenwood Gaming LLC | 400 Travis, Suite 1000 | Shreveport | LA | 71101 | USA | Rental of Gaming space, Greenwood, LA FJI | Being Renegotiated | 0.00 | |
| A/P-4816 | FJI CFJ Properties | GREG A. METZER, ESQ | 1 SOUTH BROADWAY, SUITE 100 | EDMOND | OK | 73034 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4636 | FJI | GREGORY A NIELSON | 5500 NE 107TH AVE | VANCOUVER | WA | 98662 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4637 | FJI | GREGORY H FELDMAN P48645 | 317 BROADWAY | NILES | MI | 49120 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1490 | FJI | GREGORY S. PRESTON | 12017 BAYWOODS DR. | TEGA CAY | SC | 29708 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1491 | FJI | GREG'S AUTO & TRUCK | BODY REPAIRING 90 BALSAM ROAD | SHEBOYGAN FALLS | WI | 53085 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1492 | FJI | GREGS PETROLEUM INC. | PO BOX 307 | DELANO | CA | 93216-0307 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5849 | FJI | GRIFFIN BEVERAGE CO. | 1901 DAM ROAD | WEST BRANCH | MI | 48661 | USA | AP Buy/Sell Agreement | | 915.30 | |
| A/P-3967 | FJI CFJ Properties | GRIFFIN INDUSTRIES | P.O. BOX 301 | COLUMBUS | IN | 47202 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-410 | FJI | Griffin Industries | P.O. BOX 301 | COLUMBUS | IN | 47202 | USA | Cleans and disposes of wastes from Grease Interceptors | See A/P | 0.00 | |
| Main-411 | FJI | Griffin Industries | P.O. BOX 301 | COLUMBUS | IN | 47202 | USA | Cleans and disposes of wastes from Grease Interceptors | See A/P | 0.00 | |
| A/P-1493 | FJI | GRIFFIN PHOTODESIGN | 3070 NO. 550 E. | OGDEN | UT | 84414 | USA | AP Buy/Sell Agreement | | 958.62 | |
| A/P-3968 | FJI CFJ Properties | GRIFFIN'S PROPANE, INC | PO BOX 2737 | SILVER CITY | NM | 88062 | USA | AP Buy/Sell Agreement | | 12,599.43 | |
| A/P-202 | FJI | GRIFFITH ENERGY | 760 BROOKS AVENUE | ROCHESTER | NY | 14619 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3969 | FJI CFJ Properties | GRIME STOPPERS, INC | 2525 12TH ST N E | BLACK EAGLE | MT | 59414 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1494 | FJI | GRIMM'S PUMP AND | INDUSTRIAL SUPPLY PO BOX 3028 | RAPID CITY | SD | 57709 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1495 | FJI | GRIZZLY DIESEL SERVICE | PO BOX 6385 | HELENA | MT | 59604 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5358 | FJI | GROENDYKE TRANSPORT, INC. | C/O BANK OF OKLAHOMA DEPARTMENT 1706 | TULSA | OK | 74182 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1496 | FJI | GROUND CONTROL LANDSCAPING | 3584 ROOSEVELT AVENUE | SAGINAW | MI | 48604 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-412 | FJI | Groundwater Environmental Services | 440 Creamery Way, Suite 500 | Exton | PA | 19341 | USA | environmental consulting | See A/P | 0.00 | |
| Main-413 | FJI | Groundwater Environmental Services | 440 Creamery Way, Suite 500 | Exton | PA | 19341 | USA | environmental consulting | See A/P | 0.00 | |
| A/P-1497 | FJI | GROW IT GREEN, INC. | PO BOX 1896 | MILTON | WA | 98354 | USA | AP Buy/Sell Agreement | | 1,865.92 | |
| A/P-5456 | FJI | GRS DRIVELINE | PO BOX 25062 | SALT LAKE CITY | UT | 84126 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1498 | FJI | GRUB STAKE LOUNGE & RESTAURANT | 1450 LINCOLN ROAD EAST, I 15 EXIT 200 | HELENA | MT | 59602 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-110 | FJI | Grupo Hermes, S.A. de C.V. | | | | | | Confidentiality Agreement | 3/6/2009 | 0.00 | |
| Legal-186 | FJI | GS Capital Partners V Fund | 85 Broad St. | New York | NY | 10004 | USA | FJI - GS Capital Partners V Fund LP Confidentiality Agreement dated as of, August 10, 2009 by and between GS Capital Partners V Fund and FJI | 8/10/2009 | | |
| A/P-1499 | FJI | GS ENGINEERING, INC. | PO BOX 1601 | AFTON | WY | 83110 | USA | AP Buy/Sell Agreement | | 1,698.00 | |
| A/P-1500 | FJI | GS2 ENGINEERING & | ENVIRONMENTAL CONSULTANTS, I NC241 BUSINESS PARK BLVD | COLUMBIA | SC | 29203 | USA | AP Buy/Sell Agreement | | 0.00 | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Main-414 | FJI | GSI Labs | 2853 99th Street | Moines | IA | 50322-3858 | USA | laboratory analyses | See A/P | 0.00 | |
| Main-415 | FJI | GSI Labs | 2853 99th Street | Moines | IA | 50322-3858 | USA | laboratory analyses | See A/P | 0.00 | |
| A/P-1501 | FJI | GSIO | 175 WEST TEMPLE SUITE 650 | SALT LAKE CITY | UT | 84101 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-211 | FJI | GSK | 2034 Misty Meadow Drive | Folsom | CA | 95630 | USA | Placement, Promotions, Rebates & Cost-Grocery Traditional | 1/1/2009 | 0.00 | |
| A/P-6204 | FJI | GUANG LI PAPER PRODUCTS LTD. | DA BAN DE INDUSTRIAL DISTRIC E | DONGGUAN, GUANGDONG | CH | 0 | China | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6205 | FJI | GUANGDONG KINGKEY IMPORT | AND EXPORT CO., LTD 1 F., KINGKEY MANSION, LIANXIA | GUANGDONG | CH | 515834 | China | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3970 | FJI CFJ Properties | GUARDIAN FUELING TECHNOLOGIES | PO BOX 58120 | JACKSONVILLE | FL | 32241-8120 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1502 | FJI | GUARDIAN ROOFING | 213 54TH AVE. E. | FIFE | WA | 98424 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3971 | FJI CFJ Properties | GUEST SERVICES | 208 W. 5500 SO. | OGDEN | UT | 84405 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1503 | FJI | GULF COAST FABRICATORS, LTD. | P.O. BOX 21657 | BEAUMONT | TX | 77720-1657 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1504 | FJI | GULF COAST POWER & CONTROL | LLC OF LA 100 INDUSTRIAL DRIVE | SULPHUR | LA | 70663 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-203 | FJI | GULF OIL LIMITED PARTNERSHIP | 100 CROSSING BOULEVARD | FRAMINGHAM | MA | 07102-5401 | USA | AP Buy/Sell Agreement | | 215,538.08 | |
| A/P-1505 | FJI | GULFSTREAM INLAND MARINE LLC | PO BOX 20363 | HOUSTON | TX | 77216-3603 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-212 | FJI | Gumrunners | 333 Washington Street | Jersey City | NJ | 07302 | USA | Placement, Promotions, Rebates & Cost-Grocery Traditional | 1/1/2009 | 0.00 | |
| A/P-3972 | FJI CFJ Properties | GURNEY BUSH | 1456 OLIVER AVE | INDIANAPOLIS | IN | 46221 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6003 | FJI | GUSTAFSONS DAIRY | PO BOX 3790 | BELLEVIEW | FL | 34421-3790 | USA | AP Buy/Sell Agreement | | 2,032.88 | |
| A/P-5774 | FJI | GUSTO BRANDS, INC. | 707 DOUGLAS ST | LAGRANGE | GA | 30240 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1506 | FJI | GUY YATES WRECKER SERVICE | PO BOX 736 | RINGGOLD | GA | 30736 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1507 | FJI | GUY YATES WRECKER SERVICE | PO BOX 736 | RINGGOLD | GA | 30736 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4817 | FJI CFJ Properties | GWINNETT COUNTY STATE COURT | P.O. BOX 880 | LAWRENCEVILLE | GA | 30046-0880 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5926 | FJI CFJ Properties | GWYN DISTRIBUTING CO., INC. | 236 E. HIGH STREET PO BOX 110 | MARION | VA | 24354 | USA | AP Buy/Sell Agreement | | 672.00 | |
| A/P-1508 | FJI | H & E EQUIPMENT SERVICES | P.O. BOX 849850 | DALLAS | TX | 75284-0001 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3973 | FJI CFJ Properties | H & H CLEANING | 8711 W. CHURCHILL ROAD | BOISE | ID | 83709 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6206 | FJI | H & H INTERNATIONAL (HK) | INDUSTRIAL CO., LIMITED D BUILDING, NANKENG NR. 1 INDU | SHENZHEN | GU | 518129 | China | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1509 | FJI | H & H PLUMBING | P.O. BOX 5978 | ABILENE | TX | 79608 | USA | AP Buy/Sell Agreement | | 225.16 | |
| A/P-5457 | FJI | H & J ALAMO AUTO GLASS INC | 11555 PELLICANO DRIVE | EL PASO | TX | 79936 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1510 | FJI | H & K ARMORED SERVICE | P.O. BOX 1665 | ODESSA | TX | 79760 | USA | AP Buy/Sell Agreement | | 324.75 | |
| A/P-1511 | FJI | H M ELECTRONICS INC. | 14110 STOWE DRIVE | POWAY | CA | 92064 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-62 | FJI | H P B BIODIESEL INC | 9000 W 67 ST | SHAWNEE MISSION | KS | 66203 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-2555 | FJI, CFJ Properties | H&H cleaning | 216 W 39th | Boise | ID | 83714 | USA | CARPET CLEANING location - 0500002 | auto renew | 0.00 | |
| A/P-3974 | FJI CFJ Properties | H&M DISTRIBUTING | P.O. BOX 314 | TWIN FALLS | ID | 83301 | USA | AP Buy/Sell Agreement | | 1,994.00 | |
| Main-2176 | FJI | H. C. Brill Company, Inc. | 1912 Montreal Road | Tucker | GA | 30084 | USA | Brill Creamy Swirl Roll Icing | 12/1/2008 | 0.00 | |
| Main-2177 | FJI | H. C. Brill Company, Inc. | 1912 Montreal Road | Tucker | GA | 30084 | USA | CHOC. LIGHT'N FLUFFY 35# PL | 8/12/2009 | 0.00 | |
| Main-2178 | FJI | H. C. Brill Company, Inc. | 1912 Montreal Road | Tucker | GA | 30084 | USA | VAN. LIGHT'N FLUFFY 35# PL | 8/12/2009 | 0.00 | |
| Main-2179 | FJI | H. C. Brill Company, Inc. | 1912 Montreal Road | Tucker | GA | 30084 | USA | SLICED APPLE FILLING 18# PL | 8/12/2009 | 0.00 | |
| Main-2180 | FJI | H. C. Brill Company, Inc. | 1912 Montreal Road | Tucker | GA | 30084 | USA | PEACH FILLING 20# PL | 8/12/2009 | 0.00 | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| A/P-1512 | FJI | H. COMPTON CEMENT CONTRACTOR, | INC. PO BOX 340 | JONESBURG | MO | 63351 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4818 | FJI CFJ Properties | H. GARY APOIAN, ATTORNEY FOR | MEMORIAL HOSPITAL-OUTPT P.O. BOX 23860 | BELLEVILLE | IL | 62223 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1513 | FJI | H. J. MARTENS, INC. | P.O. BOX 1 | JUNCTION CITY | WI | 54443 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1514 | FJI | H.A. FOLSOM ASSOCIATES INC. | PO BOX 26868 | SALT LAKE CITY | UT | 84126 | USA | AP Buy/Sell Agreement | | 1,357.71 | |
| A/P-1515 | FJI | H.B. STUBBS CO. | 1957 S. 4800 W. | SALT LAKE CITY | UT | 84104 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1516 | FJI | H.R.EWELL INC. | PO BOX 64895 | BALTIMORE | MD | 21264-4895 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-416 | FJI | H2K | 9851 13th Avenue, North | Plymouth | MN | 55441 | USA | Remediation Equipment | See A/P | 0.00 | |
| Main-417 | FJI | H2K | 9851 13th Avenue, North | Plymouth | MN | 55441 | USA | Remediation Equipment | See A/P | 0.00 | |
| A/P-1517 | FJI | H2O4U | PO BOX 386 | EPHRATA | WA | 98823 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-1019 | FJI | Haener Farms, Inc | 12433 Arndt Road NE | Aurora | OR | 97002 | | Land Lease, Aurora, OR | | 0.00 | |
| A/P-1518 | FJI | HAFFNERS LOCK AND KEY | 1210 ADDISON AVENUE EAST | TWIN FALLS | ID | 83301 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3975 | FJI CFJ Properties | HAGAR RESTAURANT SERVICE | 1229 W. MAIN | OKLAHOMA CITY | OK | 73106 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1519 | FJI | HAHN RENTAL CENTER | 2121 MAIN ST | LEWISTON | ID | 83501 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5097 | FJI CFJ Properties | HAINES, JONES AND CADBURY | 310 SW 24 ST | BENTONVILLE | AR | 72712 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-1020 | FJI | Hairlines | 825 North Loop Drive | Sullivan | MO | 63080 | USA | Barber Shop | 10/31/1996 | 0.00 | |
| Main-1021 | FJI | Hairlines II | 7112 I-10 West | Orange | TX | 77630 | USA | Barber Shop | 8/1/1996 | 0.00 | |
| Main-1022 | FJI | Hairport | 101 North FM 707 | Tye | TX | 79563 | USA | Barber Shop | December 06, 1997` | 0.00 | |
| A/P-1520 | FJI | HAL GIBSON LAWS III | FLYINGFISH MARINE SERVICES 8920 OLD HWY 99 SE | OLYMPIA | WA | 98501 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3976 | FJI CFJ Properties | HALDE REDI-MIX INC. | 46321 HIGHWAY 24 | BURLINGTON | CO | 80807 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-418 | FJI | Hallstead Sanitary Service | RR3 BOX 3208 | HALLSTEAD | PA | 18822 | USA | Cleans and disposes of wastes from Grease Interceptors | See A/P | 0.00 | |
| Main-419 | FJI | Hallstead Sanitary Service | RR3 BOX 3208 | HALLSTEAD | PA | 18822 | USA | Cleans and disposes of wastes from Grease Interceptors | See A/P | 0.00 | |
| A/P-1521 | FJI | HALLSTEAD SANITARY SERVICE | RR3 BOX 3208 | HALLSTEAD | PA | 18822 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1522 | FJI | HALVERSON PLUMBING INC. | 180 GEBHARDT ROAD | BLACK RIVER FALLS | WI | 54615 | USA | AP Buy/Sell Agreement | | 196.98 | |
| A/P-1523 | FJI | HAMILTON & PRICE PLUMBING, LLC | 6036 FRANKFORT RD | SHELBYVILLE | KY | 40065 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1524 | FJI | HAMILTON PAVING CONTRACTORS | 7702 AUSTINBURG RD. | ASHTABULA | OH | 44004 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1525 | FJI | HAMILTON REFRIGERATION, INC. | 2708 JOHNATHAN LANE | LAGRANGE | NC | 28551 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-3 | FJI | Hammon Services | P.O. BOX 2586 | IDAHO FALLS | ID | 83403 | USA | Armored Car Services, CHUBBUCK | | 0.00 | |
| Main-4 | FJI | Hammon Services | P.O. BOX 2586 | IDAHO FALLS | ID | 83403 | USA | Armored Car Services, IDAHO FALLS | | 0.00 | |
| A/P-3977 | FJI CFJ Properties | HAMMON SERVICES CORPORATION | P.O. BOX 2586 | IDAHO FALLS | ID | 83403 | USA | AP Buy/Sell Agreement | | 780.00 | |
| A/P-4819 | FJI CFJ Properties | HAMMOND CITY COURT CLERK | 5925 CALUMET AVENUE | HAMMOND | IN | 46320 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1526 | FJI | HAMPTON INN-BLOOMINGTON, IL | ATTN: KAMLESH PATEL 906 MAPLE HILL ROAD | BLOOMINGTON | IL | 61704 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1527 | FJI | HAND ARENDALL, LLC | 11 NORTH WATER ST, STE 30200 | MOBILE | AL | 36602 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-2181 | FJI | Handgards Inc | 28815 Cragmont Drive | Evergreen | CO | 80439 | USA | Custom Deli Bag | 7/1/2009 | 0.00 | |
| Main-2182 | FJI | Handgards Inc | 28815 Cragmont Drive | Evergreen | CO | 80439 | USA | Half Pan Liner Bag | 7/1/2009 | 0.00 | |
| Main-2183 | FJI | Handgards Inc | 28815 Cragmont Drive | Evergreen | CO | 80439 | USA | Insert Liner Bag | 7/1/2009 | 0.00 | |
| A/P-6207 | FJI | HANGZHOU TONNY ELECTRIC & | TOOLS CO., LTD RM. 1302, NO. 3 BLDG, CHANGDI | HANGZHOU | CH | 310012 | China | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6208 | FJI | HANGZHOU ZHAOS IMP & EXP CO., | LTD 21 FLOOR, A BUILDING, SENHE BU | HANGZHOU | CH | 0 | China | AP Buy/Sell Agreement | | 0.00 | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| A/P-6209 | FJI | HANGZHOU ZHAOS IMP & EXP CO., | LTD 21 FLOOR, A BUILDING, SENHE BU | HANGZHOU | CH | 0 | China | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6210 | FJI | HANGZHOU ZHAOS IMP & EXP CO., | LTD 21 FLOOR, A BUILDING, SENHE BU | HANGZHOU | CH | 0 | China | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1528 | FJI | HANKOOK TIRE AMERICA CORP | 1450 VALLEY RD | WAYNE | NJ | 7470 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1529 | FJI | HANSEN | 1175 SOUTH COMMERCE WAY | BRIGHAM CITY | UT | 84302 | USA | AP Buy/Sell Agreement | | 920.17 | |
| A/P-3978 | FJI CFJ Properties | HANSON INDUSTRIAL, INC. | 4743 41ST ST | MOLINE | IL | 61265 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6211 | FJI | HAO-DY DEVELOPMENT CORP. | 18F-2,NO.33,SEC-1 | TAIPEI, HSIEN | TA | 523050 | China | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6371 | FJI CFJ Properties | HAPPY TEXAS GIFTS | 5757 RANCHESTER DRIVE, SUITE 500 | HOUSTON | TX | 77036 | USA | AP Buy/Sell Agreement | | 1,847.05 | |
| A/P-1530 | FJI | HARDIN DELIVERY INC | 101 MAGNET DRIVE STE 1 | ELIZABETHTOWN | KY | 42701 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1531 | FJI | HARE INVESTMENTS, LLC | 425 EAST 1600 NORTH | RICHFIELD | UT | 84701 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-1023 | FJI | Hares Ear, Inc | 3715 31st SW | Great Falls | MT | 59404 | USA | Bar & Casino | 1/25/2005 | 0.00 | |
| Main-420 | FJI | Harner Environmental | 5721 South Spotswood St. | St. Littleton | CO | 80129 | USA | environmental consulting | See A/P | 0.00 | |
| Main-421 | FJI | Harner Environmental | 5721 South Spotswood St. | St. Littleton | CO | 80129 | USA | environmental consulting | See A/P | 0.00 | |
| A/P-3979 | FJI CFJ Properties | HARNER ENVIRONMENTAL MNGMT. | 5721 SOUTH SPOTSWOOD STREET | LITTLETON | CO | 80120 | USA | AP Buy/Sell Agreement | | 33,844.93 | |
| A/P-1532 | FJI | HAROLD'S CALIBRATION | 308 PARK PLACE | FT. COLLINS | CO | 80525-4232 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1533 | FJI | HARRIS COMPANIES | P.O. BOX 1150 | MINNEAPOLIS | MN | 55480-1150 | USA | AP Buy/Sell Agreement | | 1,542.12 | |
| A/P-270 | FJI | HARRISON CONSTRUCTION COMPANY | 4817 RUTLEDGE PIKE | KNOXVILLE | TN | 37914 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5551 | FJI | HART EMC COOP | P.O. BOX 250 | HARTWELL | GA | 30643 | USA | AP Buy/Sell Agreement | | 10,159.58 | |
| A/P-1534 | FJI | HART INDUSTRIAL PRODUCTS INC. | PO BOX 1118 | HAMILTON | OH | 45012-1118 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-263 | FJI | HARTFORD LIFE INSURANCE CO. | LARGE GROUP PO BOX 891954 | DALLAS | TX | 75389-1954 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-167 | FJI | HARTNEY OIL COMPANY | 4801 S. HARLEM AVENUE | FOREST VIEW | IL | 60402 | USA | AP Buy/Sell Agreement | | 364,284.63 | |
| A/P-6004 | FJI | HARTT DAIRY INC. | ROAD 1 BOX 150 | SUSQUEHANNA | PA | 18847 | USA | AP Buy/Sell Agreement | | 1,441.02 | |
| A/P-1535 | FJI | HARVARD BATTERY, INC. | PO BOX 2622 | CHERRY HILL | NJ | 8034 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1536 | FJI | HARVARD BATTERY, INC. | PO BOX 2622 | CHERRY HILL | NJ | 8034 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Legal-187 | FJI | Harvest Partners | 280 Park Ave., 25th Floor | New York | NY | 10017 | USA | FJI-Harvest Partners Confidentiality Agreement dated as of, April 08, 2009 by and between Harvest Partners and FJI | 4/8/2009 | | |
| A/P-5735 | FJI CFJ Properties | HARVEY HUTTER & CO. INC | PO BOX 889 | VERPLANCK | NY | 10596 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1537 | FJI | HARVEY MACK SALES & SERVICES | 29 E. COMMONS BLVD STE 300 | NEW CASTLE | DE | 19720 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1538 | FJI | HATCH ILLUSTRATION | 430 EAST CARRILLO STREET | SANTA BARBARA | CA | 93101 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1539 | FJI | HATCH ILLUSTRATION | 430 EAST CARRILLO STREET | SANTA BARBARA | CA | 93101 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-1072 | FJI | Hatcher, Justice | | | | | | Resolved Legal Settlement post Bankruptcy - Not yet paid | | 1,000.00 | |
| A/P-1540 | FJI | HATFIELD PROCESS SERVICE | 1669 JEFFERSON STREET | KANSAS CITY | MO | 64108 | USA | AP Buy/Sell Agreement | | 0.00 | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| A/P-1541 | FJI | HATFIELD PROCESS SERVICE | 1669 JEFFERSON STREET | KANSAS CITY | MO | 64108 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1542 | FJI | HATHAWAY LLC | P.O. BOX 81385 | BAKERSFIELD | CA | 93380-1385 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5552 | FJI | HAUBSTADT WATER AND SEWER | PO BOX 365 | HAUBSTADT | IN | 47639 | USA | AP Buy/Sell Agreement | | 8,424.96 | |
| A/P-3980 | FJI CFJ Properties | HAULAWAY STORAGE CONTAINERS | ATTN: ROSARIO DELACRUZ 11292 WESTERN AVENUE | STANTON | CA | 90680 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1543 | FJI | HAVER GLASS CO. | 205 N. 1ST AVENUE | BARSTOW | CA | 92311 | USA | AP Buy/Sell Agreement | | 1,028.89 | |
| A/P-6212 | FJI | HAW MEI SHING YEA COMPANY | LIMITED 9F FRONT PORTION, OCEAN VIEW C | HONG KONG | CH | 0 | China | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1544 | FJI | HAWAII DEPARTMENT OF COMMERCE | - | - | - | | | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1545 | FJI | HAWK SUPPLY | 950 WEST 2100 SOUTH | SALT LAKE CITY | UT | 84119 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3981 | FJI CFJ Properties | HAWKEYE FIRE & SAFETY CO. | 716 OAKLAND ROAD NE | CEDAR RAPIDS | IA | 52402 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5210 | FJI | HAYCOCK - RENO | P.O. BOX 540730 | NORTH SALT LAKE | UT | 84054 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5359 | FJI | HAYCOCK PETROLEUM | P O BOX 540730 | NORTH SALT LAKE | UT | 84054 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-63 | FJI | HAYCOCK PETROLEUM COMPANY | PO BOX 540730 | NSLC | UT | 84054 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5927 | FJI CFJ Properties | HAYDEN BEVERAGE | P.O. BOX 15619 | BOISE | ID | 83715 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5928 | FJI CFJ Properties | HAYDEN BEVERAGE | P.O. BOX 15619 | BOISE | ID | 83715 | USA | AP Buy/Sell Agreement | | 1,821.82 | |
| A/P-5796 | FJI | HAYES BEER DISTRIBUTING | 1819 ELMWOOD ROAD | ROCKFORD | IL | 61103 | USA | AP Buy/Sell Agreement | | 112.15 | |
| A/P-1546 | FJI | HAYHURST CARPET CLEANING | 1005 S. MAIN STREET | FT. BRANCH | IN | 47648 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1547 | FJI | HAYNES & COMPANY | 5066 SUE LOOKOUT | ABILENE | TX | 79606 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1548 | FJI | HAYNSWORTH SINKLER BOYD, P.A. | ATTORNEYS AT LAW PO BOX 11889 | COLUMBIA | SC | 29211-1889 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-422 | FJI | Haz Mat Trans, Inc | P.O. Box 5129 | San Bernadino | CA | 92412 | USA | hazardous waste disposal | See A/P | 0.00 | |
| Main-423 | FJI | Haz Mat Trans, Inc | P.O. Box 5129 | San Bernadino | CA | 92412 | USA | hazardous waste disposal | See A/P | 0.00 | |
| A/P-1549 | FJI | HAZ MAT TRANS, INC. | PO BOX 5129 | SAN BERNARDINO | CA | 92412 | USA | AP Buy/Sell Agreement | | 1,098.50 | |
| Legal-188 | FJI | HB Boys | 2280 South Main St. | SALT LAKE CITY | UT | 84115 | USA | FJI - HB Boys Burger King Sign in Wells dated as of, August 31, 2005 by and between HB Boys and FJI | 8/31/2005 | | |
| Main-2061 | FJI | HB Boys L.C. | 2280 South Main Street | Salt Lake City | UT | 84115 | USA | Letter Agreement | 8/31/2005 | 0.00 | |
| A/P-1550 | FJI | HCD | P. O. BOX 1979 | SACRAMENTO | CA | 95812-1979 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3982 | FJI CFJ Properties | HCS PETROLEUM EQUIPMENT, INC | 2301 W 29TH ST. N | WICHITA | KS | 67204 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1551 | FJI | HDR ENGINEERING, INC. | PO BOX 3480 | OMAHA | NE | 68103-0480 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1552 | FJI | HDR ENGINEERING, INC. | PO BOX 3480 | OMAHA | NE | 68103-0480 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1553 | FJI | HEADLINER TALENT MARKETING | 39398 MOONLIGHT BAY TRAIL | PELICAN RAPIDS | MN | 56572 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1554 | FJI | HEADSETS WHOLESALE.COM, INC. | P.O. BOX 8652 | MURRAY | UT | 84047-8652 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6213 | FJI | HEALTH-KING GROUP LTD. | NO 52, XINHE ROAD, SHANGMUGU | SHENZHEN, GUANGDONG | CH | 518111 | China | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1555 | FJI | HEART MOUNTAIN IRRIGATION DIST | 1206 ROAD 18 | POWELL | WY | 82435 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1556 | FJI | HEART PLUMBING | P.O. BOX 1090 | BARSTOW | CA | 92312 | USA | AP Buy/Sell Agreement | | 301.50 | |
| Main-2184 | FJI | Heartland Catfish | 55001 Highway 82 West | Itta Bena | MS | 38941 | USA | 3-5 oz. Catfish fillet IQF | 9/6/2009 | 0.00 | |
| Main-2185 | FJI | Heartland Catfish | 55001 Highway 82 West | Itta Bena | MS | 38941 | USA | 3-5 oz. Catfish fillet IQF | 9/6/2009 | 0.00 | |
| Main-2186 | FJI | Heartland Catfish | 55001 Highway 82 West | Itta Bena | MS | 38941 | USA | 3-5 oz. Catfish fillet IQF | 9/6/2009 | 0.00 | |
| Main-2187 | FJI | Heartland Catfish | 55001 Highway 82 West | Itta Bena | MS | 38941 | USA | 3-5 oz. Catfish fillet IQF | 9/6/2009 | 0.00 | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| A/P-1557 | FJI | HEARTLAND FRAGRANCE & HERB CO. | 8585 PAGE AVE | ST. LOUIS | MO | 63114 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1558 | FJI | HEARTLAND PETROLEUM, LLC | 4001 EAST FIFTH AVENUE | COLUMBUS | OH | 43219 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-204 | FJI | HEATH OIL, INC. | P O BOX 1128 | OIL CITY | PA | 16301 | USA | AP Buy/Sell Agreement | | 81,128.15 | |
| Main-2556 | FJI, AFJ LLC | Heathco | 2855 Mitchell Dr. | Walnut Creek | Ca | 94598 | USA | AUTOBANK location - 0500116 | SIGNED AT CORP | 0.00 | |
| A/P-4531 | FJI CFJ Properties SFJ Inc. | HEATHCO INTERNATIONAL, INC. | 2855 MITCHELL DRIVE, SUITE 210 | WALNUT CREEK | CA | 94598 | USA | AP Buy/Sell Agreement | | 3,688.25 | |
| Main-2557 | FJI, AFJ LLC | Heathco Intl | 2855 Mitchell Dr ST 210 | Walnut Creek | CA | 94598 | USA | Tidel safe maintenance contract - Snowville | no contracts on file in the building | 0.00 | |
| A/P-5040 | FJI | HEATH'S CABLE TECHNOLOGIES | 660 S 960 W | RICHFIELD | UT | 84701 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1559 | FJI | HEAVENS BEST CARPET CLEANING | 328 SHOUP AVE. WEST | TWIN FALLS | ID | 83301 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6214 | FJI | HEBEI FOUNDER INTERNATIONAL | TRADING CORP.,LTD NO. 42 XISANZHUANG | SHIJIAZHUANG | CH | 0 | China | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3983 | FJI CFJ Properties | HECSA | 14190 WILDFLOWER | EL PASO | TX | 79938 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1560 | FJI | HEDLUND PLUMBING | 7974 W. GRAND RIVER AVENUE | GRAND LEDGE | MI | 48837 | USA | AP Buy/Sell Agreement | | 392.52 | |
| A/P-1561 | FJI | HEIDRICH & STRUGGLES INC. | 1133 PAYSPHERE CIRCLE | CHICAGO | IL | 60674 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-2188 | FJI | Heinz North America | 17649 Dandelion Lane | Chino Hills | CA | 91709 | USA | 30/20 oz USD Ketchup | 8/1/2009 | 0.00 | |
| Main-2189 | FJI | Heinz North America | 17649 Dandelion Lane | Chino Hills | CA | 91709 | USA | 57 Steak Sauce | 8/1/2009 | 0.00 | |
| Main-2190 | FJI | Heinz North America | 17649 Dandelion Lane | Chino Hills | CA | 91709 | USA | Bell Orto Pasta Sauce 6/#10 | 8/1/2009 | 0.00 | |
| Main-2191 | FJI | Heinz North America | 17649 Dandelion Lane | Chino Hills | CA | 91709 | USA | Bell Orto Pasta Sauce Pouch Pack | 8/1/2009 | 0.00 | |
| Main-2192 | FJI | Heinz North America | 17649 Dandelion Lane | Chino Hills | CA | 91709 | USA | Boston Clam Chowder | 8/1/2009 | 0.00 | |
| Main-2193 | FJI | Heinz North America | 17649 Dandelion Lane | Chino Hills | CA | 91709 | USA | Boston Clam Chowder | 8/1/2009 | 0.00 | |
| Main-2194 | FJI | Heinz North America | 17649 Dandelion Lane | Chino Hills | CA | 91709 | USA | Broccoli Cheese with Florets | 8/1/2009 | 0.00 | |
| Main-2195 | FJI | Heinz North America | 17649 Dandelion Lane | Chino Hills | CA | 91709 | USA | Chicken Tortilla Soup | 8/1/2009 | 0.00 | |
| Main-2196 | FJI | Heinz North America | 17649 Dandelion Lane | Chino Hills | CA | 91709 | USA | Corn Chowder | 8/1/2009 | 0.00 | |
| Main-2197 | FJI | Heinz North America | 17649 Dandelion Lane | Chino Hills | CA | 91709 | USA | Creamy Tomato Bisque | 8/1/2009 | 0.00 | |
| Main-2198 | FJI | Heinz North America | 17649 Dandelion Lane | Chino Hills | CA | 91709 | USA | Heinz Malt Vinegar | 8/1/2009 | 0.00 | |
| Main-2199 | FJI | Heinz North America | 17649 Dandelion Lane | Chino Hills | CA | 91709 | USA | Heinz Pizza Sauce | 8/1/2009 | 0.00 | |
| Main-2200 | FJI | Heinz North America | 17649 Dandelion Lane | Chino Hills | CA | 91709 | USA | Heinz Yellow Inverted USD Mustard | 8/1/2009 | 0.00 | |
| Main-2201 | FJI | Heinz North America | 17649 Dandelion Lane | Chino Hills | CA | 91709 | USA | Heinz Yellow Inverted USD Mustard NEW | 8/1/2009 | 0.00 | |
| Main-2202 | FJI | Heinz North America | 17649 Dandelion Lane | Chino Hills | CA | 91709 | USA | Minestrone | 8/1/2009 | 0.00 | |
| Main-2203 | FJI | Heinz North America | 17649 Dandelion Lane | Chino Hills | CA | 91709 | USA | Minestrone | 8/1/2009 | 0.00 | |
| Main-2204 | FJI | Heinz North America | 17649 Dandelion Lane | Chino Hills | CA | 91709 | USA | MP Broccoli Cheese | 8/1/2009 | 0.00 | |
| Main-2205 | FJI | Heinz North America | 17649 Dandelion Lane | Chino Hills | CA | 91709 | USA | OOF Chicken Noodle Soup | 8/1/2009 | 0.00 | |
| Main-2206 | FJI | Heinz North America | 17649 Dandelion Lane | Chino Hills | CA | 91709 | USA | OOF Chicken Noodle Soup | 8/1/2009 | 0.00 | |
| Main-2207 | FJI | Heinz North America | 17649 Dandelion Lane | Chino Hills | CA | 91709 | USA | Potato with Bacon | 8/1/2009 | 0.00 | |
| Main-2208 | FJI | Heinz North America | 17649 Dandelion Lane | Chino Hills | CA | 91709 | USA | Potato with Bacon | 8/1/2009 | 0.00 | |
| Main-2209 | FJI | Heinz North America | 17649 Dandelion Lane | Chino Hills | CA | 91709 | USA | Potato with Bacon | 8/1/2009 | 0.00 | |
| Main-2210 | FJI | Heinz North America | 17649 Dandelion Lane | Chino Hills | CA | 91709 | USA | Pouch Pack Pickles Crinkle Cut | 8/1/2009 | 0.00 | |
| Main-2211 | FJI | Heinz North America | 17649 Dandelion Lane | Chino Hills | CA | 91709 | USA | Pouch Pack Pickles Thick Crinkle Cut | 8/1/2009 | 0.00 | |
| Main-2212 | FJI | Heinz North America | 17649 Dandelion Lane | Chino Hills | CA | 91709 | USA | Tomato Florentine | 8/1/2009 | 0.00 | |
| Main-2213 | FJI | Heinz North America | 17649 Dandelion Lane | Chino Hills | CA | 91709 | USA | Traditional Manhattan Clam Chowder | 8/1/2009 | 0.00 | |
| Main-2214 | FJI | Heinz North America | 17649 Dandelion Lane | Chino Hills | CA | 91709 | USA | Vegetable Beef | 8/1/2009 | 0.00 | |
| Main-2215 | FJI | Heinz North America | 17649 Dandelion Lane | Chino Hills | CA | 91709 | USA | Vegetable Beef | 8/1/2009 | 0.00 | |
| Main-2216 | FJI | Heinz North America | 17649 Dandelion Lane | Chino Hills | CA | 91709 | USA | Wisconsin Cheese | 8/1/2009 | 0.00 | |
| A/P-1562 | FJI | HELCO, INC | 6223 DEVONIAN ROAD | ROSWELL | NM | 88201 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5797 | FJI | HELLMAN DISTRIBUTORS, INC. | PO BOX 250 | SPARTA | WI | 54656 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1563 | FJI | HENDRICKS PLUMBING, INC. | 306 GOETHE | COLLINSVILLE | IL | 62234 | USA | AP Buy/Sell Agreement | | 0.00 | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| A/P-6215 | FJI | HENG SHENG TOYS FACTORY(H,K) | CO. LTD. ROOM 6, 3/F., LLADRO CENTRE | KWUN TONG, KOWLOON | CH | 0 | China | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1564 | FJI | HENLEY'S KEY SERVICE, INC. | 117 EAST BOULDER STREET | COLORADO SPRINGS | CO | 80903 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4638 | FJI | HENRY COUNTY DISTRICT COURT | P.O. BOX 176 | MT. PLEASANT | IA | 52641 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1565 | FJI | HEPLER, BROOM, MCDONALD, | HEBRANK, TRUE & NOCE, LLC P.O. BOX 510 | EDWARDSVILLE | IL | 62025-0510 | USA | AP Buy/Sell Agreement | | 7,318.97 | |
| Main-27 | FJI | Her Majesty the Queen | | | Canada | | Canada | Provider, CNA - Bond Amt $300000 - Purpose, Saskatchewan Penal Bond / Rev & Fin Services | | 0.00 | |
| Main-28 | FJI | Her Majesty the Queen | | | Canada | | Canada | Provider, CNA - Bond Amt $25000 - Purpose, Manitoba Motor Fuel Tax Bond | | 0.00 | |
| Main-29 | FJI | Her Majesty the Queen | | | Canada | | Canada | Provider, CNA - Bond Amt $25000 - Purpose, Manitoba Gasoline Tax | | 0.00 | |
| Main-30 | FJI | Her Majesty the Queen of Canada | | | Canada | | Canada | Provider, CNA - Bond Amt $32400 - Purpose, Goods & Services Tax Bond (non resident) | | 0.00 | |
| Main-31 | FJI | Her Majesty the Queen of Ontario | | | Canada | | Canada | Provider, CNA - Bond Amt $25000 - Purpose, Ontario Fuel Tax-Gasoline Tax Bond | | 0.00 | |
| A/P-5783 | FJI CFJ Properties | HERITAGE BEVERAGE | 7333 CORPORATE BOULEVARD | MENTOR | OH | 44060 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3984 | FJI CFJ Properties | HERNANDO FIRE & SAFETY EQUIP. | 1109 PONCE DE LEON BOULEVARD | BROOKSVILLE | FL | 34601 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1566 | FJI | HERNDON BROTHERS, INC. | PO BOX 393 | BALDWIN | FL | 32234 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1567 | FJI | HERRIN GEAR TOYOTA | 6100 I-55 NORTH | JACKSON | MS | 39211 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-213 | FJI | Hershey | 834 Warder Ave | University City | MO | 63130 | USA | Placement, Promotions, Rebates & Cost-Grocery Traditional | 1/1/2009 | 0.00 | |
| A/P-6020 | FJI CFJ Properties | HERSHEY CREAMERY COMPANY | ATTN: LINDA S. 301 S. CAMERSON STREET | HARRISBURG | PA | 17105-1821 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1568 | FJI | HERSHEY CREMERY CORPORATION | 301 SOUTH CAMERON ST. | HARRISBURG | PA | 17101 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1569 | FJI | HERTZ | PO BOX 650280 | DALLAS | TX | 75265-0280 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1570 | FJI | HESCO ELECTRIC LTD. | 2679 EAST HWY 83 | MERCEDES | TX | 78570 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1571 | FJI | HEWLETT PACKARD | 13207 COLLECTIONS CENTER DRI VE | CHICAGO | IL | 60693 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-909 | FJI | Hewlett Packard | 13207 COLLECTIONS CENTER DRIVE | CHICAGO | IL | 60693 | USA | Hardware maint. - 3 - RX8620's | 12/31/2009 | 0.00 | |
| A/P-1572 | FJI | HICKEY CONTRACTING | P.O. BOX 68 | KEOKUK | IA | 52632 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-214 | FJI | Hickory Harvest Foods | 900 Killian Road | Akron | OH | 44312 | USA | Supply, Cost & Distribution Agreeemt-Grocery Traditional | verbal | 0.00 | |
| Main-1125 | FJI | Hickory Harvest Foods | 900 Killian Road | Akron | OH | 44312 | USA | Supply, Cost & Distribution Agreemt-Grocery Traditional | verbal | 0.00 | |
| A/P-6091 | FJI CFJ Properties | HICKORY-HARVEST FOODS | 900 KILLIAN ROAD | AKRON | OH | 44312-4705 | USA | AP Buy/Sell Agreement | | 26,804.04 | |
| A/P-1573 | FJI | HICKSVILLE BANK | C/O BRUCE GUILFORD REAL ESTA TE103 EAST HIGH STREET | HICKSVILLE | OH | 43526 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1574 | FJI | HIDALGO COUNTY HERALD | 212 E. MOTEL DR. SUITE B | LORDSBURG | NM | 88045 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Legal-189 | FJI | HIG Middle Market | 600 5th Ave. 24th Floor | New York | NY | 10020 | USA | FJI-HIG Middle Market Confidenetiality Agreement dated as of, April 24, 1999 by and between HIG Middle Market and FJI | 4/24/1999 | | |
| A/P-3985 | FJI CFJ Properties | HIGGINS OVERHEAD DOOR LLC | 1305 ERIE COURT, SUITE A | CROWN POINT | IN | 46307 | USA | AP Buy/Sell Agreement | | 135.71 | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| A/P-5360 | FJI | HIGGINS TRANSPORT INC. | 4567 OXFORD DRIVE | EVANS | GA | 30809 | USA | AP Buy/Sell Agreement | | 372.66 | |
| Legal-10 | FJI | High Country Fuels | 653 WEST 1400 NORTH | BEAVER | UT | 84713 | USA | FJI-High Fuels Dealer Supply Contract Beaver dated as of, May 15, 2008 by and between High Country Fuels and FJI | 5/15/2008 | | |
| Legal-11 | FJI | High Country Fuels | 653 WEST 1400 NORTH | BEAVER | UT | 84713 | USA | FJI-High Country Fuels Dealer Supply Contract Scipio dated as of, November 01, 2008 by and between High Country Fuels and FJI | 11/1/2008 | | |
| Main-272 | FJI | High Country Fuels Inc., dba Eagles Landing | 653 West 1400 No. | Beaver | UT | 84713 | USA | Dealer Supply Contract | 5/15/2008 | 0.00 | |
| Main-271 | FJI | High Country Fuels Inc., dba Eagles Landing | 810 No. 800 W. | West Scipio | UT | 84656 | USA | Dealer Supply Contract | 11/1/2008 | 0.00 | |
| A/P-1575 | FJI | HIGH COUNTRY PUMPING | P.O. BOX 255 | PINE BLUFF | WY | 82082 | USA | AP Buy/Sell Agreement | | 480.00 | |
| Main-424 | FJI | High Country Pumping | PO Box 255 | PINE BLUFF | WY | 82082 | USA | Grease Trap Maintenance | See A/P | 0.00 | |
| Main-425 | FJI | High Country Pumping | PO Box 255 | PINE BLUFF | WY | 82082 | USA | Grease Trap Maintenance | See A/P | 0.00 | |
| A/P-5775 | FJI | HIGH LIFE SALES COMPANY | 14220 WYANDOTTE | KANSAS CITY | KS | 64145 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5983 | FJI CFJ Properties | HIGH PERFORMANCE APPAREL, INC | FACTOR: THE CIT GROUP PO BOX 1036 | CHARLOTTE | NC | 28288-0203 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-798 | FJI | High Plains Biodiesel Inc. | 9000 West 67 St. | Shawnee Mission | KS | 66203 | | B99 Biodiesel, Amarillo, TX | 12/1/2009 | 0.00 | |
| A/P-3986 | FJI CFJ Properties | HIGH PLAINS MECHANICAL | P.O. BOX 19283 | AMARILLO | TX | 79114 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1576 | FJI | HIGHLANDER MASONRY AND | CONSTRUCTION LLC 435 N 150 W | BLACKFOOT | ID | 83221 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3987 | FJI CFJ Properties | HIGHWAY 12 INVESTORS, LLC | 3255 W MARCH LANE, SUITE 400 | STOCKTON | CA | 95219 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-2896 | FJI, AFJ LLC | HIGHWAY GAMES | 1015 HAINES ST | JACKSONVILLE | FL | 32206 | USA | ARCADE VENDOR | 3/1/2008 | 0.00 | |
| Main-2897 | FJI, AFJ LLC | HIGHWAY GAMES | 1015 HAINES ST | JACKSONVILLE | FL | 32206 | USA | ARCADE VENDOR location - Briver | 3/1/2008 | 0.00 | |
| Main-2898 | FJI, CFJ Properties | Highway Games | 1015 Haines St. | Jacksonville | FL | 32206 | USA | wkly arcarde (60% FJI 40% vendor) location Winchester, VA | 3/1/2008 | 0.00 | |
| A/P-1577 | FJI | HIGHWAY MOTORS | 5307 PETERS CREEK ROAD | ROANOKE | VA | 24019 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5736 | FJI CFJ Properties | HILAND DAIRY FOOD COMPANY | PO BOX 802787 | KANSAS CITY | MO | 64180-2787 | USA | AP Buy/Sell Agreement | | 1,790.60 | |
| A/P-5361 | FJI | HILCO TRANSPORT INC. | P.O. BOX 35049 | GREENSBORO | NC | 27425 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-2846 | FJI | Hill Brothers Transport Inc. (Redact) | 7850 I Street | Omaha | NE | 68127 | USA | Terminal Fueling Contract | 8/1/2006 | 0.00 | |
| A/P-1578 | FJI | HILL INTERNATIONAL TRUCKS, LLC | PO BOX 4535 | EIGHTY FOUR | PA | 15330-0535 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1579 | FJI | HILL SERVICES | P.O. BOX 1000, DEPARTMENT 36 | MEMPHIS | TN | 38148-0369 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1580 | FJI | HILLSBOROUGH CO. FIRE RESCUE | P.O. BOX 310398 | TAMPA | FL | 33680 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5553 | FJI | HILLSBOROUGH COUNTY WATER | P.O. BOX 89097 | TAMPA | FL | 33689-0401 | USA | AP Buy/Sell Agreement | | 6,583.42 | |
| A/P-1581 | FJI | HILTI INC. | PO BOX 382002 | PITTSBURGH | PA | 15250-8002 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6372 | FJI CFJ Properties | HISTORY & HERALDRY | 4001 NW 124TH AVENUE | CORAL SPRINGS | FL | 33065 | USA | AP Buy/Sell Agreement | | 1,513.12 | |
| Main-910 | FJI | Hitachi High Technologies America Inc. | | CHICAGO | IL | 60673-0481 | USA | Hardware maint. - 2 - USP arrays | 6/30/2009 | 0.00 | |
| A/P-1582 | FJI | HITECH OF TEXAS | PO BOX 7087 | AMARILLO | TX | 79114-7087 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6373 | FJI CFJ Properties | HI-WAY DISTRIBUTING | 3716 EAST STATE ROAD | BARBERTON | OH | 44203 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-2899 | FJI | Hiway Games, LLC | 1015 Haines Street | Jackonville | FL | 32206 | USA | Arcade devices for both CFJ & Non CFJ Facilities | 3/21/2008 | 0.00 | |
| A/P-4532 | FJI CFJ Properties SFJ Inc. | HMHTTC RESPONSE, INC. | 400 VALLEY ROAD, SUITE 303 | MT. ARLINGTON | NJ | 7856 | USA | AP Buy/Sell Agreement | | 7,370.46 | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Main-426 | FJI | HMHTTC, Response Inc. | 400 Valley Road | Mt. Arlington | NJ | 07856 | USA | Contractor for spill and release cleanup | 10/1/2007 | 0.00 | |
| A/P-1583 | FJI | HNA INC. DBA JUBILEE FOODS | 524 FRONT STREET | EVANSTON | WY | 82930 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1584 | FJI | HNA INC. DBA JUBILEE FOODS | 524 FRONT STREET | EVANSTON | WY | 82930 | USA | AP Buy/Sell Agreement | | 2,111.59 | |
| A/P-3988 | FJI CFJ Properties | HOBART | ITW FOOD EQUIPMENT GROUP LLC 15300 NE 95TH | REDMOND | WA | 98052-2517 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3989 | FJI CFJ Properties | HOBART SERVICE | 1200 E. HACKBERRY SUITE C | MCALLEN | TX | 78501 | USA | AP Buy/Sell Agreement | | 42.76 | |
| A/P-3990 | FJI CFJ Properties | HOBERT-N-GRUBB | PO BOX 664 | WYTHEVILLE | VA | 24382 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5362 | FJI | HOC TRANSPORT COMPANY | 1569 INDUSTRIAL PKWY | AKRON | OH | 44310 | USA | AP Buy/Sell Agreement | | 40,254.84 | |
| A/P-4639 | FJI | HOFELING WAYMENT MARCHANT LLP | P.O. BOX 1808 | CEDAR CITY | UT | 84721-1808 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1585 | FJI | HOGLE-IRELAND INC. | 2860 MICHELLE STE 100 | IRVINE | CA | 92606-1007 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-2900 | FJI, AFJ LLC | Hoizon games | 180 Novner Dr | Cincinnati | Oh | 45215 | USA | arcade game location - 05119 | 6/1/2008 | 0.00 | |
| Main-2901 | FJI, AFJ LLC | Hoizon games | 180 Novner Dr | Cincinnati | Oh | 45215 | USA | arcade game | 6/1/2008 | 0.00 | |
| A/P-1586 | FJI | HOJ ENGINEERING AND SALES CO. | P.O. BOX 271123 | SALT LAKE CITY | UT | 84127-1123 | USA | AP Buy/Sell Agreement | | 174.80 | |
| A/P-1587 | FJI | HOLBROOK LAWN CARE & SNOW | REMOVAL RD#1 BOX 85 | MONTROSE | PA | 18801 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3991 | FJI CFJ Properties | HOLLAND & HART LLP | PO BOX 17283 | DENVER | CO | 80217-0283 | USA | AP Buy/Sell Agreement | | 4,322.25 | |
| A/P-1588 | FJI | HOLLOW CONTRACTING INC. | 404 GREENWOOD AVE | BUTTE | MT | 59701 | USA | AP Buy/Sell Agreement | | 211.96 | |
| Legal-190 | FJI | Holly Refining & Market Company | P.O. BOX 159 | ARTESIA | NM | 88211-0159 | USA | FJI-Holly Refining and Market Company Confidentiality Agreement dated as of, February 10, 2009 by and between Holly Refining & Market Company and FJI | 2/10/2009 | | |
| A/P-64 | FJI | HOLLY REFINING & MARKETING CO. | P.O. BOX 159 | ARTESIA | NM | 88211-0159 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1589 | FJI | HOLLYWOOD TRANSPORTATION INC. | 2828 CHALK HILL RD. | DALLAS | TX | 75212 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1590 | FJI | HOLM, BLOUGH & COMPANY | 1402 STAMPEDE AVENUE | CODY | WY | 82414 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1591 | FJI | HOLMEN PUMPING SERVICE INC. | W7632 WEST MCHUGH COURT | HOLMEN | WI | 54636 | USA | AP Buy/Sell Agreement | | 1,667.80 | |
| A/P-5294 | FJI CFJ Properties | HOLSAG CANADA | 164 NEEDHAM STREET | LINDSAY | ON | K9V 5R7 | Canada | AP Buy/Sell Agreement | | CAD - | |
| A/P-3992 | FJI CFJ Properties | HOME & COMMERCIAL CLEANING INC | PO BOX 529 | WYTHEVILLE | VA | 24382 | USA | AP Buy/Sell Agreement | | 2,270.00 | |
| Main-2558 | FJI, CFJ Properties | Home & Commercial Cleaninig | P.O. Box 529 Wytheville | Wytheville | VA | 24382 | USA | Lawn care and Lot sweeping location 0500420 | 6/26/1905 | 0.00 | |
| Main-2559 | FJI, CFJ Properties | Home & Commercial Cleaninig | P.O. Box 529 Wytheville | Wytheville | VA | 24382 | USA | Window Cleaning location 0500420 | 6/26/2005 | 0.00 | |
| A/P-6163 | FJI CFJ Properties | HOME CITY ICE | PO BOX 111116 | CINCINNATI | OH | 45211 | USA | AP Buy/Sell Agreement | | 2,079.50 | |
| A/P-1592 | FJI | HOME DEPOT CREDIT SERVICES | DEPT 322504843982 PO BOX 6031 | THE LAKES | NV | 88901-6031 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3993 | FJI CFJ Properties | HOME HEATING | PO BOX 9587 | FARGO | ND | 58106-9587 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3994 | FJI CFJ Properties | HOME HELPERS MAINTENANCE INC. | 600 MAWYER DRIVE | COLUMBUS | OH | 43085 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1593 | FJI | HOME OF ECONOMY | PO BOX 13430 | GRAND FORKS | ND | 58208-3430 | USA | AP Buy/Sell Agreement | | 162.21 | |
| A/P-6216 | FJI | HONESTY SPECIAL HANDICRAFT | CO., LTD ROOM 1-401, BLDG NO. 81 | YIWU, ZHEJIANG | CH | 322000 | China | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1594 | FJI | HONEYWELL INTERNATIONAL INC. | P.O. BOX 93123 | CHICAGO | IL | 60673-3123 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6217 | FJI | HONG YUAN INDUSTRIAL | BLK 6, HENG TONG IND CITY | SHENZHEN, GUANGDONG | CH | 518112 | China | AP Buy/Sell Agreement | | 0.00 | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| A/P-6218 | FJI | HONG YUAN INDUSTRIAL | BLK 6, HENG TONG IND CITY | SHENZHEN, GUANGDONG | CH | 518112 | China | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3995 | FJI CFJ Properties | HOODS UNLIMITED LLC | 100 SWEETGUM CIRCLE | CANTON | GA | 30115 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-2902 | FJI, AFJ LLC | Hoosier Lottery | 1349 Broadway | Gary | IN | 46407 | USA | Lottery Vendor location - 05085 | na | 0.00 | |
| Main-2903 | FJI, AFJ LLC | Hoosier lottery | 1349 Broadway | Gary | IN | 46407 | USA | lottery tickets location - 05119 | none | 0.00 | |
| Main-2904 | FJI, AFJ LLC | Hoosier Lottery | 1349 Broadway | Gary | IN | 46407 | USA | Lottery Vendor | na | 0.00 | |
| Main-2905 | FJI, AFJ LLC | Hoosier lottery | 1349 Broadway | Gary | IN | 46407 | USA | lottery tickets | none | 0.00 | |
| Main-2906 | FJI, CFJ Properties | Hoosier Lottery | 5252 Decatur Blvd. S. A | Indianapolis | IN | 46241 | USA | Lotto and Lottery location - 05440 | 9/30/2008 | 0.00 | |
| Main-2907 | FJI, CFJ Properties | Hoosier Lottery | 5252 Decatur Blvd. S. A | Indianapolis | IN | 46241 | USA | Lotto and Lottery | 9/30/2008 | 0.00 | |
| Main-2909 | FJI, CFJ Properties | Horizon | 180 Novner | Cincinnati | OH | 45215 | USA | Arcade location - 05440 | 6/1/2008 | 0.00 | |
| Main-2912 | FJI, CFJ Properties | Horizon | 180 Novner | Cincinnati | OH | 45215 | USA | Arcade | 6/1/2008 | 0.00 | |
| Main-2910 | FJI, CFJ Properties | Horizon | 180 Novner Dr. | Cincinnati | OH | 45215 | USA | Arcade Vender location - 05450 | 6/1/2008 | 0.00 | |
| Main-2913 | FJI, CFJ Properties | Horizon | 180 Novner Dr. | Cincinnati | OH | 45215 | USA | Arcade Vender | 6/1/2008 | 0.00 | |
| Main-2908 | FJI, CFJ Properties | Horizon | 170 Novner Dr. | Cinncinatti | OH | 45215 | USA | Arcade Vendor location - 05069 | 6/1/2008 | 0.00 | |
| Main-2911 | FJI, CFJ Properties | Horizon | 170 Novner Dr. | Cinncinatti | OH | 45215 | USA | Arcade Vendor | 6/1/2008 | 0.00 | |
| Main-2914 | FJI, AFJ LLC | Horizon | 180 Novner Drive | Cincinnati | OH | 45215 | USA | Arcade Games location - 05170 | 6/1/2008 | 0.00 | |
| Main-2915 | FJI, AFJ LLC | Horizon | 180 Novner Drive | Cincinnati | OH | 45215 | USA | Arcade Games location - 05126 | 6/1/2008 | 0.00 | |
| Main-2916 | FJI, AFJ LLC | Horizon | 180 Novner Drive | Cincinnati | OH | 45215 | USA | Arcade Games | 6/1/2008 | 0.00 | |
| Main-2917 | FJI, AFJ LLC | Horizon | 180 Novner Drive | Cincinnati | OH | 45215 | USA | Arcade Games | 6/1/2008 | 0.00 | |
| Main-2918 | FJI, AFJ LLC | Horizon Amusement | 180 Novner Drive | Cincinnati | OH | 45215 | USA | location - 05121 | 6/1/2008 | 0.00 | |
| Main-2919 | FJI, AFJ LLC | Horizon Amusement | 180 Novner Drive | Cincinnati | OH | 45215 | USA | | 6/1/2008 | 0.00 | |
| Main-2920 | FJI, AFJ LLC | Horizon Games | 180 Novner Drive | Cincinnati | OH | 45215 | USA | Arcade Vendor | 6/1/2008 | 0.00 | |
| Main-2921 | FJI | Horizon Music & Games, Inc | 180 Novner Drive | Cincinnati | OH | 45215 | USA | Arcade devices for both CFJ & Non CFJ Facilities | 6/1/2008 | 0.00 | |
| Legal-191 | FJI | Horizon Music and Games | 170 Novner Drive | Cincinnati | OH | 45215 | USA | FJI - Horizon Music and Games Indemnification Agreement dated as of, April 06, 2004 by and between Horizon Music and Games and FJI | 4/6/2004 | | |
| Main-2922 | FJI, CFJ Properties | Horizon Music and Games | 180 Novner Drive | Cincinnati | OH | 45215 | USA | Arcade Vendor location - 05039 | 6/1/2008 | 0.00 | |
| Main-2923 | FJI, CFJ Properties | Horizon Music and Games | 180 Novner Drive | Cincinnati | OH | 45215 | USA | Arcade Vendor | 6/1/2008 | 0.00 | |
| Main-2924 | FJI | Horizon Music and Games, Inc. | 180 Novner Drive | Cincinnati | OH | 45215 | USA | Indemnification Agreement | 6/1/2008 | 0.00 | |
| Main-2925 | FJI, AFJ LLC | Horizon Vending | 180 Novner Drive | Cincinnati | OH | 45215 | USA | Gameroom Payments location - 05087 | 6/1/2008 | 0.00 | |
| Main-2926 | FJI, AFJ LLC | Horizon Vending | 180 Novner Drive | Cincinnati | OH | 45215 | USA | Arcade Vendor location - 05111 | 6/1/2008 | 0.00 | |
| Main-2927 | FJI, AFJ LLC | Horizon Vending | 180 Novner Drive | Cincinnati | OH | 45215 | USA | Gameroom Payments | 6/1/2008 | 0.00 | |
| Main-2928 | FJI, AFJ LLC | Horizon Vending | 180 Novner Drive | Cincinnati | OH | 45215 | USA | Arcade Vendor | 6/1/2008 | 0.00 | |
| Main-2929 | FJI, CFJ Properties | Horizon Vending | 180 Novner Drive | Cincinnati | OH | 45215 | USA | Contract at office - Arcade Machine location - 05024 | 6/1/2008 | 0.00 | |
| Main-2930 | FJI, CFJ Properties | Horizon Vending | 180 Novner Drive | Cincinnati | OH | 45215 | USA | Contract at office - Arcade Machine | 6/1/2008 | 0.00 | |
| Main-215 | FJI | Hormel | 1 Hormel Place | Austin | MN | 55912 | USA | Placement, Promotions, Rebates & Cost-Grocery Traditional | 1/1/2009 | 0.00 | |
| Main-2217 | FJI | Hormel Foods | 6041 S Syracuse Way Suite 201 | Greenwood Village | CO | 80111 | USA | Hormel Pork Carnita Meat (pulled pork) | 7/1/2009 | 0.00 | |
| A/P-1595 | FJI | HORN & SON | 3114 MAIZELAND ROAD | COLORADO SPRINGS | CO | 80909 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5984 | FJI CFJ Properties | HOT LEATHERS | PO BOX 840 | MANCHESTER | CT | 6045 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6056 | FJI CFJ Properties | HOT LIGHT BRANDS LLC | 11780 MANCHESTER RD. STE 207 | ST. LOUIS | MO | 63131 | USA | AP Buy/Sell Agreement | | 2,540.16 | |
| A/P-6219 | FJI | HOTFOCUS CO., LTD | 5/F., NO. 968 BAIZHANG EAST RD | NINGBO, ZHEJIANG | CH | 315040 | China | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3996 | FJI CFJ Properties | HOTSHOT HOOD AND DUCT SERVICES | P.O.BOX 633 | BARSTOW | CA | 92312 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1596 | FJI | HOTSY & INOV8 | 1900 KINNEY COULEE ROAD NO. | ONALASKA | WI | 54650 | USA | AP Buy/Sell Agreement | | 9,473.57 | |
| A/P-3997 | FJI CFJ Properties | HOTSY EQUIPMENT-COLUMBUS | 670 HARRISON DRIVE | COLUMBUS | OH | 43204 | USA | AP Buy/Sell Agreement | | 0.00 | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| A/P-3998 | FJI CFJ Properties | HOTZ POWER WASH | P.O. BOX 1723 | BAYTOWN | TX | 77522 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3999 | FJI CFJ Properties | HOUCHIN ELECTRIC | P.O. BOX 471347 | TULSA | OK | 74147 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1597 | FJI | HOULIHAN VALUATION ADVISORS | 675 EAST 2100 SOUTH, SUITE 2 | SALT LAKE CITY | UT | 84106 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1598 | FJI | HOUSBY MACK | 4747 N.E. 14TH STREET | DES MOINES | IA | 50313 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6374 | FJI CFJ Properties | HOUSE OF ZOG | DBA CATHAY INTERNATIONAL 290 W ARROW HWY | SAN DIMAS | CA | 91773 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1599 | FJI | HOUSTON MACK SLS & SVC, INC | 5216 N MCCARTY DR | HOUSTON | TX | 77013 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-65 | FJI | HOUSTON REFINING LP | 1221 MCKINNEY | HOUSTON | TX | 77010 | USA | AP Buy/Sell Agreement | | 10,774,263.40 | |
| A/P-1600 | FJI | HOWARD JOHNSON | 107 NORTH CARTER ROAD | ASHLAND | VA | 23005 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1601 | FJI | HOWARD MILLER CLOCK COMPANY | P.O. BOX 77362 | DETROIT | MI | 48277-0362 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1602 | FJI | HOWARD'S MOBILE TIRE SERVICE | 1024 E. MAIN ST. | TUCUMCARI | NM | 88401 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4820 | FJI CFJ Properties | HOY P. HODGES | P.O. BOX 1865 | BOWLING GREEN | VA | 42102-1865 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1603 | FJI | HOYLE HOLT ALLIED SERVICES CO. | 710 WEST BROADWAY | ARDMORE | OK | 73401 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4000 | FJI CFJ Properties | HOYLE HOLT ALLIED SERVICES CO. | 710 WEST BROADWAY | ARDMORE | OK | 73401 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-66 | FJI | HPB BIODIESEL INC | 9000 W 67 ST | SHAWNEE MISSION | KS | 66203 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1604 | FJI | HSBC BUSINESS SOLUTIONS | P.O. BOX 5237 | CAROL STREAM | IL | 60197 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1605 | FJI | HTH WORLDWIDE | ATTN: ROB HOWARD ONE RADNOR CORPORATE CENTER | RADNOR | PA | 19087 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1606 | FJI | HUB INTERNATIONAL | 6415 S 3000 E #220 | SALT LAKE CITY | UT | 84121 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5554 | FJI | HUBBARD CITY | 220 W. LIBERTY STREET PO BOX 307 | HUBBARD | OH | 44425 | USA | AP Buy/Sell Agreement | | 15,037.22 | |
| A/P-4533 | FJI CFJ Properties SFJ Inc. | HUBERT CO. | P.O. BOX 631642 | CINCINNATI | OH | 45263-1642 | USA | AP Buy/Sell Agreement | | 532.71 | |
| A/P-4001 | FJI CFJ Properties | HUBLER CHEVROLET INC. | 8220 US 31 SOUTH | INDIANAPOLIS | IN | 46227 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1607 | FJI | HUDSON BACKFLOW | 13689 W. EDENBROOK DRIVE | BOISE | ID | 83713-1629 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6005 | FJI | HUFF ICE CREAM | P.O. BOX 238 | SIDNEY | NY | 13838-0238 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1608 | FJI | HUGHES & LUCE LLP | 1717 MAIN STREET, SUITE 2800 | DALLAS | TX | 75201-4685 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1609 | FJI | HUGHES NETWORK TECHNOLOGIES | 2407 40TH AVE | MOLINE | IL | 61265 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1610 | FJI | HUGO REED AND ASSOCIATES, INC. | 1601 AVENUE N | LUBBOCK | TX | 79401 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1611 | FJI | HULSEY ENVIRONMENTAL SEVICES | INC. 1430 CALVARY CHURCH RD. | GAINESVILLE | GA | 30507 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4002 | FJI CFJ Properties | HULSEY ENVIRONMENTAL SEVICES | INC. 1430 CALVARY CHURCH RD. | GAINESVILLE | GA | 30507 | USA | AP Buy/Sell Agreement | | 1,000.00 | |
| A/P-1612 | FJI | HUMBLE SL CORPORATION | DBA SUNLAND INN 7190 S. SUNLAND GIN ROAD | CASA GRANDE | AZ | 85222 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6220 | FJI | HUNG HING UMBRELLA (H.K.) CO., | LTD A8-A9, 1/F., BLK. A | HONG KONG | CH | 0 | China | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4003 | FJI CFJ Properties | HUNTER SAFE & LOCK CO. | HC1 BOX 105 | MARIENVILLE | PA | 16239 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1613 | FJI | HURST ACE HARDWARE | 160 NORTH 500 WEST | ST. GEORGE | UT | 84770 | USA | AP Buy/Sell Agreement | | 725.65 | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A/P-4004 | FJI CFJ Properties | HUSSMANN | 12999 ST. CHARLES ROCK ROAD | BRIDGETON | MO | 63044 | USA | AP Buy/Sell Agreement | | 1,268.44 | |
| A/P-1614 | FJI | HVAC MECHANICAL SPECIALISTS | 2488 SOUTH 1620 WEST | OGDEN | UT | 84401 | USA | AP Buy/Sell Agreement | | 4,636.00 | |
| Main-2931 | FJI, CFJ Properties | HWY Games LLC | 1015 Haines Street Jacksonville | Jacksonville | FL | 32206 | USA | Arcade games location 0500332 | 3/1/2008 | 0.00 | |
| Main-427 | FJI | Hydro Conduit Corporation | 1501 Belvedere | West Palm Beach | FL | 33406 | USA | Install new Stormceptor in place of old OWSs | Sept. 2008 | 0.00 | |
| A/P-4005 | FJI CFJ Properties | HYDRO CONDUIT CORPORATION | 1501 BELVEDERE RD | WEST PALM BEACH | FL | 33406 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-428 | FJI | Hydro Engineering | 865 W. 2600 South | Salt Lake City | UT | 84119 | USA | water equipment and services | See A/P | 0.00 | |
| Main-2560 | FJI | Hydro Engineering | 865 W. 2600 South | Salt Lake City | UT | 84119 | USA | water equipment and services | See A/P | 0.00 | |
| Main-429 | FJI | Hydro Engineering, Inc. | 865 West 2600 South | Salt Lake City | UT | 84119 | USA | | See A/P | 0.00 | |
| A/P-4006 | FJI CFJ Properties | HYDRO ENGINEERING, INC. | 865 WEST 2600 SOUTH | SALT LAKE CITY | UT | 84119 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4007 | FJI CFJ Properties | HYPARD TRADING CORPORATION | 8666 E. GARVEY AVENUE | ROSEMEAD | CA | 91770 | USA | AP Buy/Sell Agreement | | 7,606.00 | |
| A/P-1615 | FJI | HYPERLINK TECHNOLOGIES, INC. | 1201 CLINT MOORE ROAD | BOCA RATON | FL | 33487-2718 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4008 | FJI CFJ Properties | I.W.R.E. INC. | 1275 W. ROOSEVELT ROAD STE 1 | WEST CHICAGO | IL | 60185 | USA | AP Buy/Sell Agreement | | 1,086.78 | |
| Main-903 | FJI | IBM | PO BOX 676673 | DALLAS | TX | 75267-6673 | USA | Agreement Not to Use or Disclose | 6/16/1986 | 0.00 | |
| Main-911 | FJI | IBM | PO BOX 676673 | DALLAS | TX | 75267-6673 | USA | Hardware maint. - ServiceElite SWExcel | 7/12/2009 | 0.00 | |
| Main-2726 | FJI | IBM | PO BOX 676673 | DALLAS | TX | 75267-6673 | USA | Software support and maintenance.DB2 CICS | | 0.00 | |
| Main-2771 | FJI | IBM Corporation | One New Orchard Road | Armonk | NY | 10504-1722 | | IBM - Informix, Database for POS systems | | 0.00 | |
| Main-2772 | FJI | IBM Corporation | One New Orchard Road | Armonk | NY | 10504-1722 | | IBM CICS, Online system access | | 0.00 | |
| Main-2773 | FJI | IBM Corporation | One New Orchard Road | Armonk | NY | 10504-1722 | | Lotus Notes Application Platform, Applications eforms | | 0.00 | |
| Main-2727 | FJI | IBM Corporation | P.O. Box 676673 | Dallas | TX | 75267 | USA | Software Maintenance/Support | | 0.00 | |
| A/P-1616 | FJI | IBM CORPORATION | PO BOX 676673 | DALLAS | TX | 75267-6673 | USA | AP Buy/Sell Agreement | | 25,576.25 | |
| A/P-1617 | FJI | IBS INCORPORATED | P.O. BOX 1717 | AUBURN | WA | 98071-1717 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6138 | FJI | ICE AGE | P.O. BOX 1496 | ROCKSPRINGS | WY | 82902-1496 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4009 | FJI CFJ Properties | ICE LABS OF FLORIDA LLC | 1714 BRANDON TRACE AVE | BRANDON | FL | 33510-2062 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6139 | FJI | ICE MAN | PO BOX 324 | LUCILE | ID | 83542-0324 | USA | AP Buy/Sell Agreement | | 174.44 | |
| A/P-5737 | FJI CFJ Properties | ICEE-USA CORPORATION | DEPARTMENT LA 21078 | PASADENA | CA | 91185-1078 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5175 | FJI | ICOM TECH, INC | 17811 SKY PART CIRCLE SUITE A | IRVINE | CA | 92614 | USA | AP Buy/Sell Agreement | | 13,814.85 | |
| A/P-5176 | FJI | ICP DAS USA INC. | 1508 PACIFIC COAST HWY | HARBOR CITY | CA | 90710 | USA | AP Buy/Sell Agreement | | 2,711.00 | |
| A/P-1618 | FJI | IDACOM | 600 W. CLAYTON AVENUE | COEUR D' ALENE | ID | 83815 | USA | AP Buy/Sell Agreement | | 1,097.00 | |
| A/P-5850 | FJI | IDAHO BEVERAGES, INC. | 2108 1ST AVENUE NORTH | LEWISTON | ID | 83501 | USA | AP Buy/Sell Agreement | | 2,095.80 | |
| A/P-1619 | FJI | IDAHO BOARD OF PE & PLS | STATE OF IDAHO 5535 WEST OVERLAND ROAD | BOISE | ID | 83705 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4821 | FJI CFJ Properties | IDAHO DEPARTMENT OF LABOR | 317 W. MAIN STREET | BOISE | ID | 83735-0760 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-892 | FJI, AFJ LLC | Idaho Dept of Transportation | PO Box 34 | Boise | ID | 83707-9750 | USA | we are vendors for Idaho Trip permits | no contracts on file in the building | 0.00 | |
| Main-893 | FJI, AFJ LLC | Idaho Dept of Transportation | PO Box 34 | Boise | ID | 83707-9750 | USA | we are vendors for Idaho Trip permits - Snowville | no contracts on file in the building | 0.00 | |
| A/P-5813 | FJI CFJ Properties | IDAHO DISTRIBUTING | 4719 MARKET STREET STE 100 | BOISE | ID | 83705 | USA | AP Buy/Sell Agreement | | 2,406.18 | |
| A/P-168 | FJI | IDAHO ETHANOL PROCESSING LLC | 365 CANAL STREET, SUITE 2900 | NEW ORLEANS | LA | 70130 | USA | AP Buy/Sell Agreement | | 0.01 | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| A/P-1620 | FJI | IDAHO FALLS PETERBILT | 4460 ANDCO DRIVE | IDAHO FALLS | ID | 83402 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5640 | FJI CFJ Properties | IDAHO POWER | P.O. BOX 34966 | SEATTLE | WA | 98124-1666 | USA | AP Buy/Sell Agreement | | 11,488.34 | |
| A/P-1621 | FJI | IDAHO SECRETARY OF STATE | CORPORATIONS DIVISION P.O. BOX 83720 | BOISE | ID | 83720-0080 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4010 | FJI CFJ Properties | IDAHO STATE JOURNAL | P.O. BOX 431 | POCATELLO | ID | 83204 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4822 | FJI CFJ Properties | IDAHO STATE TAX COMMISSION | CENTRAL COLLECTIONS DEPT P.O. BOX 36 | BOISE | ID | 83722-0410 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4823 | FJI CFJ Properties | IDAHO STATE TAX COMMISSION | P.O. BOX 36 | BOISE | ID | 83722-2210 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4011 | FJI CFJ Properties | IDAHO TRANSPORTATION DEPT. | P.O. BOX 34 | BOISE | ID | 83731 | USA | AP Buy/Sell Agreement | | 15,414.00 | |
| A/P-1622 | FJI | IDCSERVCO | PO BOX 1925 | CULVER CITY | CA | 90232 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1623 | FJI | IDCSERVCO | PO BOX 1925 | CULVER CITY | CA | 90232 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1624 | FJI | IDEAL GROUNDS MAINTENANCE | P.O.BOX 272 | PROVIDENCE | UT | 84332 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1625 | FJI | IDEAL PLUMBING, HEATING, | AND AIR CONDITIONING 5070 NORTH 35TH STREET | MILWAUKEE | WI | 53209 | USA | AP Buy/Sell Agreement | | 420.59 | |
| A/P-1626 | FJI | IDEALEASE OF CERNI MOTORS, | INC PO BOX 4176 | YOUNGSTOWN | OH | 44515 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1627 | FJI | IDENTIX IDENTIFICATION SERVICE | ATTN: LICENSING LIVE SCAN 1650 WABASH AVE. SUITE D | SPRINGFIELD | IL | 62704 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1628 | FJI | IDERA | BBS TECHNOLOGIES, INC. P.O. BOX 671573 | DALLAS | TX | 75267-1573 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1629 | FJI | IDERA | BBS TECHNOLOGIES, INC. P.O. BOX 671573 | DALLAS | TX | 75267-1573 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-2439 | FJI, CFJ Properties | Idle Aire | | | | | Canada | location 05000103 | | 0.00 | |
| A/P-5691 | FJI | IEQ INDUSTRIES LTD | PO BOX 215 | MACATAWA | MI | 49434 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1630 | FJI | IES COMMERCIAL, INC. | P.O. BOX 23689 | TEMPE | AZ | 85285 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4012 | FJI CFJ Properties | IES COMMERCIAL, INC. | P.O. BOX 23689 | TEMPE | AZ | 85285 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1631 | FJI | IGNACIO LOPEZ TRUCKING | 6800 ELKINS RD # C | MIDLAND | TX | 79705 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1632 | FJI | IHS | DEPARTMENT 1501 | DENVER | CO | 80291-1501 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1633 | FJI | IKON | TEXAS/LOUISIANA DISTRICT PO BOX 660342 | DALLAS | TX | 75266-0342 | USA | AP Buy/Sell Agreement | | 176.26 | |
| A/P-1634 | FJI | IKON FINANCIAL SERVICES | PO BOX 650016 | DALLAS | TX | 75265-0016 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4013 | FJI CFJ Properties | IKON OFFICE SOLUTIONS | GREAT LAKES DISTRICT PO BOX 660342 | DALLAS | TX | 75266-0342 | USA | AP Buy/Sell Agreement | | 4,900.48 | |
| Main-2870 | FJI | Ikun Energy | DEPT# 34175 | SAN FRANCISCO | CA | 94139 | USA | Natural Gas - CA - Frazier Park, Thousand Palms, Corning, Lodi, Ripon, Barstow | See A/P | 0.00 | |
| A/P-4640 | FJI | IL STUDENT ASSISTANCE COMM. | DEBT MANAGEMENT DEPARTMENT P.O. BOX 904 | DEERFIELD | IL | 60015 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1635 | FJI | IL VALLEY CHAMBER OF COMMERCE | P.O. BOX 446 | LASALLE | IL | 61301 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5177 | FJI | IL WHOLESALE CASH REGISTER | 2790 PINNACLE DRIVE | ELGIN | IL | 60123 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5555 | FJI | ILLINOIS AMERICAN WATER | P.O. BOX 94551 | PALATINE | IL | 60094-4551 | USA | AP Buy/Sell Agreement | | 1,762.26 | |
| A/P-1636 | FJI | ILLINOIS CONSLD. TEL. PAYPHONE | ATTN: REMITTANCE PAYPHONE BILLS ONLY | MATTOON | IL | 61938-7202 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5556 | FJI | ILLINOIS CONSOLIDATED TELEPHON | PO BOX 2564 | DECATUR | IL | 62525-2564 | USA | AP Buy/Sell Agreement | | 0.00 | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| A/P-4824 | FJI CFJ Properties | ILLINOIS DEPARTMENT OF REVENUE | P.O. BOX 64449 | CHICAGO | IL | 60664-0449 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5041 | FJI | ILLINOIS OIL MARKETING EQUIP. | 850 BRENKMAN DR. | PEKIN | IL | 61554 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1637 | FJI | ILLINOIS TRUCKING ASSOCIATION | 7000 S. ADAMS, SUITE 130 | WILLOWBROOK | IL | 60527 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1638 | FJI | ILLINOIS TRUCKING ASSOCIATION | 7000 S. ADAMS, SUITE 130 | WILLOWBROOK | IL | 60527 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5557 | FJI | ILLUMINATING COMPANY | PO BOX 3638 | AKRON | OH | 44309-3638 | USA | AP Buy/Sell Agreement | | 21,417.42 | |
| A/P-1639 | FJI | IMAGE THREADS | 4610 CHURCHILL STREET | SHOREVIEW | MN | 55126 | USA | AP Buy/Sell Agreement | | 360.00 | |
| A/P-5985 | FJI CFJ Properties | IMAGE WEST APPAREL, INC | 6900 E 47TH AVE DRIVE #1000 | DENVER | CO | 80216 | USA | AP Buy/Sell Agreement | | 220.00 | |
| A/P-1640 | FJI | IMAGINIT TECHNOLOGIES | RAND IMAGINIT TECHNOLOGIES 8001 SWEET VALLEY DR | VALLEY VIEW | OH | 44125-4209 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1641 | FJI | IMARDA USA, INC. | 2 NORTH COLLEGE AVE | FAYETTEVILLE | AR | 72701 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-430 | FJI | Imbrium | 9420 Key West Ave, Ste 140 | Rockville | MD | 20850 | USA | stormwater equipment | See A/P | 0.00 | |
| Main-2561 | FJI | Imbrium | 9420 Key West Ave, Ste 140 | Rockville | MD | 20850 | USA | stormwater equipment | See A/P | 0.00 | |
| Main-431 | FJI | IMC Waste Disposal, Inc. | PO Box 98 | WICHITA FALLS | TX | 76307 | USA | Grease Trap Maintenance | See A/P | 0.00 | |
| Main-432 | FJI | IMC Waste Disposal, Inc. | PO Box 98 | WICHITA FALLS | TX | 76307 | USA | Grease Trap Maintenance | See A/P | 0.00 | |
| A/P-4554 | FJI | IMC WASTE DISPOSAL, INC. | PO BOX 98 | WICHITA FALLS | TX | 76307 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1642 | FJI | IMPERIAL JANITORIAL CO INC | 11700 PEACEFUL VALLEY RD | COLORADO SPRINGS | CO | 80925 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Legal-192 | FJI | Imperial Oil | 90 WYNFORD DRIVE | NORTH YORK | ON | M3C 1K5 | Canada | FJI - Imperial Oil Participation Truckstop Agreement dated as of, September 01, 1996 by and between Imperial Oil and FJI | 9/1/1996 | | |
| A/P-1643 | FJI | IMPERIAL SALES | PO BOX 15293 | NEWARK | NJ | 07192-5293 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1644 | FJI | IMPERIAL SUPPLIES LLC | PO BOX 23910 | GREEN BAY | WI | 54305-3910 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1645 | FJI | IN THE GREEN, INC. | 325 W. 400 S. | RICHFIELD | UT | 84701 | USA | AP Buy/Sell Agreement | | 110.00 | |
| A/P-5098 | FJI CFJ Properties | IN TOUCH PAINTING INC. | 1206 RICHTER RD | COLUMBUS | OH | 43223 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-433 | FJI | Inboden Environmental | 5790 Main Street | JACKSON | VA | 22842 | USA | water and wastewater facility operations | See A/P | 0.00 | |
| Main-434 | FJI | Inboden Environmental | 5790 Main Street | JACKSON | VA | 22842 | USA | water and wastewater facility operations | See A/P | 0.00 | |
| A/P-1646 | FJI | INDEPENDENT AUTO DEALERS | 7414 SOUTH STATE | MIDVALE | UT | 84047 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1647 | FJI | INDIANA ELECTRONICS & | COMMUNICATIONS 13185 CHIPPEWA BLVD. | MISHAWAKA | IN | 46545-5126 | USA | AP Buy/Sell Agreement | | 992.50 | |
| A/P-4825 | FJI CFJ Properties | INDIANA STATE CENTRAL | COLLECTIONS UNIT P.O. BOX 6271 | INDIANAPOLIS | IN | 46206-6271 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1648 | FJI | INDIANA TRUCK SALES & SERVICE | PO BOX 51077 | INDIANAPOLIS | IN | 46251 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-2562 | FJI, CFJ Properties | Indiana Window Cleaner | PO Box 24039 | Dayton | OH | 45424 | USA | Window cleaning location - 05440 | ? | 0.00 | |
| Main-2563 | FJI, CFJ Properties | Indiana Window Cleaner | PO Box 24039 | Dayton | OH | 45424 | USA | Window cleaning | ? | 0.00 | |
| Main-2564 | FJI, AFJ LLC | Indiana Window Cleaning | P.O. Box 24039 | Dayton | OH | 45424 | USA | Routine Window Cleaning location - 05111 | No Contract | 0.00 | |
| Main-2565 | FJI, AFJ LLC | Indiana Window Cleaning | P.O. Box 24039 | Dayton | OH | 45424 | USA | Routine Window Cleaning | No Contract | 0.00 | |
| A/P-5641 | FJI CFJ Properties | INDIANAPOLIS POWER & LIGHT CO. | P.O. BOX 110 | INDIANAPOLIS | IN | 46206-0110 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5642 | FJI CFJ Properties | INDIANAPOLIS WATER CO. | P.O. BOX 1990 | INDIANAPOLIS | IN | 46206 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4014 | FJI CFJ Properties | INDIGO SIGNWORKS INC. | PO BOX 1476 | FARGO | ND | 58107 | USA | AP Buy/Sell Agreement | | 0.00 | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| A/P-1649 | FJI | INDOOR BILLBOARD | P.O. BOX 17555 | PORTLAND | OR | 97217-0555 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4015 | FJI CFJ Properties | INDUSTRIAL COMMISSION OF AZ | P.O. BOX 19070 | PHOENIX | AZ | 85005-9070 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5042 | FJI | INDUSTRIAL PIPING PRODUCTS, | INC. PO BOX 27395 | SALT LAKE CITY | UT | 84127 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1650 | FJI | INDUSTRIAL PRODUCTS, INC. | 3331 SOUTH 300 WEST | SALT LAKE CITY | UT | 84115 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4016 | FJI CFJ Properties | INDYLIFT INC. | PO BOX 621447 | ORLANDO | FL | 32862-1447 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-2871 | FJI | Infinite Energy, Inc. | P.O. Box 791263 | Baltimore | MD | 21279-1263 | USA | Natural Gas - FL - Tampa | 4/28/2008 | 0.00 | |
| A/P-5643 | FJI CFJ Properties | INFINITE ENERGY, INC. | PO BOX 791263 | BALTIMORE | MD | 21279-1263 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Legal-193 | FJI | Infinity Investment Fund | 550 North Reo St., Suite 300 | Tampa | FL | 33609 | USA | FJI - Infinity Investment Fund Confidentiality Agreement dated as of, February 12, 2009 by and between Infinity Investment Fund and FJI | 2/12/2009 | | |
| Main-1087 | FJI (Licensee) | Infinity Outdoor, Inc. (Licensor) | | | | | | License Agreement Effective October 1, 2000. (1) Structure displaying (1) 12x24 Directional Sign for $500.00 a month located at Yates, MT | 10/1/2000 | 0.00 | |
| A/P-1651 | FJI | INFO~TECH RESEARCH GROUP | 602 QUEENS AVENUE | LONDON | ON | N6B 1Y8 | Canada | AP Buy/Sell Agreement | | CAD - | |
| Main-2774 | FJI | Infor Global Solutions Inc. | 13560 Morris Road, Suite 4100 | Alpharetta | GA | 30004 | | Masterpiece, Billing/AP/GL/Fixed Assets | | 0.00 | |
| Main-2775 | FJI | Infor Global Solutions Inc. | 13560 Morris Road, Suite 4100 | Alpharetta | GA | 30004 | | CARMS, AR/GL Reporting/Cash | | 0.00 | |
| Main-2728 | FJI | INFOR GLOBAL SOLUTIONS, INC | WACHOVIA | ATLANTA | GA | 31193-3751 | USA | Software support and maintenance.Masterpiece/Carms (GL,FA,AP,AR) | 12/30/2008 | 0.00 | |
| A/P-1652 | FJI | INFORMATION SYSTEMS | AUDIT & CONTROL ASSOCIATION 1055 PAYSPHERE CIRCLE | CHICAGO | IL | 60674-1055 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Legal-194 | FJI | Informix Software | 4100 Bohanan Drive | Menlo Park | CA | 94025 | USA | FJI - Informix Software Confidentiality Agreement dated as of, March 23, 1993 by and between Informix Software and FJI | 3/23/1993 | | |
| Main-2729 | FJI | Informix Software, Inc. | 4100 Bohannon Drive | Menlo | CA | 94025 | USA | Confidentiality Agreement | 3/23/1993 | 0.00 | |
| Main-111 | FJI | ING Capital LLC | | | | | | Confidentiality Agreement | 2/10/2009 | 0.00 | |
| A/P-1653 | FJI | INLAND BUILDERS SUPPLY | 1224 WEST HOBSONWAY | BLYTHE | CA | 92225 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1654 | FJI | INLAND KENWORTH-PHOENIX | 1021 N. 59TH AVENUE | PHOENIX | AZ | 85043 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1655 | FJI | INLAND KENWORTH-TUCSON | 3737 N. I-10 EASTBOUND FRONTAGE ROAD | TUCSON | AZ | 85705 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1656 | FJI | INLAND TECHNOLOGY, INC. | 401 EAST 27TH STREET | TACOMA | WA | 98421-1203 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1657 | FJI | INNKEEPER ENTERPRISES | ATTN: C.K. LEE 2231 SOUTHGATE BOULEVARD | HOUSTON | TX | 77030-1120 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-2218 | FJI | Innovasian Cuisine Ent LLC | 7611 South 180th Street | Kent | WA | 98032 | USA | Egg Rolls, Pork & Vegetables, 3 oz. | 10/4/2009 | 0.00 | |
| Main-2219 | FJI | Innovasian Cuisine Ent LLC | 7611 South 180th Street | Kent | WA | 98032 | USA | Tempura Batter Pork (par fried) | 10/4/2009 | 0.00 | |
| Legal-195 | FJI | Innovating Computing Corp | 4300 Highline Blvd, Suite 100 | OKLAHOMA CITY | OK | 73108 | USA | FJI-Innovating Computing Corp Confidentiality Agreement dated as of, April 12, 1996 by and between Innovating Computing Corp and FJI | 4/12/1996 | | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Legal-196 | FJI | Innovating Computing Corp | 4300 Highline Blvd, Suite 100 | OKLAHOMA CITY | OK | 73108 | USA | FJI - Innovating Computing Corp Confidenetiality Agreement 071096 dated as of, July 10, 1996 by and between Innovating Computing Corp and FJI | 7/10/1996 | | |
| A/P-1658 | FJI | INNOVATIVE COMMUNICATION | SYSTEM SERVICES 10430 GULFDALE | SAN ANTONIO | TX | 78216 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1659 | FJI | INNOVATIVE COMPUTING CORP. | PO BOX 2587 | BRENTWOOD | TN | 37024 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5311 | FJI | INSIDESALES.COM | 34 EAST 1700 SOUTH A113 | PROVO | UT | 84606 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1660 | FJI | INSIGHT | PO BOX 713096 | COLUMBUS | OH | 43271-3096 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-67 | FJI | INSPECTORATE INSPECTION & | CONTROLS, INC. PO BOX 200064 | HOUSTON | TX | 77216-0054 | USA | AP Buy/Sell Agreement | | 629.19 | |
| A/P-1661 | FJI | INSTANT STORAGE | PO BOX 81687 | BAKERSFIELD | CA | 93380 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1662 | FJI | INSTITUTE OF INTERNAL AUDITORS | P.O. BOX 31280 | TAMPA | FL | 33631-3280 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1663 | FJI | INSTITUTE OF MANAGEMENT AND | ADMINISTRATION/WASHINGTON G2 1 WASHINGTON PARK SUITE 1300 | NEWARK | NJ | 7102 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1664 | FJI | INSTITUTE OF MANAGEMENT AND | ADMINISTRATION/WASHINGTON G2 1 WASHINGTON PARK SUITE 1300 | NEWARK | NJ | 7102 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1665 | FJI | INSTITUTE OF MANAGEMENT AND | ADMINISTRATION/WASHINGTON G2 1 WASHINGTON PARK SUITE 1300 | NEWARK | NJ | 7102 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1666 | FJI | INSTITUTE OF MANAGEMENT AND | ADMINISTRATION/WASHINGTON G2 1 WASHINGTON PARK SUITE 1300 | NEWARK | NJ | 7102 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1667 | FJI | INSTRUMENTS & EQUIPMENT CO. | 2 WILSON DRIVE, UNIT #1 | SPARTA | NJ | 7871 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1668 | FJI | INSURANCE BUSINESS CONSULTANTS | P.O. BOX 2030 | FT. MYERS | FL | 33902 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1669 | FJI | INSURANCE INFORMATION EXCHANGE | GENERAL POST OFFICE, PO BOX 27828 | NEW YORK | NY | 10087-7828 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-2834 | FJI | Integra Telecom | PO BOX 3034 | PORTLAND | OR | 97208-3034 | USA | Maintenance - Metro Ethernet/1gig | 2/1/2008 | 0.00 | |
| A/P-1670 | FJI | INTEGRA TELECOM | PO BOX 3034 | PORTLAND | OR | 97208-3034 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1671 | FJI | INTEGRATED NAVIGATION | DATA SERVICE PO BOX 840864 | DALLAS | TX | 75284-0864 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1672 | FJI | INTEGRATED TECHNOLOGY SYSTEMS | GROUP 800 BUCKEYE ROAD | LIMA | OH | 45804 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-68 | FJI | INTEGRITY BIOFUELS LLC | 780 INDUSTRIAL DRIVE | MORRISTOWN | IN | 46164 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1673 | FJI | INTEGRO, INC. | 7670 S. CHESTER STREET,STE 1 | ENGELWOOD | CO | 80112 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-2872 | FJI | Integrys Energy Services | P.O. BOX 19046 | Green Bay | WI | 54307-9046 | USA | Natural Gas - OH - Hubbard, Austinburg | | 0.00 | |
| Main-435 | FJI | Interform | 22 South 1400 West | Centerville | UT | 84014 | USA | Provides printed forms, signs, decals, envelopes and letterhead | See A/P | 0.00 | |
| Main-2829 | FJI | Interform | 22 South 1400 West | Centerville | UT | 84014 | USA | Provides printed forms, signs, decals, envelopes and letterhead | See A/P | 0.00 | |
| A/P-3586 | FJI SFJ Inc. | INTERFORM | P.O. BOX 577 | CENTERVILLE, | UT | 84014 | USA | AP Buy/Sell Agreement | | 698.38 | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| A/P-1674 | FJI | INTERMEC TECHNOLOGIES INC. | DEPARTMENT CH 10696 | PALATINE | IL | 60055-0696 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5851 | FJI | INTERMOUNTAIN BEVERAGE | 3034 GARRETT | POCATELLO | ID | 83201 | USA | AP Buy/Sell Agreement | | 11,225.78 | |
| A/P-1675 | FJI | INTERMOUNTAIN CONCRETE | SPECIALISTS P.O. BOX 27364 | SALT LAKE CITY | UT | 84127-0364 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1676 | FJI | INTERMOUNTAIN CONSULTING | ENGINEERS LLC PO BOX 7542 | HELENA | MT | 59604 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4017 | FJI CFJ Properties | INTERMOUNTAIN ELECTRIC | - | - | - | | | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4018 | FJI CFJ Properties | INTERMOUNTAIN ELECTRIC SERVICE | 701 S. FEDERAL BOULEVARD | RIVERTON | WY | 82501 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1677 | FJI | INTERMOUNTAIN FUSE SUPPLY INC | PO BOX 651417 | SALT LAKE CITY | UT | 84115 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5644 | FJI CFJ Properties | INTERMOUNTAIN GAS COMPANY | P.O. BOX 64 | BOISE | ID | 83732 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5692 | FJI | INTERMOUNTAIN RADIATOR | 1612 SOUTH STATE STREET | SALT LAKE CITY | UT | 84115 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5043 | FJI | INTERMOUNTAIN SOFT WATER INC | 220 SOUTH 1060 WEST | LINDON | UT | 84042 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4019 | FJI CFJ Properties | INTERMOUNTAIN SWEEPER | PO BOX 187 | WEST JORDAN | UT | 84084-0187 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-281 | FJI | INTERMOUNTAIN WORKMED- NORTH | OGDEN 2400 N WASHINGTON BLVD. | NORTH OGDEN | UT | 84414 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4644 | FJI | INTERNAL REVENUE SERVICE | - | ATLANTA | GA | 39901 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4827 | FJI CFJ Properties | INTERNAL REVENUE SERVICE | ACS SUPPORT P.O. BOX 57 | BENSALEM | PA | 19020-8514 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4643 | FJI | INTERNAL REVENUE SERVICE | P.O. BOX 1233 | CHARLOTTE | NC | 28201-1233 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4648 | FJI | INTERNAL REVENUE SERVICE | CINCINNATI CAMPUS | CINCINNATI | OH | 45999-0149 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4826 | FJI CFJ Properties | INTERNAL REVENUE SERVICE | P.O. BOX 145566 | CINCINNATI | OH | 45214 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4642 | FJI | INTERNAL REVENUE SERVICE | P.O. BOX 660169 | DALLAS | TX | 75266-0169 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4828 | FJI CFJ Properties | INTERNAL REVENUE SERVICE | P.O. BOX 24017 | FRESNO | CA | 93779-4017 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4641 | FJI | INTERNAL REVENUE SERVICE | P.O. BOX 219236 | KANSAS CITY | MO | 64121-9236 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4829 | FJI CFJ Properties | INTERNAL REVENUE SERVICE | P.O. BOX 219236 | KANSAS CITY | MO | 64121-9236 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4646 | FJI | INTERNAL REVENUE SERVICE | OGDEN CAMPUS | OGDEN | UT | 84201-0010 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4647 | FJI | INTERNAL REVENUE SERVICE | P.O. BOX 7125 | SAN FRANCISCO | CA | 94120-7125 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4645 | FJI | INTERNAL REVENUE SERVICE | DEBORAH HOERST 7 N. WILES-BARRE BLVD | WILES BARRE | PA | 18702-5249 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Legal-197 | FJI | International Business Machines | PO BOX 676673 | DALLAS | TX | 75267-6673 | USA | FJI - IBM Confidentiality and Non-Disclosure Reliance dated as of, January 07, 2003 by and between International Business Machines and FJI | 1/7/2003 | | |
| Legal-198 | FJI | International Business Machines | PO BOX 676673 | DALLAS | TX | 75267-6673 | USA | FJI - IBM Reciprocal Confidentiality Agreement dated as of, January 28, 2003 by and between International Business Machines and FJI | 1/28/2003 | | |
| A/P-1678 | FJI | INTERNATIONAL ELECTRONICS | BOX 83183 | WOBURN | MA | 01813-3183 | USA | AP Buy/Sell Agreement | | 0.00 | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| A/P-1679 | FJI | INTERNATIONAL ENERGY | CREDIT ASSOCIATION 8325 LANTERN VIEW LANE | ST. JOHN | IN | 46373 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4020 | FJI CFJ Properties | INTERNATIONAL FLEET CHARGE | 8650 WEST COLLEGE BOULEVARD | OVERLAND PARK | KS | 66210 | USA | AP Buy/Sell Agreement | | 628.43 | |
| A/P-1680 | FJI | INTERNATIONAL FUEL TAX | ASSOCIATION, INC. 912 W. CHANDLER BLVD, SUITE B7 | CHANDLER | AZ | 85225 | USA | AP Buy/Sell Agreement | | 800.00 | |
| A/P-1681 | FJI | INTERNATIONAL RISK MANAGEMENT | 12222 MERIT DRIVE, SUITE 145 | DALLAS | TX | 75251-2276 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6375 | FJI CFJ Properties | INTERNATIONAL WHOLESALE SUPPLY | PO BOX 369 | YUCCA | AZ | 86438 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1682 | FJI | INTERPACE INDUSTRIES INC. | PO BOX 12118 | OGDEN | UT | 84412 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1683 | FJI | INTERSTATE | UNDERGROUND WAREHOUSE 8201 EAST 23RD STREET | KANSAS CITY | MO | 64129 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5694 | FJI | INTERSTATE BATTERIES | 1329 CALIFORNIA AVENUE | BAKERSFIELD | CA | 93304-1405 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5693 | FJI | INTERSTATE BATTERIES | 13 SOUTH 325 EAST | VALPARAISO | IN | 46383 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1684 | FJI | INTERSTATE BATTERIES | 786 SOUTH 950 WEST | WOODS CROSS | UT | 84087 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1685 | FJI | INTERSTATE BATTERY SYSTEM | OF EL PASO 976 TONY LAMA | EL PASO | TX | 79915 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6092 | FJI CFJ Properties | INTERSTATE BRANDS-KANSAS CITY | 12 E. ARMOUR BOULEVARD | KANSAS CITY | MO | 64111 | USA | AP Buy/Sell Agreement | | 5,335.06 | |
| A/P-1686 | FJI | INTERSTATE NATIONALEASE, INC. | P.O. BOX 1668 | ALBANY | GA | 31703 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-436 | FJI | Interstate Petroleum Service | 4721 No. Eagle Pointe Place | Star | ID | 83669 | USA | construction and petroleum equipment repair | See A/P | 0.00 | |
| Main-2566 | FJI | Interstate Petroleum Service | 4721 No. Eagle Pointe Place | Star | ID | 83669 | USA | construction and petroleum equipment repair | See A/P | 0.00 | |
| A/P-4021 | FJI CFJ Properties | INTERSTATE PETROLEUM SERVICE | 4721 NO. EAGLE POINTE PLACE | STAR | ID | 83669 | USA | AP Buy/Sell Agreement | | 2,019.78 | |
| A/P-4022 | FJI CFJ Properties | INTERSTATE PUMP & TANK INC. | P.O. BOX 797 | WAUKESHA | WI | 53187-0797 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1687 | FJI | INTERWEST INTERPRETING, INC. | 779 NORTH 1180 EAST | OREM | UT | 84097 | USA | AP Buy/Sell Agreement | | 90.00 | |
| A/P-1688 | FJI | INTERWEST PUBLISHING CO. | P.O. BOX 610 | MIDVALE | UT | 84047 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-233 | FJI | INTRALINKS, INC. | PO BOX 414476 | BOSTON | MA | 02241-4476 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1689 | FJI | IOMA | 1 WASHINGTON PARK SUITE 1300 | NEWARK | NJ | 02102-3130 | USA | AP Buy/Sell Agreement | | 52.00 | |
| A/P-4649 | FJI | IONIA COUNTY JUVENILE | COURT COURTHOUSE 100 E. MAIN STREET | IONIA | MI | 48846 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1690 | FJI | IOWA 80 GROUP, INC. | P.O. BOX 3100084 | DES MOINES | IA | 50331-0084 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4830 | FJI CFJ Properties | IOWA DEPT OF REVENUE | ADMINISTRATIVE WAGE ASSIGNME NT401 S.W. 7TH ST, STE C | DES MOINES | IA | 50309 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-1061 | FJI | Iowa District Court for Polk County | 500 Mulberry Street | Des Moines | IA | 50309-4289 | USA | Clive and Davenport, Iowa: Consent Order, Judgment and Decree, No. CV 7489, 12/1/09, Iowa District Court for Polk County | 12/1/2009 | 0.00 | |
| A/P-4023 | FJI CFJ Properties | IOWA FIRE CONTROL | PO BOX 1214 | FORT DODGE | IA | 50501-1214 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1691 | FJI | IOWA MOTOR TRUCK ASSOCIATION | 717 EAST COURT | DES MOINES | IA | 50309 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1692 | FJI | IOWA MOTOR TRUCK ASSOCIATION | 717 EAST COURT | DES MOINES | IA | 50309 | USA | AP Buy/Sell Agreement | | 920.00 | |
| A/P-5363 | FJI | IOWA TANKLINES, INC. | PO BOX 1217 | ANKENY | IA | 50021-0975 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1693 | FJI | IPAK, INC. | 17033 STINSON CT. | HUNTERSVILLE | NC | 28078 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-69 | FJI | IPC (USA) INC. | 20 PACIFICA, SUITE 650 | IRVINE | CA | 92618 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-205 | FJI | IPC (USA) INC. | 20 PACIFICA, SUITE 650 | IRVINE | CA | 92618 | USA | AP Buy/Sell Agreement | | 0.00 | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Main-112 | FJI | IPC USA | 20 Pacifica | Irvine | CA | 92618 | | Confidentiality Agreement Dated May 20, 2009 | 5/20/2009 | 0.00 | |
| Main-2062 | FJI and CFJ Properties | Ireno and Mary Monteforte / FJI and CFJ | RD 2 Box 34 | New Milford | PA | 18834 | USA | Supplemental Agrmt - Access, Sewer, Water - New Milford, PA | 7/12/1999 | 0.00 | |
| Main-2063 | FJI and CFJ Properties | Ireno and Mary Monteforte / FJI and CFJ | RD 2 Box 34 | New Milford | PA | 18834 | USA | Joint Access Road Easement Agrmt - New Milford, PA | 10/28/1999 | 0.00 | |
| Main-2064 | FJI and CFJ Properties | Ireno and Mary Monteforte / FLI and CFJ | RD 2 Box 34 | New Milford | PA | 18834 | USA | Escrow - New Milford, PA | 10/23/1999 | 0.00 | |
| A/P-1694 | FJI | IRON J TOWING | PO BOX 1934 | RAWLINS | WY | 82301 | USA | AP Buy/Sell Agreement | | 0.00 | |
| ~~A/P-4650~~ | ~~FJI~~ | ~~IRS~~ | ~~KANSAS CITY SERVICE CENTER P.O. BOX 970024~~ | ~~ST. LOUIS~~ | ~~MO~~ | ~~63197~~ | ~~USA~~ | ~~AP Buy/Sell Agreement~~ | | ~~0.00~~ | |
| A/P-4651 | FJI | IRS | KANSAS CITY SERVICE CENTER P.O. BOX 970024 | ST. LOUIS | MO | 63197 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-12 | FJI | Irving Oil Corp. | 190 Commerce Way | Portsmouth | NH | 03801 | USA | FJI Master Associate Letter Agreement | 1/22/2007 | 0.00 | |
| Main-13 | FJI | Irving Oil Corp. | 190 Commerce Way | Portsmouth | NH | 03801 | USA | Associate Agreement | 4/22/2004 | 0.00 | |
| Legal-199 | FJI | Irving Oil Corporation | 190 COMMERCE WAY | PORTSMOUTH | NH | 3801 | USA | FJI - Irving Oil Corporation Letter of Understanding and Agreement dated as of, April 22, 2004 by and between Irving Oil Corporation and FJI | 4/22/2004 | | |
| Legal-200 | FJI | Irving Oil Corporation | 190 COMMERCE WAY | PORTSMOUTH | NH | 3801 | USA | FJI - Irving Oil Corporation Master Associate Agreement dated as of, January 23, 2007 by and between Irving Oil Corporation and FJI | 1/23/2007 | | |
| A/P-1695 | FJI | ISACA UTAH CHAPTER | ATTN: BRANDON BROWN, SLC CHA P PO BOX 11154 | SALT LAKE CITY | UT | 84147 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1696 | FJI | ISTOCK INTERNATIONAL INC. | ISTOCKPHOTO.COM 1202 • 20 AVENUE SE | CALGARY | AB | T2G 1M8 | Canada | AP Buy/Sell Agreement | | CAD 150.00 | |
| A/P-1697 | FJI | ITECHNOLOGY CUSTOMER SERVICE | AND SUPPORT 109, 16 MIDLAKE BLVD. SE | CALGARY | AB | T2X 2X7 | Canada | AP Buy/Sell Agreement | | CAD - | |
| A/P-1698 | FJI | ITR CONCESSION COMPANY LLC | ATT: COMMERCIAL ACCOUNTING DE52551 ASH ROAD | GRANGER | IN | 46530 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1699 | FJI | ITSCO | 10721 WALKER STREET | CYPRESS | CA | 90630 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1700 | FJI | IVERSON INDUSTRIES INC. | PO BOX 633741 | CINCINNATI | OH | 45263-3741 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1701 | FJI | IVERSON STEEL ERECTION INC. | 515 E. BRIDLEWALK LANE | MURRAY | UT | 84107 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1702 | FJI | IVERSONS HEATING AND AIR | PO BOX 201 | BLAIR | WI | 54616 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1703 | FJI | J & C TESTING AND SERVICE | 1116 WEST 500 SOUTH STE 1 | WEST BOUNTIFUL | UT | 84087 | USA | AP Buy/Sell Agreement | | 150.00 | |
| A/P-4024 | FJI CFJ Properties | J & J COMMERCIAL STRIPING | 1024 STERLING HIGHWAY | FARMERVILLE | LA | 71241 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1704 | FJI | J & J DRIVE-AWAY INC | PO BOX 27207 | OVERLAND PARK | KS | 66225-2107 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4025 | FJI CFJ Properties | J & J EQUIPMENT INC. | 24451 MAE HIGHT ROAD | BROOKSVILLE | FL | 34601 | USA | AP Buy/Sell Agreement | | 348.00 | |
| A/P-1705 | FJI | J & J STEEL & SUPPLY CO | PO BOX 1886 | ODESSA | TX | 79760-1886 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1706 | FJI | J & J STEEL & SUPPLY CO | PO BOX 1886 | ODESSA | TX | 79760-1886 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-437 | FJI | J & L SEPTIC OF S.J. INC | PO BOX 422 | FRANKLIN | NJ | 8322 | USA | Cleans and disposes of wastes from Grease Interceptors | See A/P | 0.00 | |
| Main-438 | FJI | J & L SEPTIC OF S.J. INC | PO BOX 422 | FRANKLIN | NJ | 8322 | USA | Cleans and disposes of wastes from Grease Interceptors | See A/P | 0.00 | |
| Main-2567 | FJI | J & Ls Landscaping | 807 Yancey RD | Convington | Ga | 30014 | USA | landscaping location 500280 | 6/23/1905 | 0.00 | |
| A/P-1707 | FJI | J & O TRUCKING INC. | S-83 W-19021 SATURN DRIVE | MUSKEGO | WI | 53150 | USA | AP Buy/Sell Agreement | | 0.00 | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| A/P-1708 | FJI | J & O TRUCKING INC. | S-83 W-19021 SATURN DRIVE | MUSKEGO | WI | 53150 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-439 | FJI | J & T Environmental Services, Inc. | 300 Lester Mill Rd., Suite 200E, | Locust Grove | GA | 30248 | USA | Environmental Consulting | See A/P | 0.00 | |
| Main-440 | FJI | J & T Environmental Services, Inc. | 300 Lester Mill Rd., Suite 200E, | Locust Grove | GA | 30248 | USA | Environmental Consulting | See A/P | 0.00 | |
| A/P-1709 | FJI | J & V LOCKSMITHS | 12 CENTRAL AVENUE | COMMERCE | GA | 30529-2303 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5099 | FJI CFJ Properties | J AND P COMPANY | P.O. BOX 1143 | SALIDA | CA | 95368 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5458 | FJI | J BENFER TRUCKING | 10047 E WILSON RD | INDEPENDENCE | MO | 64053 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1710 | FJI | J BROTHERS TRUCKING & | EXCAVATION ROUTE 2 BOX 2452 | ROOSEVELT | UT | 84066 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4026 | FJI CFJ Properties | J C CURTIS CONSTRUCTION | PO BOX 5127 | CHATTANOOGA | TN | 37406 | USA | AP Buy/Sell Agreement | | 50,532.37 | |
| A/P-1711 | FJI | J D NEWTON INVESTMENT CORP. | KNIGHTS INN 4085 IH-10 SOUTH | BEAUMONT | TX | 77705 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1712 | FJI | J G CONCRETE INC | PO BOX 8521 | MIDLAND | TX | 79708 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1713 | FJI | J&A DRAIN SERVICE | PO BOX 355 | MAGNA | UT | 84044 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1714 | FJI | J&D TRUCK REPAIR INC. | P.O. BOX 4882 | HELENA | MT | 59604 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1715 | FJI | J&J LOGISTICS | PO BOX 25852 | OVERLAND PARK | KS | 66225 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4027 | FJI CFJ Properties | J&P EXHAUST CLEANING | 759 GUN CLUB RD | STEPHENSON | VA | 22656 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1716 | FJI | J&P INDUSTRIAL CLEANING INC. | P.O. BOX 2029 | RAPID CITY | SD | 57709 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1717 | FJI | J&R CARPET CLEANING AND MORE | 807 WARRIOR PASS | WARRENTON | MO | 63383 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1718 | FJI | J&S TRUCKING | 68 LINE STREET | CHARLESTON | SC | 29403 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4028 | FJI CFJ Properties | J&T ENVIROMENTAL SERVICES INC. | 300 LESTER MILL RD SUITE 200 E | LOCUST GROVE | GA | 30248 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1719 | FJI | J. ARON & COMPANY | 85 BROAD STREET | NEW YORK | NY | 10004 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1720 | FJI | J. C. HEATING, AIR | CONDITIONING, & ELECTRICAL 301 W ROUTE 66 | TUCUMCARI | NM | 88401 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1721 | FJI | J. PATRICK PARRISH, P.E. | PARRISH ENGINEERING, INC. 1130 NORTHWEST 23RD AVENUE | GAINESVILLE | FL | 32609-3441 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1722 | FJI | J. S. BOYKIN CONSULTING | 619 ROCKBOROUGH DRIVE | STONE MOUNTAIN | GA | 30083-3811 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1723 | FJI | J. VALDEZ TRUCKING INC. | PO BOX 4276 | RIVERSIDE | CA | 92514 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4652 | FJI | J. VINCENT CAMERON | CHAPTER 13 TRUSTEE P.O. BOX 1483 | MEMPHIS | TN | 38101-1483 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6376 | FJI CFJ Properties | J.D. THOMPSON & ASSOCIATES INC | 300 SOUTH VERMONT AVENUE | OKLAHOMA CITY | OK | 73108-1032 | USA | AP Buy/Sell Agreement | | 1,153.60 | |
| A/P-1724 | FJI | J.D.'S ELECTRICAL SERVICE | 192WEST RIVERBEND DRIVE | EATONTON | GA | 31024 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4029 | FJI CFJ Properties | J.D.'S ELECTRICAL SERVICE | 192WEST RIVERBEND DRIVE | EATONTON | GA | 31024 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1725 | FJI | J.J. KELLER & ASSOCIATES INC. | P.O. BOX 548 | NEENAH | WI | 54956 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-75 | FJI | J.P. McLean | | | | | | Confidentiality Agreement Dated May 14, 2009. | 5/14/2009 | 0.00 | |
| A/P-6071 | FJI | J.R. FOOD SERVICE | 3280 NORTH 1000 EAST | NORTH OGDEN | UT | 84414 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-441 | FJI | JA Lillig Excavating, Inc. | 1615 E. 173rd Street | Belton | MO | 64012 | USA | Excavating Contractor, MO | See A/P | 0.00 | |
| Main-2568 | FJI | JA Lillig Excavating, Inc. | 1615 E. 173rd Street | Belton | MO | 64012 | USA | Excavating Contractor, MO | See A/P | 0.00 | |
| A/P-1726 | FJI | JACK DAVENPORT SWEEPING SVCS. | PO BOX 9222 | BAKERSFIELD | CA | 93389 | USA | AP Buy/Sell Agreement | | 0.00 | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Main-216 | FJI | Jack Links | One Snack Food Lane | Minong | WI | 54859 | USA | Placement, Promotions, Rebates & Cost-Grocery Traditional | 1/1/2009 | 0.00 | |
| Main-1024 | FJI, AFJ LLC | Jack Rabbit Red | E 6606 Broadway st | Spokane | Wa | 99212 | USA | butte casino rent location - location 0500130 | | 0.00 | |
| A/P-1727 | FJI | JACKALOPE PRINTING | PO BOX 1871 | RAWLINS | WY | 82301 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1728 | FJI | JACKETTA SWEEPING SERVICE | PO BOX 25656 | SALT LAKE CITY | UT | 84125-0656 | USA | AP Buy/Sell Agreement | | 620.00 | |
| A/P-4030 | FJI CFJ Properties | JACK'S GLASS INC. | 6 PARK AVENUE | ELSMERE | KY | 41018 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1729 | FJI | JACKS TIRE & OIL INC. | P.O. BOX 6337 | NORTH LOGAN | UT | 84341 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-442 | FJI | Jackson & Sons Drilling & Pump | 3401 State Route 13 | Mansfield | OH | 44904 | USA | water services | See A/P | 0.00 | |
| Main-2569 | FJI | Jackson & Sons Drilling & Pump | 3401 State Route 13 | Mansfield | OH | 44904 | USA | water services | See A/P | 0.00 | |
| A/P-282 | FJI | JACKSON COUNTY AREA CHAMBER OF COMMERCE | P.O. BOX 629 | JEFFERSON | GA | 30549 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-283 | FJI | JACKSON COUNTY AREA CHAMBER OF COMMERCE | P.O. BOX 629 | JEFFERSON | GA | 30549 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4031 | FJI CFJ Properties | JACKSON COUNTY COURTHOUSE | COLLECTION DEPARTMENT 415 E. 12TH STREET | KANSAS CITY | MO | 64106-8401 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4653 | FJI | JACKSON COUNTY MAGISTRATE | COURT 5000 JACKSON PARKWAY STE 230 | JEFFERSON | GA | 30549 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1730 | FJI | JACKSON COUNTY TAX COMMISIONER | PO BOX 247 | JEFFERSON | GA | 30549 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1731 | FJI | JACKSON COUNTY TAX COMMISIONER | PO BOX 247 | JEFFERSON | GA | 30549 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1732 | FJI | JACKSON COUNTY TAX COMMISIONER | PO BOX 247 | JEFFERSON | GA | 30549 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-443 | FJI | JACKSON GREASE TRAP SERVICE | P O BOX 1007 | KENNER | LA | 70063-1007 | USA | Cleans and disposes of wastes from Grease Interceptors | See A/P | 0.00 | |
| Main-444 | FJI | JACKSON GREASE TRAP SERVICE | P O BOX 1007 | KENNER | LA | 70063-1007 | USA | Cleans and disposes of wastes from Grease Interceptors | See A/P | 0.00 | |
| A/P-4032 | FJI CFJ Properties | JACKSON WALKER L.L.P. | P.O. BOX 130989 | DALLAS | TX | 75313-0989 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4033 | FJI CFJ Properties | JACKSONS OIL SOLVENTS INC. | 4140 RELIABLE PARKWAY | CHICAGO | IL | 60686-0041 | USA | AP Buy/Sell Agreement | | 632.20 | |
| A/P-5738 | FJI CFJ Properties | JADE ELECTRONICS | 275 ANDREWS ROAD | TREVOSE | PA | 19053 | USA | AP Buy/Sell Agreement | | 1,951.78 | |
| A/P-6377 | FJI CFJ Properties | JAKKS PACIFIC INC. | NW5572, PO BOX 1450 | MINNEAPOLIS | MN | 55485-5572 | USA | AP Buy/Sell Agreement | | 11,439.00 | |
| A/P-1733 | FJI | JAMES BAILEY | 2480 N 400 W | WASHINGTON | UT | 84780 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-1025 | FJI | James Brady | P.O. Box 1309 | LaSalle | IL | 61301 | | Land Lease, LaSalle, IL | | 0.00 | |
| A/P-1734 | FJI | JAMES H. AND JERRY K. RUSHING | PO BOX 575 | METTER | GA | 30439 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1735 | FJI | JAMES TIRE SERVICE, INC. | 208 BUTLER SPAETH | GILLETTE | WY | 82716 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1736 | FJI | JAMS | 410 17TH STREET, SUITE 1600 | DENVER | CO | 80202 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1737 | FJI | JANEAN ELLIS | 11723 S. ANTHEM COURT | SOUTH JORDAN | UT | 84095 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1738 | FJI | JANESKY CONSTRUCTION | 449 N. SHELBY STREET | BLACKSBURG | SC | 29702 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4654 | FJI | JANESVILLE QUICK CASH | 1250 MILTON AVE., STE A | JANESVILLE | WI | 53545 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4655 | FJI | JANICE DUMLER | 8101 PEBBLE COVE COURT #A | BAKERSFIELD | CA | 93312 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1739 | FJI | JANICE S CHAPPELL | P.O. BOX 5023 | ABILENE | TX | 79608 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1740 | FJI | JAN-PRO | PO BOX 571026 | MURRAY | UT | 84157-1026 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1741 | FJI | JANSENS HEATING AND AIR | 11984 E. US HIGHWAY 40 | EFFINGHAM | IL | 62401 | USA | AP Buy/Sell Agreement | | 0.00 | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| A/P-315 | FJI CFJ Properties | JANUARY ENVIRONMENTAL SERVICES | INC. 2701 SOUTH PROSPECT | OKLAHOMA CITY | OK | 73129 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-445 | FJI | January Transport Inc. | 2701 South Prospect | Oklahoma City | OK | 73129 | USA | Pickup Waste Oil from Used Oil Tanks | Nov. 2005 | 0.00 | |
| Main-446 | FJI & CFJ Properties | January Transport Inc. | 2701 South Prospect | Oklahoma City | OK | 73129 | USA | Pickup Waste Oil from Used Oil Tanks | Nov. 2005 | 0.00 | |
| A/P-4034 | FJI CFJ Properties | JANUARY TRANSPORT INC. | 2701 SOUTH PROSPECT | OKLAHOMA CITY | OK | 73129 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Legal-201 | FJI | Janus Systems | 8160 South Highland Drive | SALT LAKE CITY | UT | 84093 | USA | FJI-Janus Systems Confidentiality Agreement dated as of, September 08, 1994 by and between Janus Systems and FJI | 9/8/1994 | | |
| Main-113 | FJI | Janus Systems | 8160 S. Highland Drive | Sandy | UT | 84093 | USA | Confidentiality Agreement | 9/8/1994 | 0.00 | |
| Main-1126 | FJI | Jardine Petroleum | P.O. Box 540730 | North Salt Lake | UT | 84054 | USA | Strategic Accounts propane gas agreement | 5/5/2009 | 0.00 | |
| A/P-4035 | FJI CFJ Properties | JARDINE PETROLEUM | P.O. BOX 540730 | NORTH SALT LAKE | UT | 84054 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1742 | FJI | JASON CHAPPEL | 257 MAIN ST APT B | RIMERSBURG | PA | 16248 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1743 | FJI | JASON ENTERPRISES, INC | PO BOX 202 | SOUTH WINDSOR | CT | 6074 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5044 | FJI | JASON'S APPLIANCE REPAIR | 5153 ROYALWOOD DRIVE | WICHITA FALLS | TX | 76302 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1744 | FJI | JASON'S DELI | 1938 N. WOODLAND PARK DR. | LAYTON | UT | 84041 | USA | AP Buy/Sell Agreement | | 985.42 | |
| A/P-4656 | FJI | JASPER CIRCUIT COURT | SMALL CLAIMS 115 W. WASHINGTON | RENSSELAER | IN | 47978 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4657 | FJI | JASPER CIRCUIT COURT | SMALL CLAIMS 115 W. WASHINGTON | RENSSELAER | IN | 47978 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-799 | FJI | Jatrodiesel | 856 North Main St. | Miamisburg | OH | 45342 | | B99 Biodiesel, Illinois | 11/1/2009 | 0.00 | |
| A/P-70 | FJI | JATRODIESEL, INC | 845 N. MAIN ST | MIAMISBURG | OH | 45342 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1745 | FJI | JAVOEDGE | 7683 SE 27TH STREET #201 | MERCER ISLAND | WA | 98040 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5045 | FJI | JAY D'S SATELLITE | PO BOX 189 | ELKHART | KS | 67950 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4831 | FJI CFJ Properties | JAY V BARNEY P.C. | 404 E 4500 S., STE A-38 | SALT LAKE CITY | UT | 84107 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4832 | FJI CFJ Properties | JAY W. VANDER VELDE | P.O. BOX 1043 | EMPORIA | KS | 66801 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4036 | FJI CFJ Properties | JB COMMERCIAL LAUNDRY SERVICES | 35001 MARY RD. | CALLAHAN | FL | 32011 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1746 | FJI | JB SUPPLY, INC | PO BOX 6385 | ABILENE | TX | 79608 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5046 | FJI | JBM SALES & SERVICE | 512 WEST LAWNDALE DRIVE | SALT LAKE CITY | UT | 84115-2922 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1747 | FJI | JD FIELDS & COMPANY INC | PO BOX 134401 | HOUSTON | TX | 77219-4401 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-2776 | FJI | JDA Software Group Inc. | 14400 N. 87th Street | Scottsdale | AZ | 85260-3649 | | Intactix Space Automation, Merchandising space and floor planning | | 0.00 | |
| Main-2730 | FJI | JDA SOFTWARE INC. | PO BOX 848534 | DALLAS | TX | 75284-8534 | USA | Software support and maintenance.Intactix Space Automation | 3/1/2009 | 0.00 | |
| A/P-1748 | FJI | JDA SOFTWARE INC. | PO BOX 848534 | DALLAS | TX | 75284-8534 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-1026 | FJI | Jean Tackett | 42810 Frazier Mtn Park Road | Frazier Park | CA | 93243 | USA | Barber Shop | 11/22/2004 | 0.00 | |
| A/P-1749 | FJI | JEANETTE PRINCE | 1227 BEACON PKWY EAST APT. B | BIRMINGHAM | AL | 35209 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1750 | FJI | JEFF CODEGA PLANNING-DESIGN | 750 SANDHILL RD. | RENO | NV | 89521 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1751 | FJI | JEFF CODEGA PLANNING-DESIGN | 750 SANDHILL RD. | RENO | NV | 89521 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4658 | FJI | JEFFERSON COUNTY SMALL CLAIMS | 716 RICH ARRINGTON, JR. BOULEVARD, ROOM 500 | BIRMINGHAM | AL | 35203 | USA | AP Buy/Sell Agreement | | 0.00 | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| A/P-5558 | FJI | JEFFERSONVILLE WATER BOTPA | P.O. BOX 7 | JEFFERSONVILLE | OH | 43128 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-447 | FJI | Jeffersonville Water Plant | P.O. BOX 7 | JEFFERSONVILLE | OH | 43128 | USA | Water Samples for EPA- Jefferson | | 0.00 | |
| A/P-1753 | FJI | JEFFREY L. NELSON | INVESTIGATIONS & CONSULTATIO NS640 NORTH MAIN, STE 2268 | NORTH SALT LAKE | UT | 84054 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1754 | FJI | JEFFREY L. NELSON | INVESTIGATIONS & CONSULTATIO NS640 NORTH MAIN, STE 2268 | NORTH SALT LAKE | UT | 84054 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1752 | FJI | JEFFREY L. NELSON | INVESTIGATIONS & CONSULTATIO NS640 NORTH MAIN, STE 2268 | NORTH SALT LAKE | UT | 84054 | USA | AP Buy/Sell Agreement | | 89.35 | |
| A/P-4659 | FJI | JEFFREY TAPPER | 90 PAINTERS MILL RD STE 230 | OWINGS MILLS | MD | 21117 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4916 | FJI CFJ Properties | JELSCO AWARDS & SIGNS | 2240 N. HWY 89, SUITE C | HARRISVILLE | UT | 84404 | USA | AP Buy/Sell Agreement | | 1,026.20 | |
| A/P-6378 | FJI CFJ Properties | JENKINS ENTERPRISES INC. | PO BOX 16384 | NORTH LITTLE ROCK | AR | 72231 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4660 | FJI | JENNIFER L NOTTAGE (P51287) | 3724 W. ST. JOSEPH | LANSING | MI | 48917 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4833 | FJI CFJ Properties | JENSEN & SULLIVAN, LLC | P.O. BOX 150612 | OGDEN | UT | 84415 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5047 | FJI | JENSEN PAINTING | 832 NORTH 300 EAST | BRIGHAM CITY | UT | 84302 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4037 | FJI CFJ Properties | JENSEN REFRIGERATION | PO BOX 57544 | MURRAY | UT | 84157 | USA | AP Buy/Sell Agreement | | 7,241.70 | |
| A/P-1755 | FJI | JEO CONSULTING GROUP, INC | PO BOX 207 | WAHOO | NE | 68066 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1756 | FJI | JEO CONSULTING GROUP, INC | PO BOX 207 | WAHOO | NE | 68066 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1757 | FJI | JEPPESEN DATAPLAN | PO BOX 840864 | DALLAS | TX | 75284-0864 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1758 | FJI | JEPPESEN SANDERSON | PO BOX 840864 | DALLAS | TX | 75284-0864 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5250 | FJI | JEREMY SHANE DORR | 45792 HWY 75 | BOAZ | AL | 35957 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4661 | FJI | JEROME COUNTY SHERIFF'S OFFICE | 300 NORTH LINCOLN | JEROME | ID | 83338 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1759 | FJI | JEROME GLASS | 238 WEST MAIN | JEROME | ID | 83338 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4038 | FJI CFJ Properties | JERRY & KEITHS INC. | 2814 LANDCO DRIVE | BAKERSFIELD | CA | 93308 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4039 | FJI CFJ Properties | JERRY SEINER CHEVROLET | 730 W. 2100 S. | SALT LAKE CITY | UT | 84119 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1760 | FJI | JERRY SULLIVAN | 16500 N. OLD #7 | STURGEON | MO | 65284 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1761 | FJI | JESCO SALES | PO BOX 443 | WESTLAKE | LA | 70669 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1762 | FJI | JESSE SCOTT BOWERS | 1003 MONROE AVE. | CHEYENNE | WY | 82001 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1763 | FJI | JESSEN ELECTRIC INC. | PO BOX 730008 | TALMAGE | UT | 84073 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1764 | FJI | JESUS QUINTANILLA | 9400 CR 272 | CLYDE | TX | 79510 | USA | AP Buy/Sell Agreement | | 136.07 | |
| A/P-1765 | FJI | JET CORR INC | ATTN:CORRUGATED LOGISTICS A/ P 1800 B SARASOTA PKWY | CONYERS | GA | 30013 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-273 | FJI | Jeti Properties Inc. | | Idaho Falls, ID | ID | | USA | Dealer Agreement | 6/4/2009 | 0.00 | |
| A/P-6379 | FJI CFJ Properties | JEWELRY GENERATIONS INC. | 2551 SAN RAMON VALLEY BLVD. #205 | SAN RAMON | CA | 94583 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6221 | FJI | JIANGSU HOLLY CORPORATION | HOLLY BLDG., 50 ZHONGHUA RD | NANJING, JIANGSU | CH | 0 | China | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6222 | FJI | JIAYI (FUJIAN) IMP&EXP TRADE | CO., LTD 14F, ZHONGYIN BUILDING | QINGYANG, FUJIAN | CH | 362200 | China | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6223 | FJI | JILIN XINRUN FOREIGN TRADE | RM 604, ELECTRIC MANSION | CHANGCHUN CITY | CH | 130000 | China | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1766 | FJI | JIM COLEMAN COMPANY | 5842 WEST 34TH STREET | HOUSTON | TX | 77092 | USA | AP Buy/Sell Agreement | | 0.00 | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| A/P-1767 | FJI | JIM MILLER | AIRCRAFT PAINTING INC 320 HOWARD LANGFORD DRIVE | UVALDE | TX | 78801 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1768 | FJI | JIMMY'S FLOWER SHOP | 2735 WASHINGTON BOULEVARD | OGDEN | UT | 84401 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4921 | FJI | JIM'S HEATING A/C & REFRIGERAT | ION INC. 1108 KLUVER RD. | GILLETTE | WY | 82716 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1769 | FJI | JIM'S SERVICE INC | PO BOX 417 | EVANSTON | WY | 82931 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1770 | FJI | JINFONET SOFTWARE, INC. | 9420 KEY WEST AVENUE, SUITE 310 | ROCKVILLE | MD | 20850 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6224 | FJI | JINJIANG MINGFA CRAFTS CO.,LTD | NO.27-28 ZHONGSHAN | JINJIANG, FUJIAN | CH | 362261 | China | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6225 | FJI | JINJIANG SUN LIN ELECTRONIC | CO., LTD SUNLIN INDUSTRIAL BLDG., QIAOT | JINJIANG | CH | 362261 | China | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6226 | FJI | JINSUSEN | NO 18 LANE 29 YAQIAN ROAD | WENZHOU, ZHEJIANG | CH | 0 | China | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5814 | FJI CFJ Properties | JJ TAYLOR DISTRIBUTING | 5102 SOUTH 16TH AVENUE | TAMPA | FL | 33619 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5815 | FJI CFJ Properties | JJ TAYLOR TAMPA | 5102 SOUTH 16TH AVENUE | TAMPA | FL | 33619 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1771 | FJI | JLE ENTERPRISES, INC. | ACCOUNTING OFFICE P.O. BOX 1261 | AUMSVILLE | OR | 97325-1261 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-2220 | FJI | JM Smucker Company | P.O. Box 2008 | Oldsmar | FL | 34677 | USA | Apple Butter | 1/1/2009 | 0.00 | |
| Main-2221 | FJI | JM Smucker Company | P.O. Box 2008 | Oldsmar | FL | 34677 | USA | Asst #1 (50 apple, 100 grape, 50 mixed) | 1/1/2009 | 0.00 | |
| Main-2222 | FJI | JM Smucker Company | P.O. Box 2008 | Oldsmar | FL | 34677 | USA | Grape Jelly Cup | 1/1/2009 | 0.00 | |
| Main-2223 | FJI | JM Smucker Company | P.O. Box 2008 | Oldsmar | FL | 34677 | USA | Honey | 1/1/2009 | 0.00 | |
| Main-2224 | FJI | JM Smucker Company | P.O. Box 2008 | Oldsmar | FL | 34677 | USA | Mixed Jelly Cup | 1/1/2009 | 0.00 | |
| Main-2225 | FJI | JM Smucker Company | P.O. Box 2008 | Oldsmar | FL | 34677 | USA | Orange Marmalade Cup | 1/1/2009 | 0.00 | |
| Main-2226 | FJI | JM Smucker Company | P.O. Box 2008 | Oldsmar | FL | 34677 | USA | Seedless Blackberry Jam | 1/1/2009 | 0.00 | |
| Main-2227 | FJI | JM Smucker Company | P.O. Box 2008 | Oldsmar | FL | 34677 | USA | Strawberry Jam Cup | 1/1/2009 | 0.00 | |
| Main-2228 | FJI | JM Smucker Company | P.O. Box 2008 | Oldsmar | FL | 34677 | USA | Blueberry Syrup | 1/1/2009 | 0.00 | |
| Main-2229 | FJI | JM Smucker Company | P.O. Box 2008 | Oldsmar | FL | 34677 | USA | Sugar Free Syrup Bottle | 1/1/2009 | 0.00 | |
| A/P-1772 | FJI | J-MAC RADIATOR SERVICE | 3520 SOUTH STATE STREET | SALT LAKE CITY | UT | 84115 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4973 | FJI | JMP ENVIRONMENTAL | CONSULTING, INC. 439 BELCHERTOWN ROAD | WARE | MA | 01082-9420 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1773 | FJI | JN TRUCKING | RT 2 BOX 2060 | ROOSEVELT | UT | 84066 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1774 | FJI | JNL TRADING COMPANY | CO WELLS FARGO BANK PO BOX 201741 | DALLAS | TX | 75320-1740 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5739 | FJI CFJ Properties | JOAN BAKER DESIGNS | 1130 VIA CALLEJON | SAN CLEMENTE | CA | 92673 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1775 | FJI | JOB CONNECTION | 331 MELROSE DR. SUITE 112 | RICHARDSON | TX | 75080 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1776 | FJI | JOB CONNECTION | 331 MELROSE DR. SUITE 112 | RICHARDSON | TX | 75080 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1777 | FJI | JOBE MATERIALS, L.P. | 1150 SOUTHVIEW DRIVE | EL PASO | TX | 79928 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1778 | FJI | JOCELYN COMMUNICATION & | COMPUTERS P.O. BOX 910458 | ST. GEORGE | UT | 84791 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5695 | FJI | JODY COYOTE LLC | P.O. BOX 6989 | PORTLAND | OR | 97228-6989 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1779 | FJI | JOE BERTIN CARPET & UPHOLSTERY | 7495 CALIFORNIA AVENUE | BOARDMAN | OH | 44512 | USA | AP Buy/Sell Agreement | | 611.73 | |
| A/P-1780 | FJI | JOE RUSSELL TRUCKING | 409 SUNSET BLVD | CONRAD | MT | 59425 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1781 | FJI | JOEL LEE HASH | 550 UMBEGER STREET | WYTHEVILLE | VA | 24382 | USA | AP Buy/Sell Agreement | | 202.50 | |
| A/P-1782 | FJI | JOE'S CASING & DRILLING, INC | P.O. BOX 969 | WILLISTON | ND | 58802-969 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-2570 | FJI | Joe's Mobil Truck Repair | 9510 Greenwood Road | Greenwood | LA | 71033 | USA | Truck Repair Service Agreement | 12/15/1995 | 0.00 | |
| A/P-1783 | FJI | JOHASEE REBAR, INC. | 18059 ROSEDALE HWY. | BAKERSFIELD | CA | 93314 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1784 | FJI | JOHASEE REBAR, INC. | 18059 ROSEDALE HWY. | BAKERSFIELD | CA | 93314 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1785 | FJI | JOHN BOURNE | 120 WEST RIDGE STREET | WYTHEVILLE | VA | 24382 | USA | AP Buy/Sell Agreement | | 135.00 | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| A/P-4662 | FJI | JOHN C POSTELLI LAW OFFICE | 818 SHIP STREET | SAINT JOSEPH | MI | 49085 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-1027 | FJI | John Charles Pruitt | PO Box 236 | Clearfield | UT | 84089 | USA | Storage Bay Leasee - Willard | 10/8/2002 | 0.00 | |
| A/P-4663 | FJI | JOHN D. KRISOR JR. | PO BOX 6200 | SOUTH BEND | IN | 46660 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1786 | FJI | JOHN DACAMARA | DBA ZIA SCAPES INC. 926 PUEBLO SOLANO RD. NW | ALBUQUERQUE | NM | 87107 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-206 | FJI | JOHN E RETZNER OIL CO. INC | P O BOX 182 | SUNMAN | IN | 47041 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-114 | FJI | John E. Anderson | 150 West 56th St., Suite 4305 | New York | NY | 10019 | USA | Confidentiality Agreement | 10/13/2009 | 0.00 | |
| A/P-4664 | FJI | JOHN H KROMMENHOEK | CHAPTER 13 TRUSTEE P.O. BOX 1082 | MEMPHIS | TN | 38101-1082 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1787 | FJI | JOHN HEADLEY | PO BOX 496 | BROOKFIELD | OH | 44403 | USA | AP Buy/Sell Agreement | | 630.88 | |
| A/P-1788 | FJI | JOHN KUHNI SONS, INC. | P.O. BOX 15 | NEPHI | UT | 84648 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1789 | FJI | JOHN M POWELL | 667 CHEESE SPRING RD | NEW CANAAN | CT | 6840 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1790 | FJI | JOHN P NAISBITT | 5555 SOUTH 6700 WEST | HOOPER | UT | 84315 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1791 | FJI | JOHN P. CERNI | DBA CERNI MOTOR SALES, INC. P.O. BOX 4176 | YOUNGSTOWN | OH | 44515 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4665 | FJI | JOHN PARAS FURNITURE | 4130 RIVERDALE RD. | OGDEN | UT | 84405 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1792 | FJI | JOHN R FRAWLEY | 1818 6TH AVE SOUTH | IRONDALE, | AL | 35210 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4666 | FJI | JOHN V LABARGE JR. | CHAPTER 13 TRUSTEE P.O. BOX 430908 | ST. LOUIS | MO | 63143 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1793 | FJI | JOHNNIE MAC'S TRUCK & RV WASH | ATTN: E. JOHN SCHMIDT 135 CONRADS ROAD | NEW BRAUNFELS | TX | 78130 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1794 | FJI | JOHNNY ON THE SPOT, INC | PO BOX 311044 | ENTERPRISE | AL | 36331 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6006 | FJI | JOHNNYS DAIRY | 5098 SOUTH 1050 WEST | RIVERDALE | UT | 84405 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1795 | FJI | JOHNSON & BELL, LTD. | 33 WEST MONROE STREET SUITE 2700 | CHICAGO | IL | 60603-5404 | USA | AP Buy/Sell Agreement | | 677.00 | |
| Main-217 | FJI | Johnson & Johnson | 1711 ST James Place | Placentia | CA | 92870 | USA | Placement, Promotions, Rebates & Cost-Sundries | 1/1/2009 | 0.00 | |
| A/P-4834 | FJI CFJ Properties | JOHNSON & RODENBURG | P.O. BOX 2427 | FARGO | ND | 58108-2427 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1796 | FJI | JOHNSON CONTROLS | PO BOX 730068 | DALLAS | TX | 75373-0068 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4835 | FJI CFJ Properties | JOHNSON COUNTY CLERK | P.O. BOX 368 | FRANKLIN | IN | 46131 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5559 | FJI | JOHNSON COUNTY REMC | PO BOX 309 | FRANKLIN | IN | 46131 | USA | AP Buy/Sell Agreement | | 10,684.96 | |
| A/P-1797 | FJI | JOHNSON ELECTRIC | PO BOX 3177 | LA GRANDE | OR | 97850 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4040 | FJI CFJ Properties | JOHNSON EXCAVATION, INC | PO BOX 36 | INKOM | ID | 83245 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-2571 | FJI | Johnson Lawn care | 1752 Taylor Town RD | Ranger | Ga | 30734 | USA | landscaping location 500470 | Unknown | 0.00 | |
| Main-2572 | FJI, CFJ Properties | Johnson Leigh, Inc | 6205 View Drive | Park City | UT | 84098 | USA | Monthly Waste Water Report Reviews | | 0.00 | |
| Main-2573 | FJI, CFJ Properties | Johnson Leigh, Inc | 6205 View Drive | Park City | UT | 84098 | USA | Monthly Waste Water Report Reviews location - Clive | | 0.00 | |
| A/P-1798 | FJI | JOHNSON PETROLEUM | P.O. BOX 967 | HUNTINGTON | IN | 46750 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-448 | FJI | JOHNSON PUMPING INC. | 4320 WOODROW RD. | LUBBOCK | TX | 79423 | USA | Cleans and disposes of wastes from Grease Interceptors | See A/P | 0.00 | |
| Main-449 | FJI | JOHNSON PUMPING INC. | 4320 WOODROW RD. | LUBBOCK | TX | 79423 | USA | Cleans and disposes of wastes from Grease Interceptors | See A/P | 0.00 | |
| A/P-1799 | FJI | JOHNSON PUMPING INC. | 4320 WOODROW RD. | LUBBOCK | TX | 79423 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1800 | FJI | JOHNSON REFRIGERATION | 255 NORTH MAIN STREET | BLYTHE | CA | 92225 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1801 | FJI | JOHNSON WATER DISTRICT | RT 3 BOX 3188 | ROOSEVELT | UT | 84066 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1802 | FJI | JOHNSON WORLDWIDE ASSOCIATES | P.O. BOX 70403 | CHICAGO | IL | 60673-0403 | USA | AP Buy/Sell Agreement | | 0.00 | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| A/P-4836 | FJI CFJ Properties | JOHNSON, RIDDLE & MARK, LLC | P.O. BOX 7811 | SANDY | UT | 84091-7811 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4041 | FJI CFJ Properties | JOHNSON'S MECHANICAL INC. | 1059 GEORGE JENKINS BLVD. | LAKELAND | FL | 33815 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-1127 | FJI, CFJ Properties, AFJ LLC, SFJ Inc. | Johnsonville | PO Box 906 | Sheboygan Falls | WI | 53085 | USA | Rebate based on annual purchases | | 0.00 | |
| A/P-4837 | FJI CFJ Properties | JOHNSTON COUNTY TAX COLLECTOR | PO DRAWER 451 | SMITHFIELD | NC | 27577 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-450 | FJI | Johnston Leigh Inc | 6205 View Drive | Park City | UT | 84098 | USA | environmental consulting | See A/P | 0.00 | |
| Main-451 | FJI | Johnston Leigh Inc | 6205 View Drive | Park City | UT | 84098 | USA | environmental consulting | See A/P | 0.00 | |
| A/P-4042 | FJI CFJ Properties | JOHNSTON LEIGH, INC. | 6205 VIEW DRIVE | PARK CITY | UT | 84098 | USA | AP Buy/Sell Agreement | | 56,578.56 | |
| A/P-1803 | FJI | JOHNSTON REPORTING SERVICES | 1408 HAWTHORNE STREET | HOUSTON | TX | 77006-3712 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-452 | FJI, CFJ Properties | Johnston/Leigh Consultants | N/A | Salt Lake City | UT | | USA | Monthly EPA monitoring project | 2007? | 0.00 | |
| Main-453 | FJI, CFJ Properties | Johnston/Leigh Consultants | N/A | Salt Lake City | UT | | USA | Monthly EPA monitoring project location - Fargo | 2007? | 0.00 | |
| A/P-6380 | FJI CFJ Properties | JOHNSTONE SUPPLY OF FT. PIERCE | 702 FARMERS MARKET RD | FORT PIERCE | FL | 34982 | USA | AP Buy/Sell Agreement | | 264.15 | |
| A/P-1804 | FJI | JOHNSTONE SUPPLY OF SALT LAKE | P.O. BOX 65499 | SALT LAKE CITY | UT | 84165-0499 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1805 | FJI | JON CALIMBO | 60 WINCHESTER CT | YOUNGSVILLE | NC | 27596 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1806 | FJI | JON CALIMBO | 60 WINCHESTER CT | YOUNGSVILLE | NC | 27596 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1807 | FJI | JON CALIMBO | 60 WINCHESTER CT | YOUNGSVILLE | NC | 27596 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1808 | FJI | JON CALIMBO | 60 WINCHESTER CT | YOUNGSVILLE | NC | 27596 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1809 | FJI | JON CALIMBO | 60 WINCHESTER CT | YOUNGSVILLE | NC | 27596 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4667 | FJI | JONATHAN K. JENSEN | P.O. BOX 571617 | MURRAY | UT | 84157 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6381 | FJI CFJ Properties | JONES & SON WHOLESALE INC. | PO BOX 521 | ADEL | GA | 31620 | USA | AP Buy/Sell Agreement | | 3,123.80 | |
| A/P-4534 | FJI CFJ Properties SFJ Inc. | JONES AND FRANK | P.O. BOX 12789 | NORFOLK | VA | 23502 | USA | AP Buy/Sell Agreement | | 1,791.01 | |
| Main-454 | FJI | Jones and Frank | P.O. Box 12789 | Norfork | VA | 23502 | USA | construction and petroleum equipment repair | See A/P | 0.00 | |
| Main-2574 | FJI | Jones and Frank | P.O. Box 12789 | Norfork | VA | 23502 | USA | construction and petroleum equipment repair | See A/P | 0.00 | |
| A/P-4043 | FJI CFJ Properties | JONES AND FRANK CORP | P.O. BOX 12789 | NORFOLK | VA | 23502 | USA | AP Buy/Sell Agreement | | 157,590.50 | |
| Main-455 | FJI | Jones Covey Group | 9595 Lucas Ranch Rd. #100 | Cucamonga | CA | 91730 | USA | construction and petroleum equipment repair | See A/P | 0.00 | |
| Main-2575 | FJI | Jones Covey Group | 9595 Lucas Ranch Rd. #100 | Cucamonga | CA | 91730 | USA | construction and petroleum equipment repair | See A/P | 0.00 | |
| A/P-4044 | FJI CFJ Properties | JONES COVEY GROUP INC. | 9595 LUCAS RANCH RD. #100 | RANCHO CUCAMONGA | CA | 91730 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5275 | FJI CFJ Properties | JONES DAY | 2727 N. HARWOOD STREET | DALLAS | TX | 75201 | USA | AP Buy/Sell Agreement | | 10,540.16 | |
| A/P-4045 | FJI CFJ Properties | JONES SIGN COMPANY, INC. | 1711 SCHEURING ROAD | DE PERE | WI | 54115 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1810 | FJI | JONES SUPPLY | 203 D STREET | LEWISTON | ID | 83501 | USA | AP Buy/Sell Agreement | | 140.00 | |
| A/P-4046 | FJI CFJ Properties | JONES WALKER | ATTN: ACCOUNTING 201 ST. CHARLES AVE-50TH FLOOR | NEW ORLEANS | LA | 70170-5100 | USA | AP Buy/Sell Agreement (legal Defence) | | 5,243.34 | |
| A/P-1811 | FJI | JONES, HAUGH & SMITH, INC. | 515 SOUTH WASHINGTON | ALBERT LEA | MN | 56007 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1812 | FJI | JONES, SKELTON & HOCHULI | 2901 NO CENTRAL AVENUE, SUITE 800 | PHOENIX | AZ | 85012 | USA | AP Buy/Sell Agreement | | 9,848.45 | |
| A/P-4974 | FJI | JONES,WALDO,HOLBROOK&MCDONOUGH | 170 SOUTH MAIN ST STE 1500 | SALT LAKE CITY | UT | 84101 | USA | AP Buy/Sell Agreement | | 0.00 | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| A/P-4975 | FJI | JONES,WALDO,HOLBROOK&MCDONOUGH | 170 SOUTH MAIN ST STE 1500 | SALT LAKE CITY | UT | 84101 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4047 | FJI CFJ Properties | JONES-MCLEOD INC. | P.O. BOX 1688 | BIRMINGHAM | AL | 35201-1688 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4048 | FJI CFJ Properties | JOPLIN GLOBE PUBLISHING | PO BOX 7 | JOPLIN | MO | 64802 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5459 | FJI | JOPLIN TRAILER SALES | 2430 DAVIS BLVD | JOPLIN | MO | 64804 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5460 | FJI | JOPLIN TRAILER SALES | 2430 DAVIS BLVD | JOPLIN | MO | 64804 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6140 | FJI | JORDAN ICE COMPANY | 1414 RIVERSIDE DRIVE | GREENUP | KY | 41144 | USA | AP Buy/Sell Agreement | | 126.00 | |
| A/P-1813 | FJI | JORGENSEN & COMPANY | 2691 S. EAST AVENUE | FRESNO | CA | 93706 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1814 | FJI | JOSEPH P. ELMS | 18683 COUNTY ROAD 15 | JOHNSTOWN | CO | 80534 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-456 | FJI | Joseph Paglio | 527 Shannon Drive | Mt. Pleasant | PA | 15666 | USA | wastewater operations | See A/P | 0.00 | |
| Main-457 | FJI | Joseph Paglio | 527 Shannon Drive | Mt. Pleasant | PA | 15666 | USA | wastewater operations | See A/P | 0.00 | |
| A/P-1815 | FJI | JOSEPH T. BERRENA MECHANICALS | INC. 279 STANDING STONE AVE | HUNTINGDON | PA | 16652 | USA | AP Buy/Sell Agreement | | 3,746.26 | |
| A/P-4668 | FJI | JOSHUA K SHEA | P.O. BOX 156 | DODGE CITY | KS | 67801 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-1028 | FJI | Joyce Lyday | 1172 West 2100 South | Ogden | UT | 84401 | USA | Barber Shop in Pearl only | 8/4/1998 | 0.00 | |
| A/P-1816 | FJI | JOYCE STEEL ERECTION LTD | PO BOX 8466 | LONGVIEW | TX | 75607 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6227 | FJI | JOY-HOME TEXTILES CO., LTD | 669 WEST CHANGJIANG ROAD | HEFEI | CH | 230088 | China | AP Buy/Sell Agreement | | 0.00 | |
| Main-1029 | FJI | JP Morgan Chase Bank, National Association | 1111 Polaris Parkway, Suite 1J MC:OH1-0241 | Columbus | OH | 43240 | USA | Lease of property to JP Morgan Chase Bank, National Association at 4185 Harrison Blvd., Ogden, UT 84403 | 2/12/2001 | 0.00 | |
| A/P-1817 | FJI | JPSOURCE, LLC | 131 DIGH CIRCLE | MOORESVILLE | NC | 28117 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1818 | FJI | JR ENGINEERING, LLC | 6020 GREEDWOOD PLAZA BLVD. | GREENWOOD VILLAGE | CO | 80111 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1819 | FJI | JR STAFFING, INC | PO BOX 402911 | ATLANTA | GA | 30384 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1820 | FJI | JR'S AUTOBODY | 121 MERCEDES COURT | WINCHESTER | VA | 22603 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1821 | FJI | JTG TILE & BATH | 239 EAST AVENUE C | WENDELL | ID | 83355 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-115 | FJI | Jubitz Corporation | 33 NE Middlefield Road | Portland | OR | 97211 | USA | Reciprocal Confidentiality Agreement | 8/1/2002 | 0.00 | |
| Legal-202 | FJI | Jubitz Corporation | I-5 EXIT 307 | PORTLAND | OR | 97217 | USA | FJI - Jubitz Corporation Recriprocal Confidentiality Agreement dated as of, August 01, 2002 by and between Jubitz Corporation and FJI | 8/1/2002 | | |
| A/P-1822 | FJI | JUBITZ TIRE & RETREADING | MCS 45413, PO BOX 6989 | PORTLAND | OR | 97228-6985 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4049 | FJI CFJ Properties | JUDSON I.S.D. | P.O. BOX 249 | CONVERSE | TX | 78109-0249 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4962 | FJI | JULIO C CANEDO | P.O. BOX 60540 | SAN DIEGO | CA | 92166 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6093 | FJI CFJ Properties | JUMBO FOODS, INC. | P.O. BOX 1100 | MUKILTEO | WA | 98275 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1823 | FJI | JUNE HEARD | 137 FRONTAGE ROAD | COMMERCE | GA | 30529 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-2777 | FJI | Juniper Networks Inc. | 1194 North Mathilda Avenue | Sunnyvale | CA | 94089 | | VPN, Provides Remote Access to internal resources. | | 0.00 | |
| A/P-6228 | FJI | JURONG CENTURY CHRISTMASTREE | FACTORY RM 401, BLG 43, 78 PINGANLI | NANJING | CH | 210009 | China | AP Buy/Sell Agreement | | 0.00 | |
| Main-218 | FJI | Just Born | 1300 Stefko Blvd. | Bethlehem | PA | 18017 | USA | Placement, Promotions, Rebates & Cost-Grocery Traditional | 1/1/2009 | 0.00 | |
| A/P-1824 | FJI | JUST TRUCKING INC | PO BOX 14187 | ODESSA | TX | 79768 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1825 | FJI | K & D FACTORY SERVICE | 1833-41 NO. CAMERON STREET | HARRISBURG | PA | 17103 | USA | AP Buy/Sell Agreement | | 12.24 | |
| A/P-1826 | FJI | K & K FOODS INC. | ATTN: SCOTT KING 50 WEST DOUGLAS, SUITE 1101 | FREEPORT | IL | 61032 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4050 | FJI CFJ Properties | K W GROUP, INC. | 25 EAST 32ND STREET | COVINGTON | KY | 41011 | USA | AP Buy/Sell Agreement | | 613.50 | |
| A/P-1827 | FJI | K&K EXCAVATING INC. | 2997 WEST SR 68 | HAUBSTADT | IN | 47639 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4051 | FJI CFJ Properties | K&L GATES LLP | 201 S. BISCAYNE BLVD.-20TH F L. | MIAMI | FL | 33131-2399 | USA | AP Buy/Sell Agreement | | 278.00 | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Main-1030 | FJI | K. E. Corporation | 1401 Ripley Street | Lake Station | IN | 46405 | USA | CB Shop | 3/25/2004 | 0.00 | |
| A/P-4669 | FJI | K.C. HAWTHORNE, WSBA #18241 | P.O. BOX 2449 | GIG HARBOR | WA | 98335 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1828 | FJI | K.C. PETROLEUM, INC. | 650 TALLEYRAND AVENUE | JACKSONVILLE | FL | 32202 | USA | AP Buy/Sell Agreement | | 1,863.25 | |
| Main-1031 | FJI | K.L. Wallace | 1604 Baylor Court | Woodland | CA | 95695 | USA | Land Lease, Dixon, CA | | 0.00 | |
| A/P-1829 | FJI | K.M.A. ELECTRIC LLC | 1755 MT. VERNON ROAD | NEWARK | OH | 43055 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6229 | FJI | KA HUNG GLOVES INDUSTRIAL CO. | LTD. UNIT 2001-2006, 20/F PROSPERIT | KWUN TONG, KOWLOON | CH | 0 | China | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4052 | FJI CFJ Properties | KADENCE CONSULTANTS, INC. | 2800 NORTH PARHAM RD. STE 10 | RICHMOND | VA | 23294 | USA | AP Buy/Sell Agreement | | 3,344.25 | |
| Main-458 | FJI | Kadence Consulting | 1203 Brown Bear Court | St. Louis | MO | 63385 | USA | environmental consulting | See A/P | 0.00 | |
| Main-459 | FJI | Kadence Consulting | 1203 Brown Bear Court | St. Louis | MO | 63385 | USA | environmental consulting | See A/P | 0.00 | |
| A/P-1830 | FJI | KADRMAS LEE & JACKSON P.C. | PO BOX 1118 | DICKINSON | ND | 58602-1118 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1831 | FJI | KAESER & BLAIR INCORPORATED | P.O. BOX 644085 | CINCINNATI | OH | 45264 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1832 | FJI | KAISER FOUNDATION HEALTH PLAN | FILE #5915 | LOS ANGELES | CA | 90074-5915 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1833 | FJI | KAL PUBLICATIONS, INC. | 559 SOUTH HARBOR BLVD. STE A | ANAHEIM | CA | 92805 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6094 | FJI CFJ Properties | KALEEL BROS., INC. | PO BOX 538 | YOUNGSTOWN | OH | 44501 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5929 | FJI CFJ Properties | KALIL BOTTLING CO. | P.O. BOX 26888 | TUCSON | AZ | 85726 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1834 | FJI | KAM WAH ELECTRONIC MANUFACTURE | MANUFACTURER LANGKOU INDUSTRIAL ZONE | SHENZHEN, GUANGDONG | CH | 518109 | China | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1835 | FJI | KAMAN INDUSTRIAL TECHNOLOGIES | P.O. BOX 74566 | CHICAGO | IL | 60690 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1836 | FJI | KAMP IMPLEMENT | 6855 JACKRABBIT LANE | BELGRADE | MT | 59714 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5364 | FJI | KANE TRANSPORT INC. | P O BOX 126 | SAUK CENTRE | MN | 56378 | USA | AP Buy/Sell Agreement | | 3,693.36 | |
| A/P-6230 | FJI | KANEN ELECTRONICS CO., LTD | NO. 25, LIUHUA ROAD | DONGGUAN | CH | 523000 | China | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4838 | FJI CFJ Properties | KANSAS DEPARTMENT OF REVENUE | CIVIL TAX ENFORCEMENT P.O. BOX 12005 | TOPEKA | KS | 66612-2005 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1837 | FJI | KANSAS DEPARTMENT OF REVENUE | DIVISION OF PROPERTY VALUATI ON915 SW HARRISON ST. | TOPEKA | KS | 66612-1585 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4053 | FJI CFJ Properties | KANSAS DEPT OF HEALTH & ENV. | BUR OF CONSUMER HEALTH 1000 SW JACKSON, STE 330 | TOPEKA | KS | 66612-1365 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1838 | FJI | KANSAS MOTOR CARRIERS | ASSOCIATION PO BOX 1673 | TOPEKA | KS | 66601 | USA | AP Buy/Sell Agreement | | 300.00 | |
| A/P-6141 | FJI | KAR ICE SERVICE | PO BOX 1197 | BARSTOW | CA | 92312 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4670 | FJI | KARADEMAS LAW OFFICES | P.O. BOX 341820 | MILWAUKEE | WI | 53219 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4671 | FJI | KAREN IWANIUK | 533 COOLIDGE AVE. | TOMS RIVER | NJ | 8753 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6231 | FJI | KARTEN (FAR EAST) CO., LTD | ROOM 2201B, 22/F., TOWER 1, CH | KOWLOON | CH | 0 | China | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4054 | FJI CFJ Properties | KASCO CORPORATION | 1569 TOWER GROVE AVENUE | ST. LOUIS | MO | 63110-9982 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4672 | FJI | KATHLEEN A MCCALLISTER | CHAPTER 13 TRUSTEE P.O. BOX 720 | MEMPHIS | TN | 38101-0720 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5461 | FJI | KAUFFS TRANSPORTATION SYSTEMS | 1440 53RD STREET | ST. MANGONIA PARK | FL | 33407 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1839 | FJI | KAWAGUCHI INCORPORATED | 511 N PLEASANT VIEW DRIVE | KAYSVILLE | UT | 84037 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1840 | FJI | KAWAGUCHI INCORPORATED | 511 N PLEASANT VIEW DRIVE | KAYSVILLE | UT | 84037 | USA | AP Buy/Sell Agreement | | 0.00 | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Legal-203 | FJI | KB Oil & Gas | 2383 Eagle Rd. | Peru | KS | 67360 | USA | FJI - KB Oil & Gas Confidentiality Agreement dated as of, March 30, 2009 by and between KB Oil & Gas and FJI | 3/30/2009 | | |
| A/P-1841 | FJI | KBD PRAGATI INC. | ATTN: KAMLESH R. PATEL 997 CASSWHITE ROAD | CARTERSVILLE | GA | 30121 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5852 | FJI | KC DISTRIBUTING | 10615 FISHTRAP ROAD | AUBREY | TX | 76227 | USA | AP Buy/Sell Agreement | | 912.00 | |
| A/P-5231 | FJI CFJ Properties | K-CLEAN INC | PO BOX 536 | CHESTERTON | IN | 46304 | USA | AP Buy/Sell Agreement | | 1,000.00 | |
| A/P-1842 | FJI | KDC TRAILER REPAIR, INC. | 2435 KENTUCKY AVENUE, #20 | INDIANAPOLIS | IN | 46221 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1843 | FJI | KEBS,INC | 2116 HASLETT ROAD | HASLETT | MI | 48840 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4055 | FJI CFJ Properties | KEE WES EQUIPMENT CO. | 4629 W. CALHOUN | SPRINGFIELD | MO | 65802 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-71 | FJI | KELLER TRANSPORT INC. | P.O. BOX 30197 | BILLINGS | MT | 59107 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1844 | FJI | KELLEY'S CONTROLS INCORPORATED | PO BOX 13807 | ODESSA | TX | 79768-3807 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-219 | FJI | Kelloggs | 1 Kellogg Sq. | Battle Creek | MI | 49016 | USA | Placement, Promotions, Rebates & Cost-Grocery Traditional | 1/1/2009 | 0.00 | |
| Main-2230 | FJI | Kelloggs Food Away From Home | 2231 Wilcox Drive | Tustin | CA | 92782 | USA | Corn Pops | 4/1/2009 | 0.00 | |
| Main-2231 | FJI | Kelloggs Food Away From Home | 2231 Wilcox Drive | Tustin | CA | 92782 | USA | Frosted Flakes | 4/1/2009 | 0.00 | |
| Main-2232 | FJI | Kelloggs Food Away From Home | 2231 Wilcox Drive | Tustin | CA | 92782 | USA | Frosted Flakes | 4/1/2009 | 0.00 | |
| Main-2233 | FJI | Kelloggs Food Away From Home | 2231 Wilcox Drive | Tustin | CA | 92782 | USA | Graham Cracker Crumbs | 4/1/2009 | 0.00 | |
| Main-2234 | FJI | Kelloggs Food Away From Home | 2231 Wilcox Drive | Tustin | CA | 92782 | USA | Raisin Bran | 4/1/2009 | 0.00 | |
| Main-2235 | FJI | Kelloggs Food Away From Home | 2231 Wilcox Drive | Tustin | CA | 92782 | USA | Raisin Bran | 4/1/2009 | 0.00 | |
| Main-2236 | FJI | Kelloggs Food Away From Home | 2231 Wilcox Drive | Tustin | CA | 92782 | USA | Rice Krispy Treat Supersheet | 4/1/2009 | 0.00 | |
| Main-2237 | FJI | Kelloggs Food Away From Home | 2231 Wilcox Drive | Tustin | CA | 92782 | USA | Zesta Saltine | 4/1/2009 | 0.00 | |
| A/P-4673 | FJI | KELLY & BRAMWELL PC | 11576 S. STATE ST., BLDG 203 | DRAPER | UT | 84020 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1845 | FJI | KELLY EQUIPMENT SERVICE INC. | 2720 N. HARMON ROAD | ST. JOHNS | MI | 48879 | USA | AP Buy/Sell Agreement | | 3,414.38 | |
| A/P-1846 | FJI | KELLY P. REYNOLDS AND ASSOC. | INC PO BOX 5518 | GOODYEAR | AZ | 85338-5518 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-72 | FJI | KELLY PROPANE & FUEL LLC | PO BOX 309 | HOLLIDAY | TX | 76366 | USA | AP Buy/Sell Agreement | | 4,926.60 | |
| A/P-4056 | FJI CFJ Properties | KELLYS LAWN CARE | P.O BOX 1460 | VALPARALSO | IN | 46384 | USA | AP Buy/Sell Agreement | | 1,460.00 | |
| Legal-204 | FJI | Kelso & Company | 320 Park Ave., 24th Floor | New York | NY | 10022-6815 | USA | FJI - Kelso & Company Confidentiality Agreement dated as of, February 10, 2009 by and between Kelso & Company and FJI | 2/10/2009 | | |
| Main-116 | FJI | Kelso & Company, L.P. | None provided | None | Not provided | Not provided | USA | Confidentiality Agreement | 2/10/2009 | 0.00 | |
| A/P-4057 | FJI CFJ Properties | KEMCO | PO BOX 11107 | MONTGOMERY | AL | 36111 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1847 | FJI | KEN/API SUPPLY | PO BOX 367 | FLORENCE | KY | 41022-0367 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1848 | FJI | KENDRICK BROTHERS ROOFING INC | 1762 W 1350 S | OGDEN | UT | 84401 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-73 | FJI | KENDRICK OIL CO | P O BOX 788 | FRIONA | TX | 79035 | USA | AP Buy/Sell Agreement | | 4,040.64 | |
| A/P-4058 | FJI CFJ Properties | KENEXA | 650 E. SWEDESFORD ROAD 2ND F LR | WAYNE | PA | 19087 | USA | AP Buy/Sell Agreement | | 27,625.00 | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Main-2576 | FJI, CFJ Properties | Kenexa | 650 East Swedesford Road 2nd Floor | Wayne | PA | 19087 | USA | New ATS and Assessment | 11/21/2008 | 0.00 | |
| A/P-1849 | FJI | KENNEDY PAINTING INC. | 1009 VIRGINIA STREET | RACINE | WI | 53405 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1850 | FJI | KENNETH D. SIMONSON | 3302 RITTENHOUSE STREET NW | WASHINGTON | DC | 20015-1672 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4976 | FJI | KENNETH G. LEE, CONSULTING | 2815 GLADE VALE WAY | VIENNA | VA | 22181 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5251 | FJI | KENNETH SPENCER | 1808 7TH STREET N.W. | BIRMINGHAM | AL | 35215 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1851 | FJI | KENSONS PUMPING LLC | 1304 STATE ROAD 209 | CLOVIS | NM | 88101 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1852 | FJI | KENTUCKIANA HOSE AND RUBBER | 1228 GARDINER LANE | LOUISVILLE | KY | 40213 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1853 | FJI | KENTUCKY DEPARTMENT OF LABOR | OCCUPATIONAL SAFETY & HEALTH 1047 US HWY 127 S., STE 4 | FRANKFORT | KY | 40601-6767 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1854 | FJI | KENTUCKY MOTOR TRANSPORT ASSOC | 617 SHELBY STREET | FRANKFORT | KY | 40601 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1855 | FJI | KENTUCKY TRANSPORT. CABINET | ATTN: CREDIT CARD SECTION 200 MERO STREET W4-26-02 | FRANKFORT | KY | 40622 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1856 | FJI | KENWORTH NORTHWEST INC | PO BOX 98967 | SEATAC | WA | 98198-0967 | USA | AP Buy/Sell Agreement | | 3,773.74 | |
| A/P-1857 | FJI | KENWORTH OF BIRMINGHAM INC. | CORPORATE BILLING, INC PO BOX 2257 | DECATUR | AL | 35602-2257 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1858 | FJI | KENWORTH OF CENTRAL CALIFORNIA | 2892 E JENSEN AVE | FRESNO | CA | 93706 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1859 | FJI | KENWORTH OF CENTRAL CALIFORNIA | 2892 E JENSEN AVE | FRESNO | CA | 93706 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1860 | FJI | KENWORTH OF JACKSON | DEPARTMENT 1265, P.O. BOX 2153 | BIRMINGHAM | AL | 35287-1265 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1861 | FJI | KENWORTH OF MID-IOWA | 4111 DELAWARE | DES MOINES | IA | 50313 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1862 | FJI | KENWORTH OF MISSISSIPPI INC | PO BOX 2257 | DECATUR | AL | 35609 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1863 | FJI | KENWORTH OF SALT LAKE CITY | P.O. BOX 65829 | SALT LAKE CITY | UT | 84115 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1864 | FJI | KENWORTH SALES IDAHO FALLS | 2585 NORTH BLVD | IDAHO FALLS | ID | 83401 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1865 | FJI | KERN COUNTY AIRPORTS | 3701 WINGS WAY STE 300 | BAKERSFIELD | CA | 93308 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-460 | FJI | Kern County Construction Inc. | P.O. Box 6096 | Bakersfield | CA | 93386 | USA | construction and petroleum equipment repair | See A/P | 0.00 | |
| Main-2577 | FJI | Kern County Construction Inc. | P.O. Box 6096 | Bakersfield | CA | 93386 | USA | construction and petroleum equipment repair | See A/P | 0.00 | |
| A/P-4059 | FJI CFJ Properties | KERN COUNTY CONSTRUCTION INC. | P.O. BOX 6096 | BAKERSFIELD | CA | 93386 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1866 | FJI | KERN DOOR COMPANY | 7000 MCDIVITT DR | BAKERSFIELD | CA | 93313 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1867 | FJI | KERN DOOR COMPANY | 7000 MCDIVITT DR | BAKERSFIELD | CA | 93313 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-183 | FJI CFJ Properties | KERN OIL & REFINING | 7724 EAST PANAMA LANE | BAKERSFIELD | CA | 93307 | USA | AP Buy/Sell Agreement | | 1,562,614.05 | |
| Main-800 | FJI | Kern Oil & Refining Co. | 7724 East Panama Lane | Bakersfield | CA | 93301 | USA | CARB Phase 3 Premium Gasoline, Bakersfield | 1/1/2005 | 0.00 | |
| Main-801 | FJI | Kern Oil & Refining Co. | 7724 East Panama Lane | Bakersfield | CA | 93301 | USA | CARB Phase 3 Unleaded Gasoline, Bakersfield | 1/1/2005 | 0.00 | |
| Main-802 | FJI | Kern Oil & Refining Co. | 7724 East Panama Lane | Bakersfield | CA | 93301 | USA | CARB ULSD, Bakersfield | 1/1/2005 | 0.00 | |
| Legal-205 | FJI | Kern Oil and Refining Co. | 7724 EAST PANAMA LANE | BAKERSFIELD | CA | 93307 | USA | FJI - Kern Oil and Refining Co Parent Guaranty Agreement dated as of, April 01, 2005 by and between Kern Oil and Refining Co. and FJI | 4/1/2005 | | |
| Main-461 | FJI | Kern Oil Filter Recycling | 2355 Road 192 | Delana | CA | 93215 | USA | hazardous waste disposal | See A/P | 0.00 | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Main-462 | FJI | Kern Oil Filter Recycling | 2355 Road 192 | Delana | CA | 93215 | USA | hazardous waste disposal | See A/P | 0.00 | |
| A/P-4060 | FJI CFJ Properties | KERN OIL FILTER RECYCLING | 2355 ROAD 192 | DELANO | CA | 93215 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6072 | FJI | KERNEL POPS OF ARIZONA LLC | 470 W. ROGER ROAD, SUITE 111 | TUCSON | AZ | 85705 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Legal-206 | FJI | KernTech Industries | P O BOX 60130 | BAKERSFIELD | CA | 93386 | USA | FJI - Kern Tech Industries Agreement dated as of, Partially executed not dated by and between Kern Tech Industries and FJI | Partially executed not dated | | |
| A/P-5853 | FJI | KERR WHOLESALE COMPANY | 353 DOUGLAS AVENUE PO BOX 1972 | CHILLICOTHE | OH | 45601 | USA | AP Buy/Sell Agreement | | 649.50 | |
| Main-2238 | FJI | Kerry F&B | 20925 Watertown Rd. | Waukesha | WI | 53186 | USA | Hush Puppy Mix w/Onion | 6/1/2009 | 0.00 | |
| Main-2239 | FJI | Kerry F&B | 20925 Watertown Rd. | Waukesha | WI | 53186 | USA | Old South Fish Fry Meal | 6/1/2009 | 0.00 | |
| Main-2240 | FJI | Kerry F&B | 20925 Watertown Rd. | Waukesha | WI | 53186 | USA | Beer Batter Mix -Complete | 3/1/2009 | 0.00 | |
| Main-2241 | FJI | Kerry F&B | 20925 Watertown Rd. | Waukesha | WI | 53186 | USA | White Con AA Sugar | 5/9/2009 | 0.00 | |
| Main-2242 | FJI | Kerry F&B | 20925 Watertown Rd. | Waukesha | WI | 53186 | USA | White Con AA Sugar | 5/9/2009 | 0.00 | |
| Main-2243 | FJI | Kerry F&B | 20925 Watertown Rd. | Waukesha | WI | 53186 | USA | Buttermilk Pre Dip Batter Mix | 8/14/2009 | 0.00 | |
| Main-2244 | FJI | Kerry F&B | 20925 Watertown Rd. | Waukesha | WI | 53186 | USA | Chicken Fried Steak Breader | 8/14/2009 | 0.00 | |
| Main-2245 | FJI | Kerry F&B | 20925 Watertown Rd. | Waukesha | WI | 53186 | USA | Crispy Seafood Breader | 8/14/2009 | 0.00 | |
| A/P-1868 | FJI | KERRY KRIKAVA | NREMT - PARAMEDIC P O BOX 122 | WATFORD CITY | ND | 58854 | USA | AP Buy/Sell Agreement | | 250.00 | |
| A/P-1869 | FJI | KETTMAN HEATING & PLUMBING INC | P.O. BOX 223 | GRANVILLE | IL | 61326 | USA | AP Buy/Sell Agreement | | 245.00 | |
| A/P-4674 | FJI | KEVIN G. RICHARDS | 746 E. 1910 S., STE 5 | PROVO | UT | 84606 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5365 | FJI | KEVIN L. CLEVELAND | 1050 SOUTH HIGH SCHOOL ROAD | INDIANAPOLIS | IN | 46241 | USA | AP Buy/Sell Agreement | | 586.90 | |
| A/P-4061 | FJI CFJ Properties | KE-WA-PA SALES | 78 NORTH COLUMBUS STREET | SUNBURY | OH | 43074-9222 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6382 | FJI CFJ Properties | KEY ENTERPRISES INC. | 1350 STONEFIELD COURT | ALPHARETTE | GA | 30004 | USA | AP Buy/Sell Agreement | | 1,687.78 | |
| Main-76 | FJI | Key Production Company, Inc. | P.O. Box 1706 | Longview | TX | 75606 | | Reciprocal Confidentiality Agreement Dated October 11, 1996. | 10/11/1996 | 0.00 | |
| Main-1094 | FJI | Keybank National Association | 36 So. State Street, Suite 2510 | Salt Lake City | UT | 84111 | USA | Subordination and Attornment Agreement | 5/21/2008 | 0.00 | |
| Main-1095 | FJI | Keybank National Association | 36 So. State Street, Suite 2510 | Salt Lake City | UT | 84111 | USA | Environmental Indemnity Agreement | 5/21/2008 | 0.00 | |
| A/P-4062 | FJI CFJ Properties | KEYED RITE INC. | 3033 WEST 37TH AVENUE | HOBART | IN | 46342 | USA | AP Buy/Sell Agreement | | 77.93 | |
| A/P-4675 | FJI | KEYSTONE CENTRAL SCHOOL | DISTRICT TAX OFFICE 95 WEST FOURTH STREET | LOCK HAVEN | PA | 17745 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1870 | FJI | KIBBLE AND KAREN DAVIS | 7211 GREESON ROAD | WHITSETT | NC | 27377 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1871 | FJI | KIDWELL ENTERPRISES | 802-A EAST MAIN | STIGLER | OK | 74462 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5284 | FJI | KIDZSMART | 818 KIWANIS WAY | GIBSONS | BC | VON 1V9 | Canada | AP Buy/Sell Agreement | | CAD - | |
| A/P-4953 | FJI | KIEFER LANDSCAPING | 3110 SOUTH BANKER ST | EFFINGHAM | IL | 62401 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1872 | FJI | KIENE DIESEL ACCESSORIES | 2642 PAYSHERE CIRCLE | CHICAGO | IL | 60674 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5462 | FJI | KILBURN TIRE FACTORY | 116 W CEDAR ST | RAWLINS | WY | 82301 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4676 | FJI | KIM BJERSETH | N7473 W. SNOW CREEK RD | BLACK RIVER FALLS | WI | 54615 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5178 | FJI | KIMBALL INC. | 2233 S. 300 E. | SALT LAKE CITY | UT | 84115 | USA | AP Buy/Sell Agreement | | 530.58 | |
| A/P-1873 | FJI | KIMBALL PROPERTY MAINTENANCE | 12717 SOUTH 125 EAST | DRAPER | UT | 84020 | USA | AP Buy/Sell Agreement | | 632.12 | |
| A/P-1874 | FJI | KIMBLE, MACMICHAEL & UPTON | A PROFESSIONAL CORPORATION P.O. BOX 9489 | FRESNO | CA | 93792-9489 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1875 | FJI | KIMRAD TRANSPORT, LP | PO BOX 15210 | AMARILLO | TX | 79105 | USA | AP Buy/Sell Agreement | | 0.00 | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Legal-207 | FJI | Kincaid & Company | 1990 Post Oak Blvd, Suite 2450 | Houston | TX | 77056 | USA | FJI- Kincaid & Company Advisors Confidentiality Agreement dated as of, March 12, 2009 by and between Kincaid & Company and FJI | 3/12/2009 | | |
| Legal-208 | FJI | Kinder Morgan Energy Partners | 500 Dallas, Suite 1000 | Houston | TX | 77002 | USA | FJI - Kinder Morgan Energy Partners Confidentiality and Non-Disclosure Agreement dated as of, March 09, 2009 by and between Kinder Morgan Energy Partners and FJI | 3/9/2009 | | |
| A/P-207 | FJI | KINERGY MARKETING | 400 CAPITOL MALL, STE 2060 | SACRAMENTO | CA | 95814 | USA | AP Buy/Sell Agreement | | 1,157,428.25 | |
| A/P-6329 | FJI | KINETICO OF MAGIC VALLEY | 201-8TH STREET | TWIN FALLS | ID | 83301 | USA | AP Buy/Sell Agreement | | 177.53 | |
| A/P-5854 | FJI | KING BEVERAGE INC. | 6715 E. MISSION | SPOKANE | WA | 99212 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1876 | FJI | KING LANDCARE | 728 S CLANCY DR | DALZELL | IL | 61320 | USA | AP Buy/Sell Agreement | | 930.00 | |
| A/P-1877 | FJI | KINGSVILLE TOWING & REPAIR INC | 5370 ROUTE 193 | KINGSVILLE | OH | 44048 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-463 | FJI | KINGTON DRAIN | P.O. BOX 50633 | KNOXVILLE | TN | 37950-0633 | USA | Cleans and disposes of wastes from Grease Interceptors | See A/P | 0.00 | |
| Main-464 | FJI | KINGTON DRAIN | P.O. BOX 50633 | KNOXVILLE | TN | 37950-0633 | USA | Cleans and disposes of wastes from Grease Interceptors | See A/P | 0.00 | |
| A/P-4535 | FJI CFJ Properties SFJ Inc. | KINKO'S | P.O. BOX 672085 | DALLAS | TX | 75267-2085 | USA | AP Buy/Sell Agreement | | 220.65 | |
| A/P-4839 | FJI CFJ Properties | KIRK CULLIMORE LAW OFFICE | 644 E. UNION SQUARE | SANDY | UT | 84070 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1878 | FJI | KIRKLAND'S LOCK SERVICE INC | 410 EAST MAIN ST. | GRAYSON | KY | 41143 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1879 | FJI | KIRTON & MCCONKIE | 60 E. SOUTH TEMPLE, #1800 | SALT LAKE CITY | UT | 84111 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1880 | FJI | KIRTON & MCCONKIE | 60 E. SOUTH TEMPLE, #1800 | SALT LAKE CITY | UT | 84111 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4063 | FJI CFJ Properties | KISH AND RAUER PLUMBING INC. | 2237 MAIN STREET | HIGHLAND | IN | 46322 | USA | AP Buy/Sell Agreement | | 4,699.57 | |
| A/P-4064 | FJI CFJ Properties | KITCHENEERING DIVISION | PO BOX 7275 | WACO | TX | 76714 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1881 | FJI | KITTERMAN'S TRACTOR SERVICE | 28488 EL CAMINO | WINTERS | CA | 95694 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1882 | FJI | KLAASKIDS FOUNDATION | P.O. BOX 925 | SAUSALITO | CA | 94966 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5986 | FJI CFJ Properties | KLAYMAN PANTS CO. | 9261 HALLS FERRY ROAD | ST. LOUIS | MO | 63136 | USA | AP Buy/Sell Agreement | | 165.60 | |
| A/P-1883 | FJI | KLEEN PRODUCTS, INC. | ATTN: KENNETH L. NEWMAN PO BOX 75223 | OKLAHOMA CITY | OK | 73128 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-465 | FJI | Kleinfelder | 2812 Hunter Drive Blue Springs | Springs | MO | 64015 | USA | environmental consulting | See A/P | 0.00 | |
| Main-466 | FJI | Kleinfelder | 2812 Hunter Drive Blue Springs | Springs | MO | 64015 | USA | environmental consulting | See A/P | 0.00 | |
| A/P-4065 | FJI CFJ Properties | KLEINFELDER, INC. | PO BOX 51958 | LOS ANGELES | CA | 90051-6258 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1884 | FJI | KLEMM TANK LINES | P.O. BOX 11708 | GREEN BAY | WI | 54307-1708 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5366 | FJI | KLEMM TANK LINES | PO BOX 11708 | GREEN BAY | WI | 54307-1708 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Legal-209 | FJI | Klesch & Company | 105 Wigmore St. | London | England | W1U 1Q4 | UK | FJI - Klesch & Company Limited Confidentiality Agreement dated as of, May 22, 2009 by and between Klesch & Company and FJI | 5/22/2009 | | |
| A/P-4066 | FJI CFJ Properties | KLH ELECTRIC | 1222 HILLSBORO DRIVE | GRAIN VALLEY | MO | 64029 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1885 | FJI | KLINGLER ASPHALT | 164 N. 360 W. | BLACKFOOT | ID | 83221 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6095 | FJI CFJ Properties | KLOSTERMAN'S BAKING COMPANY | LOCK BOX #771637 1637 SOLUTIONS CENTER | CHICAGO | IL | 60677-1006 | USA | AP Buy/Sell Agreement | | 0.00 | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| A/P-1886 | FJI | KM LIQUIDS TERMINALS LLC | 500 DALLAS, SUITE 1000 | HOUSTON | TX | 77002 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6383 | FJI CFJ Properties | KMK DESIGNS | PO BOX 1075 | GREAT FALLS | MT | 59403 | USA | AP Buy/Sell Agreement | | 423.00 | |
| A/P-4067 | FJI CFJ Properties | KNG INTERNATIONAL | 2102 E. KARCHER ROAD | NAMPA | ID | 83687 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1887 | FJI | KNIGHT ENTERPRISES | 7005 ETTER ST | BAKERSFIELD | CA | 93308 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-117 | FJI | Knight Transportation, Inc. | 2519 South 5370 West | Salt Lake City | UT | 84120-1275 | | Confidentiality Agreement | 1/29/2009 | 0.00 | |
| A/P-1888 | FJI | KNIGHTSTAR MULTIMEDIA, LLC | PO BOX 893 | LEHI | UT | 84043 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-284 | FJI | KNOWLEDGE SERVICES | 8275 ALLISON POINT TRAIL #20 | INDIANAPOLIS | IN | 46250 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-118 | FJI | Koch Equity Development, LLC | | | | | | Confidentiality Agreement | 2/25/2009 | 0.00 | |
| Main-2077 | FJI | Koch Industries Inc. | P.O. Box 2256 | Wichita | KS | 67201-2256 | | Terminal Access Amendment Dated April 3, 2000. Terminals at Euless TX, Waco, TX, Austin, TX San Antonio, TX and Corpus Christi, TX. | 4/3/2000 | 0.00 | |
| A/P-184 | FJI CFJ Properties | KOCH REFINING | DEPARTMENT 21212 | LOS ANGELES | CA | 90088 | USA | AP Buy/Sell Agreement | | 6,978,127.96 | |
| A/P-185 | FJI CFJ Properties | KOCH SUPPLY & TRADING | P O BOX 2302 | WICHITA | KS | 67201-2302 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1889 | FJI | KODY ENTERPRISES, LLC | PO BOX 366 | WHEATFIELD | IN | 46392 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1890 | FJI | KOEPNICK PROPERTIES | PO BOX 1146 | BURLEY | ID | 83318 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5930 | FJI CFJ Properties | KOERNER DISTRIBUTOR, INC. | 1305 W. WABASH P.O. BOX 67 | EFFINGHAM | IL | 62401 | USA | AP Buy/Sell Agreement | | 2,162.50 | |
| A/P-4677 | FJI | KOFFORD & KOFFORD | 487 W. 50 N. | AMERICAN FORK | UT | 84003 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1891 | FJI | KOHINOOR HOSPITALITY, INC. | ATTN: TV RAVICHANDRAN 1927 SANTA FE DRIVE | WEATHERFORD | TX | 76086 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-119 | FJI | Kohlhaas Consulting | | | | | | Confidentiality Agreement | 4/29/2009 | 0.00 | |
| A/P-4678 | FJI | KOHN LAW FIRM | 312 E WISCONSIN AVE. STE 501 | MILWAUKEE | WI | 53202 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1892 | FJI | KONDA GLASS, INC. | 108 W PLAZA AVE | DODGE CITY | KS | 67801 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1893 | FJI | KOOLMASTER CO., INC. | 300 2ND STREET | LASALLE | IL | 61301 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4068 | FJI CFJ Properties | KOORSEN FIRE AND SECURITY | 2719 N. ARLINGTON AVENUE | INDIANAPOLIS | IN | 46218 | USA | AP Buy/Sell Agreement | | 6,717.01 | |
| A/P-4069 | FJI CFJ Properties | KORNER AUTO SALES | P.O. BOX 18 | VERONA | KY | 40092 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-220 | FJI | Kraft | 608 Creek View Court | Ovilla | TX | 75154 | USA | Placement, Promotions, Rebates & Cost-Grocery Traditional | 1/1/2009 | 0.00 | |
| Main-1128 | FJI, CFJ Properties, AFJ LLC, SFJ Inc. | Kraft (Coffee) | 9656 N. 132nd Pl | Scottsdale | AZ | 85259 | USA | Equipment included in cost of goods until paid in full | 3/1/2008 | 0.00 | |
| Main-2246 | FJI | Kraft Food Service Company | P.O. Box 2008 | Oldsmar | FL | 34677 | USA | A.1. Steak Sauce | 7/5/2009 | 0.00 | |
| Main-2247 | FJI | Kraft Food Service Company | P.O. Box 2008 | Oldsmar | FL | 34677 | USA | A.1. Steak Sauce | 7/5/2009 | 0.00 | |
| Main-2248 | FJI | Kraft Food Service Company | P.O. Box 2008 | Oldsmar | FL | 34677 | USA | Grey Poupon Mustard | 7/5/2009 | 0.00 | |
| Main-2249 | FJI | Kraft Food Service Company | P.O. Box 2008 | Oldsmar | FL | 34677 | USA | Grey Poupon Mustard | 7/5/2009 | 0.00 | |
| Main-2250 | FJI | Kraft Food Service Company | P.O. Box 2008 | Oldsmar | FL | 34677 | USA | Oreo Med. Crumbs | 7/5/2009 | 0.00 | |
| Main-2251 | FJI | Kraft Food Service Company | P.O. Box 2008 | Oldsmar | FL | 34677 | USA | Oreo Med. Crumbs | 7/5/2009 | 0.00 | |
| A/P-1894 | FJI | KRAFT NURSERY, INC. | 14930 BENDER ROAD | EVANSVILLE | IN | 47720 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-1032 | FJI, CFJ Properties | Kraft Trucking | 3150 39th st sw | Fargo | ND | 58104 | USA | Monthly rental of office space location - Fargo | 6/23/1905 | 0.00 | |
| A/P-4070 | FJI CFJ Properties | KRAVIT, HOVEL, KRAWCZYK & | LEVERSON, S.C. 825 N. JEFFERSON STREET | MILWAUKEE | WI | 53202-3737 | USA | AP Buy/Sell Agreement | | 60.50 | |
| Main-1033 | FJI | Kreg Christensen | 7626 S 475 W | Willard | UT | 84340 | USA | Storage Bay Leasee - Willard | 4/22/2008 | 0.00 | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| A/P-6058 | FJI CFJ Properties | KRISPY KREME DONUTS | PO BOX 752046 | CHARLOTTE | NC | 28275-2046 | USA | AP Buy/Sell Agreement | | 33,694.99 | |
| A/P-6057 | FJI CFJ Properties | KRISPY KREME DONUTS | 980 INTERNATIONAL SPEEDWAY B LV | DAYTONA BEACH | FL | 32114 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6047 | FJI | KRISPY KREME DOUGHNUTS | 98 LARCH STREET | SCRANTON | PA | 18509 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5931 | FJI CFJ Properties | KRISTEN DISTRIBUTING COMPANY | 1501 INDEPENDENCE | BRYAN | TX | 77803 | USA | AP Buy/Sell Agreement | | 369.50 | |
| A/P-74 | FJI | KROGER LIMITED PARTNERSHIP 1 | P O BOX 1648 | HUTCHINSON | KS | 67504-1648 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-75 | FJI | KROGER REGIONAL OFFICE | PO BOX 1266 | HUTCHINSON | KS | 67504-1266 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1895 | FJI | KROLL ONTRACK | 9023 COLUMBINE ROAD | EDEN PRIARIE | MN | 55347 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1896 | FJI | KRONOR PUBLICATION DBA | THE REVIEW PO BOX 150 1123WEST PARK | NILES | OH | 44446 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4071 | FJI CFJ Properties | KRONOS | PO BOX 845748 | BOSTON | MA | 02284-5748 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-2578 | FJI, CFJ Properties | Kronos | 297 Billerica Road | Chelmsford | MA | 01824 | USA | Current ATS | 3/29/2007 | 0.00 | |
| A/P-4536 | FJI CFJ Properties SFJ Inc. | KRUEGER | BIN 088 | MILWAUKEE | WI | 53288-0088 | USA | AP Buy/Sell Agreement | | 6,592.13 | |
| A/P-1897 | FJI | KS COMMERCIAL LAUNDRY | SPECIALIST 2631 E. YANDELL | EL PASO | TX | 79903 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6432 | FJI CFJ Properties SFJ Inc. | KSG DISTRIBUTING | 1121 W. FLINT MEADOW DRIVE | KAYSVILLE | UT | 84037-9564 | USA | AP Buy/Sell Agreement | | 156,553.44 | |
| Main-2778 | FJI | KSS | 25B Hanover Road | Florham Park | NJ | 07932 | | Pricenet -KSS, Fuel pricing for LPM | | 0.00 | |
| A/P-1898 | FJI | KUNKEL CONSTRUCTION INC | PO BOX 930 | STRATSBURG | CO | 80136 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1899 | FJI | KUO TESTING LABS, INC | 337 SOUTH 1ST | OTHELLO | WA | 99344 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4072 | FJI CFJ Properties | KURT S. ADLER INC. | 7 WEST 34TH STREET | NEW YORK | NY | 10001 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4073 | FJI CFJ Properties | KUSTOM KANOPIES INC. | 2765 MIDLAND DRIVE | OGDEN | UT | 84401 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1900 | FJI | KUTAK ROCK LLP | PO BOX 30057 | OMAHA | NE | 68103-1157 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1901 | FJI | KUTAK ROCK LLP | PO BOX 30057 | OMAHA | NE | 68103-1157 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1902 | FJI | KUTAK ROCK LLP | PO BOX 30057 | OMAHA | NE | 68103-1157 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1903 | FJI | KUTAK ROCK LLP | PO BOX 30057 | OMAHA | NE | 68103-1157 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1904 | FJI | KUTAK ROCK LLP | PO BOX 30057 | OMAHA | NE | 68103-1157 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4074 | FJI CFJ Properties | KV WINDOW CLEANING | PO BOX 696 | DEMOTTE | IN | 46310 | USA | AP Buy/Sell Agreement | | 471.10 | |
| A/P-1905 | FJI | KVRR-TV | PO BOX 9115 | FARGO | ND | 58106 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1906 | FJI | KY PLUMBING SUPPLY, LLC | PO BOX 5009 | ASHLAND | KY | 41105-5009 | USA | AP Buy/Sell Agreement | | 10,414.71 | |
| Main-2579 | FJI, CFJ Properties | L & D Lawn Inc. | 3650 S. HWY 119 Haw River | Haw River | NC | 27258 | USA | Lawn Care location 0500332 | unknown | 0.00 | |
| A/P-5816 | FJI CFJ Properties | L & F DISTRIBUTORS INC. | 3900 N. MCCOLL ROAD | MCALLEN | TX | 78501 | USA | AP Buy/Sell Agreement | | 586.70 | |
| A/P-1907 | FJI | L & L MOTOR CO, INC. | 191 NORTH 200 EAST | ROOSEVELT | UT | 84066 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1908 | FJI | L.P. ANDERSON TIRE CO., INC. | P.O. BOX 2101 | BILLINGS | MT | 59103 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1909 | FJI | L.T. HAWTHORNE & COMPANY | MANAGEMENT CONSULTANT PO BOX 504853 | ST LOUIS | MO | 63150-4853 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5855 | FJI | L.T. VERRASTRO INC. | 375 N. 7TH AVENUE | SCRANTON | PA | 18503 | USA | AP Buy/Sell Agreement | | 1,312.00 | |
| A/P-5367 | FJI | L.W. MILLER DIVERSIFIED INC. | 94 NORTH 400 WEST | NORTH SALT LAKE | UT | 84054 | USA | AP Buy/Sell Agreement | | 160.63 | |
| Main-2065 | FJI | L.W. Miller Transportation Services Inc. | 1050 North 200 W. | Logan | UT | 84321 | USA | Throughput, Supply and Consignment agreement | 5/1/2006 | 0.00 | |
| Main-274 | FJI | L.W. Miller Transportation Services Inc. | 1050 West 200 North | Logan | UT | 84321 | USA | Dealer Agreement, Perry, UT | 5/1/2006 | 0.00 | |
| A/P-1910 | FJI | L.W. MILLER TRUCK & TRAILER | 94 NORTH 400 WEST | NORTH SALT LAKE | UT | 84054 | USA | AP Buy/Sell Agreement | | 0.00 | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| A/P-4075 | FJI CFJ Properties | LA MONICA'S RESTAURANT EQUIP. | 6211 SOUTH 380 WEST | MURRAY | UT | 84107-3309 | USA | AP Buy/Sell Agreement | | 210.77 | |
| A/P-4679 | FJI | LA PORTE COUNTY | SMALL CLAIMS COURT 809 STATE ST., STE 105A | LAPORTE | IN | 46350 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4977 | FJI | LABHART RISK ADVISORS | 14781 MEMORIAL #575 | HOUSTON | TX | 77079 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4076 | FJI CFJ Properties | LABOR COMMISSION, SAFETY DIV. | P.O. BOX 146620 | SALT LAKE CITY | UT | 84114-6620 | USA | AP Buy/Sell Agreement | | 120.00 | |
| A/P-1911 | FJI | LABOR READY | P.O. BOX 31001-0257 | PASADENA | CA | 91110-0257 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1912 | FJI | LABOR READY CENTRAL INC. | PO BOX 676412 | DALLAS | TX | 75267-6412 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1913 | FJI | LACK FAMILY INVESTMENTS, LP | 9101 RANCHO DRIVE | ELK GROVE | CA | 95624 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1914 | FJI | LACROSSE SCALE INC | 2908 AIRPORT ROAD | LACROSSE | WI | 54603 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1915 | FJI | LACROSSE SIGN CO., INC. | PO BOX 187 | ONALASKA | WI | 54650 | USA | AP Buy/Sell Agreement | | 136.70 | |
| A/P-4077 | FJI CFJ Properties | LAKE CITY INTERNATIONAL TRUCKS | 964 SOUTH 3800 WEST | SALT LAKE CITY | UT | 84104 | USA | AP Buy/Sell Agreement | | 12,858.80 | |
| A/P-4680 | FJI | LAKE COUNTY COURT | GOVERNMENT CENTER 2293 N. MAIN ST. | CROWN POINT | IN | 46307 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4078 | FJI CFJ Properties | LAKE STATION ACE HARDWARE | 3461 CENTRAL AVENUE | LAKE STATION | IN | 46405 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4840 | FJI CFJ Properties | LAKE SUPERIOR COURT | CITY DIVISION I 2293 N. MAIN ST. | CROWN POINT | IN | 46307 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-2873 | FJI | Lakeshore Energy | 15930 Nineteen Mile Road Suite #150 | Clinton Township | MI | 48038 | USA | Natural Gas - MI - Benton Harbor | 12/3/2008 | 0.00 | |
| A/P-5463 | FJI | LAKESHORE UTILITY TRAILER | 18239 S. TELEGRAPH RD | ROMULUS | MI | 48174 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1916 | FJI | LAKESIDE INTERNATIONAL | PO BOX 250-827 | MILWAUKEE | WI | 53225 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5856 | FJI | LAMONICA BEVERAGES | 4060 ROCK VALLEY PARKWAY | LOVES PARK | IL | 61111 | USA | AP Buy/Sell Agreement | | 656.65 | |
| A/P-1917 | FJI | LAMONT FENCE COMPANY | 3611 ALKEN STREET | BAKERSFIELD | CA | 93308 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1918 | FJI | LANCASTER ENGINEERING | 321 SW 4TH AVE., STE. 400 | PORTLAND | OR | 97204 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6096 | FJI CFJ Properties | LANCE INC. | P.O. BOX 473789 | CHARLOTTE | NC | 28247-3789 | USA | AP Buy/Sell Agreement | | 7,241.35 | |
| Main-467 | FJI | Land Tech, Inc. | Greg Hansen | DAVENPORT | IA | 52806 | USA | | See A/P | 0.00 | |
| Main-2580 | FJI | Land Tech, Inc. | Greg Hansen | DAVENPORT | IA | 52806 | USA | | See A/P | 0.00 | |
| A/P-1919 | FJI | LAND USE SERVICES DEPT. | FIRE HAZARD ABATEMENT 385 N ARROWHEAD AVE. 1ST FLR. | SAN BERNARDINO | CA | 92415-0185 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4079 | FJI CFJ Properties | LANDIN'S FLOORS & MORE | 21802 TIMBER RIDGE DRIVE | MAGNOLIA | TX | 77355 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4080 | FJI CFJ Properties | LANDMARK | P.O. BOX 730 | EVANSTON | WY | 82931 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1920 | FJI | LANDMARK PROFESSIONAL SERVICES | 113 WESTERFIELD PLACE | CLOVIS | NM | 88101 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-2581 | FJI, CFJ Properties | landtech contractors | 525 north laredo st | aurora | co | 80011 | USA | landscaping location - Aurora | 1/1/2009 | 0.00 | |
| A/P-4081 | FJI CFJ Properties | LANEY'S, INC. | 55 SOUTH 27TH STREET | FARGO | ND | 58103 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6164 | FJI CFJ Properties | LANG ICE CO. | 3600 W. 59TH STREET | CHICAGO | IL | 60629 | USA | AP Buy/Sell Agreement | | 242.40 | |
| A/P-1921 | FJI | LANGE & LEAMAN ELECTRIC | 2840 UNIVERSAL DRIVE | SAGINAW | MI | 48603 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1922 | FJI | LANSING BOARD OF WATER & LIGHT | PO BOX 13007 | LANSING | MI | 48901-3007 | USA | AP Buy/Sell Agreement | | 1,254.17 | |
| A/P-76 | FJI | LANSING ETHANOL SERVICES, LLC | 9900 WEST 109TH ST, #400 | OVERLAND PARK | KS | 66210 | USA | AP Buy/Sell Agreement | | 0.00 | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| A/P-4681 | FJI | LANSING RADIOLOGY C/O | JEFFREY K. VAN HATTUM PO BOX 68830 | GRAND RAPIDS | MI | 49516 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1923 | FJI | LANSING SAFE & LOCK, INC. | 4221 W. SAGINAW | LANSING | MI | 48917 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1924 | FJI | LAPAZ COUNTY HEALTH DEPARTMENT | 1112 JOSHUA #206 | PARKER | AZ | 85344 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1925 | FJI | LARIAT INTERNATIONAL TRUCKS | 3100 E YELLOWSTONE | CASPER | WY | 82609 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1926 | FJI | LARRY C. HARMON | 1793 WEST 3650 SOUTH CIRCLE | ST. GEORGE | UT | 84790 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1927 | FJI | LARRY HAMIT | 306 SE 750 ROAD | LEETON | MO | 64761-8253 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1928 | FJI | LARRY HOLLE | R. R. 1 BOX 176 G | STEWARDSON | IL | 62463 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1929 | FJI | LARRY REINARZ | 1340 N 430 E | OREM | UT | 84097 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1930 | FJI | LARSEN'S ACE HARDWARE | 1155 SO. HIGHWAY 89 | RICHFIELD | UT | 84701 | USA | AP Buy/Sell Agreement | | 161.22 | |
| A/P-4082 | FJI CFJ Properties | LARSON COMPANIES | DEPARTMENT 1265 PO BOX 2153 | BIRMINGHAM | AL | 35287-1265 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1931 | FJI | LASERLINE ALIGNMENT SERVICES | 482 SOUTH 1800 EAST | FRUIT HEIGHTS | UT | 84037 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1932 | FJI | LASERLINE INC. | 2449 E. 4000 N. | FILER | ID | 83328 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5179 | FJI | LATEST ADVANCED DIGITAL | SOLUTIONS INC. 8102 YAUPON DRIVE | AUSTIN | TX | 78759 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5696 | FJI | LAUB BROTHERS | PO BOX 92 | RICHFIELD | UT | 84701 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5740 | FJI CFJ Properties | LAUB BROTHERS | PO BOX 92 | RICHFIELD | UT | 84701 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4083 | FJI CFJ Properties | LAUNDRY CITY EQUIPMENT | 2450 N. SHADELAND AVE | INDIANAPOLIS | IN | 46219 | USA | AP Buy/Sell Agreement | | 1,692.16 | |
| Main-2582 | FJI, CFJ Properties | Lawc | 612 Phillips Ave. | Toledo | OH | 43612 | USA | bi-weekly window cleaning location - 05450 | | 0.00 | |
| A/P-1933 | FJI | LAWLER ENVIRONMENTAL INC. | 1418-1ST AVENUE NE | ROCHESTER | MN | 55906 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4084 | FJI CFJ Properties | LAWN RANGER | P.O. BOX 220 | MOUNTAIN VIEW | WY | 82939 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4954 | FJI | LAWN WORKS | 6186 W. 200 S. | HURRICANE | UT | 84737 | USA | AP Buy/Sell Agreement | | 350.00 | |
| A/P-1934 | FJI | LAWNS, ETC. | 3676 NORTH 2500 EAST | TWIN FALLS | ID | 83301 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1935 | FJI | LAWRENCE & ASSOCIATES | 2001 MARKET STREET, ROOM 523 | REDDING | CA | 96001 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4682 | FJI | LAWRENCE TOWNSHIP DIVISION | 4455 MCCOY STREET C/O SMALL CLAIM DIVISION | INDIANAPOLIS | IN | 46226 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1936 | FJI | LAYNE ELECTRIC CO. INC. | 1104 BYERS AVE. | JOPLIN | MO | 64801 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1937 | FJI | LAYTON ROOFING COMPANY | 14745 HERITAGECREST WAY | BLUFFDALE | UT | 84065 | USA | AP Buy/Sell Agreement | | 780.00 | |
| A/P-4683 | FJI | LAZ PROPERTIES LLC | P.O. BOX 9288 | FORT MOHAVE | AZ | 86427 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1938 | FJI | LAZER LINES PAVEMENT MARKING | 2068 NORTH 1350 WEST | CLINTON | UT | 84015 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6073 | FJI | LB VENDING | 526 WEST 2965 SOUTH | NIBLEY | UT | 84321 | USA | AP Buy/Sell Agreement | | 621.98 | |
| A/P-1939 | FJI | LBISAT LLC | 10288 S. JORDAN GATEWAY STE K | SOUTH JORDAN | UT | 84095 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1940 | FJI | LCA BANK CORPORATION | PO BOX 1650 | TROY | MI | 48099-1650 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1941 | FJI | LCR TECHNOLOGIES, INC. | P.O. BOX 701237 | DALLAS | TX | 75370 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5857 | FJI | LDF SALES & DIST. INC. | 2959 N. ROCK ROAD, SUITE 510 | WICHITA | KS | 67226 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-120 | FJI | LDH Energy Resources LLC | | | | | | Confidentiality Agreement | 3/25/2009 | 0.00 | |
| A/P-1942 | FJI | LE FAVOR ENVELOPE COMPANY | PO BOX 27238 | SALT LAKE CITY | UT | 84127 | USA | AP Buy/Sell Agreement | | 0.00 | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| A/P-4085 | FJI CFJ Properties | LEADER BULSO & NOLAN, PLC | 414 UNION STREET, STE. 1740 | NASHVILLE | TN | 37219 | USA | AP Buy/Sell Agreement | | 15,519.07 | |
| A/P-1943 | FJI | LEASE MIDWEST, INC. | 1528 NO. CORRINGTON | KANSAS CITY | MO | 64120 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4086 | FJI CFJ Properties | LEATHER GALLERY INC. | 3366 SOUTH TECH BLVD. | MIAMISBURG | OH | 45342 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1944 | FJI | LEAVER SIGN SERVICES, INC. | 550 COKER RD | TOCCOA | GA | 30577 | USA | AP Buy/Sell Agreement | | 325.00 | |
| A/P-1945 | FJI | LEBHAR-FRIEDMAN INC | PO BOX 533093 | ATLANTA | GA | 30353 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1946 | FJI | LECLAIR RYAN | 707 EAST MAIN STREET, ELEVENTH FLOOR | RICHMOND | VA | 23219 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1947 | FJI | LEDUC TRANSPORTATION, INC | PO BOX 1025 | KELSO | WA | 98626 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1948 | FJI | LEE A. GROSHART | PO BOX 276 | SINCLAIR | WY | 82334 | USA | AP Buy/Sell Agreement | | 1,025.00 | |
| A/P-77 | FJI | LEE AND EASTES TANK LINE | 2418 AIRPORT WAY SOUTH | SEATTLE | WA | 98134 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-2584 | FJI, AFJ LLC | Lee Groshart | po box 845 | Rawlins | Wy | 82301 | USA | Chief water operator location - Rawlins | 1/1/2006 | 0.00 | |
| Main-468 | FJI | Lee Groshart | P.O. Box 276 | Sinclair | WY | 82334 | USA | water services | See A/P | 0.00 | |
| Main-2583 | FJI | Lee Groshart | P.O. Box 276 | Sinclair | WY | 82334 | USA | water services | See A/P | 0.00 | |
| A/P-4684 | FJI | LEE RENTAL ENTERPRISES INC | PO BOX 06 | HOLT | MI | 48842 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5216 | FJI CFJ Properties | LEEMAK JARRELL LLC | 17171 PARK ROW SUITE 295 | HOUSTON | TX | 77084 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-275 | FJI | Leemak Jarrell LLC | 1710 North Interstate 35 | Jarrell | TX | 76537 | USA | Dealer agreement | 12/15/2008 | 0.00 | |
| A/P-4087 | FJI CFJ Properties | LEES CARPETS | PO BOX 91157 | CHICAGO | IL | 60693-1157 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4088 | FJI CFJ Properties | LEES HEATING AND AIR | 195 WEST HAVEN | SALT LAKE CITY | UT | 84115 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1949 | FJI | LEE'S OFFICE EQUIPMENT | AND SUPPLIES 170 WEST GRANITE STREET | BUTTE | MT | 59701 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6384 | FJI CFJ Properties | LEGACY PUBLISHING GROUP, INC. | PO BOX 299 | CLINTON | MA | 1510 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6232 | FJI | LEGEND WATCH MANUFACTURERS | LTD. 12/F 'B' MAI SHUN IND. BLDG., | HONG KONG | CH | 0 | China | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1950 | FJI | LEGER'S DELI | 120 NORTH REDWOOD ROAD | NORTH SALT LAKE | UT | 84045 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-305 | FJI | LEIGH ENVIRONMENTAL, LLC | 1754 N. DEFFER | NIXA | MO | 65714 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1951 | FJI | LEIGH MCPHEARSON | 14463 SUNBLOOM LN | HERRIMAN | UT | 84096 | USA | AP Buy/Sell Agreement | | 0.00 | |
| ~~A/P-1952~~ | ~~FJI~~ | ~~LEIGHTON CONSULTING, INC.~~ | ~~17781 COWAN~~ | ~~IRVINE~~ | ~~CA~~ | ~~92614~~ | ~~USA~~ | ~~AP Buy/Sell Agreement~~ | | ~~0.00~~ | |
| ~~A/P-1953~~ | ~~FJI~~ | ~~LEIGHTON CONSULTING, INC.~~ | ~~17781 COWAN~~ | ~~IRVINE~~ | ~~CA~~ | ~~92614~~ | ~~USA~~ | ~~AP Buy/Sell Agreement~~ | | ~~0.00~~ | |
| A/P-6233 | FJI | LEMI TECHNOLOGY DEVELOPMENT CO | A-6 WENSHENGGONGMAO BUILDING | - | SH | 518081 | China | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4089 | FJI CFJ Properties | LEMONWEIR VALLEY TELEPHONE CO. | 127 HWY. 12 | CAMP DOUGLAS | WI | 54618 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5784 | FJI CFJ Properties | LEON FARMER & CO. | P.O. BOX 1352 | ATHENS | GA | 30603 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5932 | FJI CFJ Properties | LEON FARMER & COMPANY | PO BOX 1352 | ATHENS | GA | 30603-1352 | USA | AP Buy/Sell Agreement | | 346.00 | |
| A/P-1954 | FJI | LEONARD PETROLEUM | P.O BOX 1924 | TWIN FALLS | ID | 83303 | USA | AP Buy/Sell Agreement | | 52.68 | |
| A/P-4090 | FJI CFJ Properties | LEONARD PETROLEUM EQUIPMENT | P.O. BOX 170219 | BOISE | ID | 83717-0219 | USA | AP Buy/Sell Agreement | | 318.73 | |
| A/P-4685 | FJI | LEONARDS AUTO WORKS & TOWING | 12458 W VIENNA ROAD | MONTROSE | MI | 48457 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1955 | FJI | LES OLSON COMPANY | P.O. BOX 65598 | SALT LAKE CITY | UT | 84165-0598 | USA | AP Buy/Sell Agreement | | 16,104.48 | |
| A/P-1956 | FJI | LESTER, LOVING & DAVIES P.C. | P.O. BOX 7422 | EDMOND | OK | 73083-7422 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-169 | FJI | LEVELLAND HOCKLEY COUNTY | ETHANOL, LLC P.O. BOX 26 | LEVELLAND | TX | 79336 | USA | AP Buy/Sell Agreement | | 782,160.85 | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| A/P-1957 | FJI | LEVENTHAL SENTER & LERMAN PLLC | 2000 K STREET NW, SUITE 600 | WASHINGTON | DC | 20006-1809 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1958 | FJI | LEWIS CORPORATION | 15136 WEST HUNZIKER | POCATELLO | ID | 83202 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1959 | FJI | LEWIS-GOETZ & COMPANY INC. | P.O. BOX 895 | PITTSBURGH | PA | 15230-0895 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1960 | FJI | LEXCO CONSTRUCTION | HC 65 BOX 10 | ALTONAH | UT | 84002 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1961 | FJI | LEXIS NEXIS | MARTINDALE-HUBBLE 1703 LAUREL STREET | COLUMBIA | SC | 29201 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1962 | FJI | LEXISNEXIS MATTHEW BENDER | 1703 LAUREL STREET | COLUMBIA | SC | 29201 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4841 | FJI CFJ Properties | LGDI | LEVYING OFFICER ROXENE COOK P.O. BOX 1521 | GREAT FALLS | MT | 59403-1521 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6007 | FJI | LIBERTY DISTRIBUTING | 909 VALLEY AVE N.W. | PUYALLUP | WA | 98371 | USA | AP Buy/Sell Agreement | | 1,702.86 | |
| A/P-4686 | FJI | LIBERTY LENDING | 110 N. MAIN ST., #105 | CEDAR CITY | UT | 84720 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4091 | FJI CFJ Properties | LIBERTY SERVICE INC | 1005 SOUTH MAIN | WEST MILTON | OH | 45339 | USA | AP Buy/Sell Agreement | | 484.00 | |
| A/P-4092 | FJI CFJ Properties | LIBERTY TIRE RECYCLING LLC | 5302 WADE ROAD | BAYTOWN | TX | 77521-9745 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1963 | FJI | LICHTI BROS. OIL CO., INC. | DBA CROSSROADS FUEL STOP 301 NORTH MARKET STREET | SHICKLEY | NE | 68436 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4842 | FJI CFJ Properties | LICKING COUNTY MUNICIPAL COURT | 40 WEST MAIN STREET | NEWARK | OH | 43055 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1964 | FJI | LIFE SAFETY DESIGNS | 3038 LENOX AVENUE | JACKSONVILLE | FL | 32254 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1965 | FJI | LIFT TRUCK SPECIALISTS | P.O. BOX 549 | BUTLER | WI | 53007-0549 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1966 | FJI | LIFTECH EQUIPMENT COMPANIES | 6847 ELLICOTT DR. | E. SYRACUSE | NY | 13057 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-221 | FJI | Liggett-Vector Brands | 100 SE 2nd St. | Miami | FL | 33131 | USA | Placement, Promotions, Rebates & Cost-Tobacco | 1/1/2009 | 0.00 | |
| A/P-6048 | FJI | LIGHT HOUSE BAKERY | 1739 PROSPECT RD. | SAGINAW | MI | 48601 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4093 | FJI CFJ Properties | LIGHTHOUSE LAWN & LANDSCAPE | P.O. BOX 1285 | GREENWOOD | IN | 46142 | USA | AP Buy/Sell Agreement | | 3,382.90 | |
| A/P-5100 | FJI CFJ Properties | LILLY ENVIROMENTAL GROUP | 155 OLD HERMITAGE AVE. | NASHVILLE | TN | 37210 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6385 | FJI CFJ Properties | LIMITED TREASURES, INC | 312 A WILSON PIKE CIR | BRENTWOOD | TN | 37027 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4843 | FJI CFJ Properties | LINCOLN COUNTY CIRCUIT COURT | P.O. BOX 949 | KEMMERER | WY | 83101 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4844 | FJI CFJ Properties | LINCOLN COUNTY COURT | P.O. BOX 128 | HUGO | CO | 80821 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1967 | FJI | LINCOLN-PARRY SOFTESCROW INC. | 9800 MT PYRAMID COURT, # 400 | ENGLEWOOD | CO | 80112 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4094 | FJI CFJ Properties | LINDHARDT | 2854 S. REDWOOD ROAD, C-17 | WEST VALLEY CITY | UT | 84119 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1968 | FJI | LINDQUIST INVESTMENT COMPANY | 3917 AIRPORT ROAD | OGDEN | UT | 84405 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1969 | FJI | LINDSAY LANDSCAPING | 225 SOUTH 200 WEST | WELLSVILLE | UT | 84339 | USA | AP Buy/Sell Agreement | | 843.28 | |
| A/P-1970 | FJI | LINDSAY WELDING SERVICE | P.O. BOX 510080 | MOUNTAIN HOME | UT | 84051-0080 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1971 | FJI | LINDSAY, HART, NEIL & WEIGLER | 1300 SW FIFTH AVENUE, SUITE 3400 | PORTLAND | OR | 97201-5640 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5180 | FJI | LINEAR CORP | LINEAR LOCKBOX DEPT 7753 | LOS ANGELES | CA | 90084-7753 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1972 | FJI | LINGOTEK | 34 EAST 1700 SOUTH, SUITE A-122 | PROVO | UT | 84606 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6049 | FJI | LIN'S MARKETPLACE | 670 NORTH MAIN STREET | RICHFIELD | UT | 84701 | USA | AP Buy/Sell Agreement | | 495.00 | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| A/P-1973 | FJI | LIONEL SAWYER & COLLINS | 300 SOUTH FOURTH STREET | LAS VEGAS | NV | 89101 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1974 | FJI | LIONEL SAWYER & COLLINS | 300 SOUTH FOURTH STREET | LAS VEGAS | NV | 89101 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5697 | FJI | LION'S EQUIPMENT CORPORATION | P.O. BOX 2730 | POCATELLO | ID | 83206 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1975 | FJI | LIPOW OIL ASSOCIATES LLC | 2217 ROBINHOOD ST | HOUSTON | TX | 77005 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4095 | FJI CFJ Properties | LIQUID ENVIRONMENTAL SOLUTIONS | OF ARIZONA PO BOX 671423 | DALLAS | TX | 75267-1423 | USA | AP Buy/Sell Agreement | | 7,821.00 | |
| Main-469 | FJI | Liquid Environmental Solutions | PO Box 671064, Dept. 10 | Dallas | TX | 75267 | USA | Cleans and disposes of wastes from Grease Interceptors | See A/P | 0.00 | |
| Main-470 | FJI | Liquid Environmental Solutions | PO Box 671064, Dept. 10 | Dallas | TX | 75267 | USA | Cleans and disposes of wastes from Grease Interceptors | See A/P | 0.00 | |
| A/P-78 | FJI | LIQUID TITAN LLC | 3613 CROSSINGS DR STE A | PRESCOTT | AZ | 86305 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1976 | FJI | LIQUI-LAWN | 131 SNAKE RIVER AVENUE | LEWISTON | ID | 83501 | USA | AP Buy/Sell Agreement | | 180.00 | |
| A/P-1977 | FJI | LISAC TIRE | 2109 YALE | BUTTE | MT | 59701 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1978 | FJI | LITE-CHECK LLC | 3102 E. TRENT AVE #215 | SPOKANE | WA | 99202 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1979 | FJI | LITTLE AMERICA | PO BOX 1 | LITTLE AMERICA | WY | 82929 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-222 | FJI | Little Drug | 1201 Continental Place NE | Cedar Rapids | IA | 52402 | USA | Placement, Promotions, Rebates & Cost-Sundries | 1/1/2008 | 0.00 | |
| A/P-4096 | FJI CFJ Properties | LITTLER MENDELSON, P.C. | P.O. BOX 45547 | SAN FRANCISCO | CA | 89169-5937 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1980 | FJI | LITTLE'S SEPTIC SERVICE | 239 CLAY STREET | WHEELERSBURG | OH | 45694 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-471 | FJI | Little's Septic Service | 239 CLAY STREET | WHEELERSBURG | OH | 45694 | USA | Cleans and disposes of wastes from Grease Interceptors | See A/P | 0.00 | |
| Main-472 | FJI | Little's Septic Service | 239 CLAY STREET | WHEELERSBURG | OH | 45694 | USA | Cleans and disposes of wastes from Grease Interceptors | See A/P | 0.00 | |
| Main-223 | FJI | Living Essentials | 1805 Southridge Dr | Belmont | NC | 28012 | USA | Placement, Promotions, Rebates & Cost-Sundries | 1/1/2009 | 0.00 | |
| A/P-1981 | FJI | LIVING WATERS COMPANY | P.O. BOX 402 | MONROVIA | IN | 46157 | USA | AP Buy/Sell Agreement | | 340.00 | |
| Main-1034 | FJI | Livingston Auto Center | 207 South 2nd | Livingston | MT | 59047 | USA | Land Lease, Livingston, MT | | 0.00 | |
| A/P-140 | FJI SFJ Inc. | LIVINGSTON INTERNATIONAL | PO BOX 14 | VANCOUVER | BC | V6E 4H5 | Canada | AP Buy/Sell Agreement | | 3,186.91 | |
| A/P-4687 | FJI | LJT RESOURCES | 427 27TH STREET | OGDEN | UT | 84401 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5252 | FJI | LLOYD ANTHONY JONES | 208 OAK DRIVE WEST | TRUSSVILLE | AL | 35173 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5858 | FJI | LLOYD DISTRIBUTING CO., INC. | 23731 STATE HIGHWAY 11 | KIRKSVILLE | MO | 63501 | USA | AP Buy/Sell Agreement | | 238.85 | |
| A/P-1982 | FJI | LLOYD'S CUSTOM | DRAPERIES & BLINDS 2224 NORTH HIGHWAY 89 | HARRISVILLE | UT | 84404 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1983 | FJI | LLOYD'S TOWING INC. | 835 AERO DR. | SHREVEPORT | LA | 71107 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-1103 | FJI | Local Wendy's advertisers | | | | | USA | Wendy's local advertisement - 3 locs. | ? | 0.00 | |
| A/P-1984 | FJI | LOCHRIDGE-PRIEST INC. | PO BOX 7624 | WACO | TX | 76714-7624 | USA | AP Buy/Sell Agreement | | 6,707.21 | |
| A/P-6050 | FJI | LOCKETTS BAKERY | 2000 FARRAGUT | BUTTE | MT | 59701 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1985 | FJI | LOCKTIGHT STORAGE UNITS, INC. | 2148 NO. 400 W. #7 | LAYTON | UT | 84041 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4097 | FJI CFJ Properties | LOCKTON COMPANIES OF COLORADO | PO BOX 5686 | DENVER | CO | 80217-5686 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1986 | FJI | LOGAN & ASSOCIATES, INC. | 6607 ROYAL ST., STE. A | PLEASANT VALLEY | MO | 64068 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5859 | FJI | LOGAN BEVERAGE INC. | 150 WEST 14TH STREET | TYRONE | PA | 16686 | USA | AP Buy/Sell Agreement | | 1,413.50 | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Main-121 | FJI | Logi Energy | 114 West 47th St., Suite 1725 | New York | NY | 10036 | | Confidentiality Agreement | 3/2/2009 | 0.00 | |
| A/P-1987 | FJI | LOMA SCIENTIFIC INTERNATIONAL | ATTN: PAT LOUGHBORO 3115 KASHIWA STREET | TORRANCE | CA | 90505 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6234 | FJI | LONGFA (CHAOZHOU) CRAFT | CERAMIC FTY. LONGFA BLGD | CHAOZHOU, GUANGDONG | CH | 521000 | China | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4098 | FJI CFJ Properties | LONG'S AIR SERVICE INC. | PO BOX 415 | AMERICAN FORK | UT | 84003 | USA | AP Buy/Sell Agreement | | 661.20 | |
| A/P-1988 | FJI | LONG'S PLUMBING & HEATING | 1604 EAST HIGHWAY 14-16 | GILLETTE | WY | 82716 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-5 | FJI | Loomis Fargo Dallas 5806 | 2500 CITY WEST BLVD, SUITE 900 | HOUSTON | TX | 77042 | USA | Armored Car Services, HARRISVILLE | | 0.00 | |
| Main-6 | FJI | Loomis Fargo Dallas 5806 | 2500 CITY WEST BLVD, SUITE 900 | HOUSTON | TX | 77042 | USA | Armored Car Services, BRIGHAM CITY | | 0.00 | |
| Main-7 | FJI | Loomis Fargo Dallas 5806 | 2500 CITY WEST BLVD, SUITE 900 | HOUSTON | TX | 77042 | USA | Armored Car Services, DRAPER | | 0.00 | |
| Main-8 | FJI | Loomis Fargo Dallas 5806 | 2500 CITY WEST BLVD, SUITE 900 | HOUSTON | TX | 77042 | USA | Armored Car Services, LAYTON | | 0.00 | |
| Main-9 | FJI | Loomis Fargo Dallas 5806 | 2500 CITY WEST BLVD, SUITE 900 | HOUSTON | TX | 77042 | USA | Armored Car Services, WALL (OGDEN) | | 0.00 | |
| A/P-4099 | FJI CFJ Properties | LOOMIS, FARGO & CO. | 2500 CITY WEST BLVD, SUITE 9 | HOUSTON | TX | 77042 | USA | AP Buy/Sell Agreement | | 9,021.19 | |
| A/P-4100 | FJI CFJ Properties | LORCHEM TECHNOLOGIES, INC. | 1150 DAVIS ROAD, SUITE J | ELGIN | IL | 60123 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1989 | FJI | LORMAN EDUCATION SERVICES | P.O. BOX 509 | EAU CLAIRE | WI | 54702 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-316 | FJI CFJ Properties | LOS ANGELES CO. DEPARTMENT OF | PUBLIC WORKS-ENVIRO. PROGRAM S 900 S. FREMONT AVENUE, 3RD FL. | ALHAMBRA | CA | 91803-1331 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4101 | FJI CFJ Properties | LOS ANGELES COUNTY FIRE | DEPARTMENT P.O. BOX 513148 | LOS ANGELES | CA | 90051-1148 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-803 | FJI | Louis Dreyfus Commodities | 4800 Main Street, Suite 600 | Kansas City | MO | 64112 | USA | 30 Carloads/Month of Fuel Grade Ethanol - Sold to BWO LLC | 9/10/2008 | 0.00 | |
| A/P-170 | FJI | LOUIS DREYFUS CORPORATION | 4800 MAIN ST STE 600 | KANSAS CITY | MO | 64112 | USA | AP Buy/Sell Agreement | | 389,459.47 | |
| A/P-6021 | FJI CFJ Properties | LOUIS TRAUTH DAIRY INC. | PO BOX 714809 | COLUMBUS | OH | 43271-4809 | USA | AP Buy/Sell Agreement | | 1,045.47 | |
| Main-675 | FJI/CFJ Properties | Louisiana Greenwood & FREE | 1104 COUNTRY HILLS DRIVE | Ogden | UT | 84403 | USA | Travel Plaza Lease - Greenwood, LA | | 0.00 | |
| A/P-1990 | FJI | LOUISIANA MOTOR TRANSPORT | ASSSOCIATION, INC. 4838 BENNINGTON AVENUE | BATON ROUGE | LA | 70898 | USA | AP Buy/Sell Agreement | | 525.00 | |
| A/P-1991 | FJI | LOVE & SON INC. | 7525 SONCY RD. | AMARILLO | TX | 79119 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-2252 | FJI | Love And Quiches Desserts | 178 Hanse Avenue | Freeport | NY | 11520 | USA | Sky Hi Carrot Cake -- 10 Cut | 7/5/2009 | 0.00 | |
| Main-2253 | FJI | Love And Quiches Desserts | 178 Hanse Avenue | Freeport | NY | 11520 | USA | Sky Hi Chocolate Cake -- 10 Cut | 7/5/2009 | 0.00 | |
| A/P-5860 | FJI | LOVE BOTTLING CO. | P.O. BOX 625 | MUSKOGEE | OK | 74402 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1992 | FJI | LOVE MACHINE CO. | 1645 S. 700 W. | SALT LAKE CITY | UT | 84104 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-306 | FJI | LOVE RECYCLING | 1544 E. 1350 S. | OGDEN | UT | 84404 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4845 | FJI CFJ Properties | LOVE, BEAL & NIXON, PC | P.O. BOX 32738 | OKLAHOMA CITY | OK | 73123 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4978 | FJI | LOVE'S TRAVEL STOPS & COUNTRY | STORES, INC. 10601 NORTH PENNSYLVANIA | OKLAHOMA CITY | OK | 73120 | USA | AP Buy/Sell Agreement | | 4,100.00 | |
| A/P-1993 | FJI | LOWELL CHAMBER OF COMMERCE | P.O. BOX 303 | LOWELL | IN | 46356 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1994 | FJI | LOWELL VOLUNTEER FIRE | DEPARTMENT PO BOX 327 | LOWELL | IN | 46356 | USA | AP Buy/Sell Agreement | | 0.00 | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| A/P-4102 | FJI CFJ Properties | LOWER GREAT LAKES KENWORTH INC | PO BOX 76 | SOUTH BEND | IN | 46624-0076 | USA | AP Buy/Sell Agreement | | 433.52 | |
| A/P-5560 | FJI | LOWER VALLEY WATER DISTRICT | P.O. BOX 1050 | SAN ELIZARIO | TX | 79849-1050 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1995 | FJI | LOWERY DISTRIBUTING | 7203 W. US HWY 70 | PLAINVIEW | TX | 79072 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1996 | FJI | LOWES HOME IMPROVEMENT WARE | PO BOX 847516 | DALLAS | TX | 75284-7516 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-1129 | FJI | LP propane | PO BOX 50620 | Idaho Falls | ID | 83405 | USA | Propane, location 520182 | monthly | 0.00 | |
| A/P-79 | FJI | LP PROPANE CO. | P.O. BOX 50620 | IDAHO FALLS | ID | 83405-0620 | USA | AP Buy/Sell Agreement | | 3,715.65 | |
| Main-122 | FJI | LP Strategic Advisors, LLC | | | | | | Confidentiality Agreement | 4/29/2009 | 0.00 | |
| A/P-1997 | FJI | LPB ENERGY MANAGEMENT | P.O. BOX 952166 | DALLAS | TX | 75395-2166 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4103 | FJI CFJ Properties | LSI GRAPHIC SOLUTIONS PLUS | 1042 SOLUTIONS CENTER | CHICAGO | IL | 60677-1000 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5561 | FJI | LSI LIGHTING SYSTEMS INC. | CUSTOMER #87729 1065 SOLUTION CENTER | CHICAGO | IL | 60677-1000 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-123 | FJI | LT Investments Inc. | | | | | | Confidentiality Agreement | 4/27/2009 | 0.00 | |
| A/P-1998 | FJI | LUBBOCK AVALANCHE-JOURNAL | P.O. BOX 491 | LUBBOCK | TX | 79408-0491 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-1999 | FJI | LUBBOCK CENTRAL APPRAISAL | DISTRICT PO BOX 10568 | LUBBOCK | TX | 79408-3568 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2000 | FJI | LUBBOCK CHAMBER OF COMMERCE | 1301 BROADWAY, SUITE 101 | LUBBOCK | TX | 79401 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2001 | FJI | LUBBOCK LOCK & KEY INC. | 2434 34TH STREET | LUBBOCK | TX | 79411 | USA | AP Buy/Sell Agreement | | 7.58 | |
| A/P-2002 | FJI | LUBBOCK POWER & LIGHT & WATER | P.O. BOX 10541 | LUBBOCK | TX | 79408-3541 | USA | AP Buy/Sell Agreement | | 10,905.83 | |
| A/P-2003 | FJI | LUCAS MILLHOUSE | 1145 S. 21ST STREET | OGDEN | UT | 84404 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2004 | FJI | LUCIE'S SEAT COVERS | 860 W. RIVERDALE RD., STE. B | RIVERDALE | UT | 84405 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2005 | FJI | LUCILLE MARTIN | 207 NORTH 800 WEST | WEST BOUNTIFUL | UT | 84087 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2006 | FJI | LUCKY LOCK & SAFE | PO BOX 772 | ROSCOE | IL | 61073 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-1036 | FJI | Luette B. Halladay | 35 E 700 N #103 | Willard | UT | 84340 | USA | Storage Bay Leasee - Willard | Unknown | 0.00 | |
| A/P-4104 | FJI CFJ Properties | LUMINOUS NEON INC | PO BOX 916 | HUTCHINSON | KS | 67504-0916 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2007 | FJI | LUND FLORAL CORP. | 483 12TH ST. | OGDEN | UT | 84404 | USA | AP Buy/Sell Agreement | | 1,113.88 | |
| A/P-5048 | FJI | LUTHER SPEARS PLASTERING & | DRYWALL 1838 N. ROCHESTER AVE | INDIANAPOLIS | IN | 46222 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-2731 | FJI | Luxriot | 76 East Hoffman Ave | Lindenhurst | NY | 11757 | | Software support and maintenance.POS Video Surveillance | | 0.00 | |
| Main-2779 | FJI | Luxriot | 76 East Hoffman Ave | Lindenhurst | NY | 11757 | | Luxriot, POS Video Surveillance | | 0.00 | |
| A/P-2008 | FJI | LUXUL CORPORATION | 357 SOUTH 670 WEST, SUITE 11 | LINDON | UT | 84042 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Legal-214 | FJI | LW Miller Transportation Services | 94 NORTH 400 WEST | NORTH SALT LAKE | UT | 84054 | USA | FJI - LW Miller Transportation Services Throughput Agreement dated as of, May 01, 2006 by and between LW Miller Transportation Services and FJI | 5/1/2006 | | |
| A/P-5211 | FJI | LW MILLER-POINTE PERRY | 1050 W 200 N | LOGAN | UT | 84321 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2009 | FJI | LYDICK ENGINEERS & SURVEYORS | INC. PO BOX 728 | CLOVIS | NM | 88102 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2010 | FJI | LYMAN PRINTING & STAMP CO. | 2722 SOUTH WEST TEMPLE | SALT LAKE CITY | UT | 84115 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5368 | FJI | LYNCH OIL | PO BOX 790 | BURLEY | ID | 83318 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4105 | FJI CFJ Properties | LYND FUELING SYSTEMS INC. | P.O. BOX 861357 | PLANO | TX | 75086 | USA | AP Buy/Sell Agreement | | 0.00 | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| A/P-5253 | FJI | LYNN CHAMBERLAIN | 150 MEADOWBROOK CIRCLE | MARION | AR | 72364 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5254 | FJI | LYNN CHAMBERLAIN | 150 MEADOWBROOK CIRCLE | MARION | AR | 72364 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5255 | FJI | LYNN CHAMBERLAIN | 150 MEADOWBROOK CIRCLE | MARION | AR | 72364 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5256 | FJI | LYNN CHAMBERLAIN | 150 MEADOWBROOK CIRCLE | MARION | AR | 72364 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5257 | FJI | LYNN CHAMBERLAIN | 150 MEADOWBROOK CIRCLE | MARION | AR | 72364 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5258 | FJI | LYNN CHAMBERLAIN | 150 MEADOWBROOK CIRCLE | MARION | AR | 72364 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5259 | FJI | LYNN CHAMBERLAIN | 150 MEADOWBROOK CIRCLE | MARION | AR | 72364 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2011 | FJI | LYNN SLATER | 30915 22ND AVE SW | FEDERAL WAY | WA | 98023 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2012 | FJI | LYONS ELECTRIC CO., INC. | 75 ENTERPRISE ROAD | DELAFIELD | WI | 53018 | USA | AP Buy/Sell Agreement | | 397.90 | |
| Main-2254 | FJI | Lyons Magnus | 3158 E. Hamilton Avenue | Fresno | CA | 93702 | USA | Pancake & Waffle Syrup | 9/1/2009 | 0.00 | |
| Main-2255 | FJI | Lyons Magnus | 3158 E. Hamilton Avenue | Fresno | CA | 93702 | USA | Pancake & Waffle Syrup | 9/1/2009 | 0.00 | |
| Main-2256 | FJI | Lyons Magnus | 3158 E. Hamilton Avenue | Fresno | CA | 93702 | USA | RTS Grapefruit Juice | 9/1/2009 | 0.00 | |
| Main-2257 | FJI | Lyons Magnus | 3158 E. Hamilton Avenue | Fresno | CA | 93702 | USA | Safari Chocolate | 9/1/2009 | 0.00 | |
| Main-2258 | FJI | Lyons Magnus | 3158 E. Hamilton Avenue | Fresno | CA | 93702 | USA | Sliced Strawberry Topping | 9/1/2009 | 0.00 | |
| Main-1037 | FJI, AFJ LLC | Lytle Signs | 2070 E COMMERCIAL | MERIDIAN | ID | 83642 | USA | SIGN CONTRACT location - 0500116 | SIGNED AT CORP | 0.00 | |
| A/P-4106 | FJI CFJ Properties | LYTLE SIGNS | 1925 KIMBERLY ROAD | TWIN FALLS | ID | 83303 | USA | AP Buy/Sell Agreement | | 95.40 | |
| A/P-5933 | FJI CFJ Properties | M & M DISTRIBUTING | 531 WEST 600 NORTH | SALT LAKE CITY | UT | 84116-3430 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2013 | FJI | M & M IRON & RECYCLING LLC | 405 EAST RAILROAD ST | CUT BANK | MT | 59427 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4107 | FJI CFJ Properties | M & M SERVICE INC. | PO BOX 416 | SILVER GROVE | KY | 41085 | USA | AP Buy/Sell Agreement | | 21,322.45 | |
| A/P-2014 | FJI | M & M UPHOLSTERY | 1409 OTTO RD | MACHESNEY PK | IL | 61115 | USA | AP Buy/Sell Agreement | | 1,101.00 | |
| A/P-267 | FJI | M & W LOGISTICS FJ WHOLESALE | 1110 PUMPING STATION ROAD | NASHVILLE | TN | 37210 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2015 | FJI | M AND J HAULING INC. | RT 1 BOX 1553 | ROOSEVELT | UT | 84066 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5369 | FJI | M G OIL COMPANY | PO BOX 1006 | RAPID CITY | SD | 57709-1006 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4537 | FJI CFJ Properties SFJ Inc. | M PRINT, L.C. | 155 NORTH REDWOOD ROAD | NORTH SALT LAKE | UT | 84054 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2016 | FJI | M&S COATING | 4286 HERITAGE DRIVE | WHEATFIELD | IN | 46392 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-2847 | FJI | M&W Logistics (Redact) | 1110 Pumping Station Road | Nashville | TN | 37210 | USA | Terminal Fueling Contract | 3/15/2006 | 0.00 | |
| Main-915 | FJI | M.G. Oil Company | 25 North Hwy 79, Suite 101 | Hermosa | SD | 57744 | USA | FJI Point-of-Sale Software License Agreement | 4/7/2009 | 0.00 | |
| Main-2066 | FJI | M.G. Oil Company | 25 North Hwy 79, Suite 101 | Hermosa | SD | 57744 | USA | FJI Operator Frequent Fueler Agreement | 4/7/2008 | 0.00 | |
| A/P-2017 | FJI | M.J. PRODUCTS | 403 BILTMORE DRIVE | FENTON | MO | 63026 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2018 | FJI | M2 BUILDING SYSTEMS | P.O. BOX 97 | BOUNTIFUL | UT | 84011 | USA | AP Buy/Sell Agreement | | 3,736.00 | |
| A/P-2019 | FJI | MA DIVISION OF UNEMPLOYMENT | ASSISTANCE PO BOX 3269 | BOSTON | MA | 02241-3269 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4108 | FJI CFJ Properties | MAC MECHANICAL, INC. | 1207 WEST 20TH STREET | HOUSTON | TX | 77008 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2020 | FJI | MAC TOOLS DISTRIBUTOR | TODD SMITH PO BOX 113 | DUCHESNE | UT | 84021-0113 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2021 | FJI | MACC | PO BOX 700 | BLAIR | NE | 68008-0700 | USA | AP Buy/Sell Agreement | | 10.50 | |
| A/P-4109 | FJI CFJ Properties | MACCALL HOLDINGS | 455 SOUTH 300 EAST, SUITE 20 | SALT LAKE CITY | UT | 84111 | USA | AP Buy/Sell Agreement | | 568.00 | |
| A/P-4110 | FJI CFJ Properties | MAC-GRAY SERVICES | 404 WYMAN STREET, SUITE 400 | WALTHAM | MA | 02451-1264 | USA | AP Buy/Sell Agreement | | 770.60 | |
| A/P-5464 | FJI | MACK TRUCKS | 2100 MACK BLVD | ALLENTOWN | PA | 18105 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2022 | FJI | MACKAY KIM, INC. | 1776 SOUTH 900 WEST | SALT LAKE CITY | UT | 84104 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2023 | FJI | MAC'S FOUR SEASON PEST CONTROL | PO BOX 952 | TUCUMCARI | NM | 88401 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2024 | FJI | MAC'S LOCK & KEY | 544 WEST 750 SOUTH, SUITE B | BOUNTIFUL | UT | 84010 | USA | AP Buy/Sell Agreement | | 0.00 | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| A/P-2025 | FJI | MACY'S TRUCK REPAIR INC. | 925 STAGECOACH DRIVE | ROCK SPRINGS | WY | 82901 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2026 | FJI | MAD SYSTEMS INC. | 733 N MAIN STREET | ORANGE | CA | 92868-1105 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4111 | FJI CFJ Properties | MADDY PETROLEUM EQUIPMENT INC. | 2114 SOUTH WEST BLVD. | GROVE CITY | OH | 43123 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5562 | FJI | MADISON COUNTY SEWER SERV. #1 | P.O. BOX 8094, MADISON BRIDG E | GRANITE CITY | IL | 62040 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5370 | FJI | MAGELLAN ASSET SERVICES, L.P. | ONE WILLIAMS CENTER | TULSA | OK | 74172 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-124 | FJI | Magellan Midstream Partners, L.P. | 101 East 2nd St. | Tulsa | OK | | | Confidentiality Agreement | 2/12/2009 | 0.00 | |
| A/P-2027 | FJI | MAGELLAN PIPELINE COMPANY, LP | ONE WILLIAMS CENTER | TULSA | OK | 74172 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2028 | FJI | MAGELLAN PIPELINE HOLDING. L.P | ONE WILLIAMS CENTER | TULSA | OK | 74172 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-80 | FJI | MAGELLAN TERMINALS HOLDING, | LP 22502 NETWORK PLACE | CHICAGO | IL | 60673 | USA | AP Buy/Sell Agreement | | 10,643.72 | |
| Main-2839 | FJI | Magellan Terminals Holdings LLC | One Williams Center | Tulsa | OK | 74172 | USA | Terminalling Agreement | 12/1/2009 | 0.00 | |
| A/P-2029 | FJI | MAGGAN AND PATIDAR ASSOCIATES | ATTN: RAGI RAMA 385 CHERRY BLOSSOM WAY | GEORGETOWN | KY | 40324 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5465 | FJI | MAGGIO TRUCK CENTER | 4752 BAXTER ROAD | ROCKFORD | IL | 61109 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-1088 | FJI | Magic Dragon Inc. | 4601 6th Ave. South | Seattle | WA | 98108 | USA | License to use the name, recipes, methodologies and concepts of Magic Dragon Inc. for specified locations. (Includes 1st and 2nd ammendments) | 8/12/1997 | 0.00 | |
| A/P-2030 | FJI | MAGIC GLASS AND INTERIORS | P.O. BOX 1135 | TWIN FALLS | ID | 83303 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5798 | FJI | MAGIC VALLEY DISTRIBUTING | 2380 BERYL AVENUE | TWIN FALLS | ID | 83303 | USA | AP Buy/Sell Agreement | | 12,348.68 | |
| A/P-2031 | FJI | MAGIC VALLEY ELECTRIC CO-OP | P.O. BOX 267 | MERCEDES | TX | 78570-0267 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4688 | FJI | MAGISTRATE COURT GWINNETT CTY | 75 LANGLEY DR | LAWRENCEVILLE | GA | 30045 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5193 | FJI | MAGNUM LTD | P.O. BOX 2023 | FARGO | ND | 58107-2023 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-2848 | FJI | Magnum, LTD (Redact) | 3000 7th Ave. N. | Fargo | ND | 58102 | USA | Terminal Fueling Contract | 10/1/2006 | 0.00 | |
| Main-125 | FJI | Mahogany Oil & Gas | 1400 Easton Drive, Suite 105 | Bakersfield | CA | 93309 | | Confidentiality Agreement | 3/23/2009 | 0.00 | |
| A/P-2032 | FJI | MAHUGH FIRE AND SAFETY | P.O. BOX 5013 | KALISPELL | MT | 29903 | USA | AP Buy/Sell Agreement | | 345.00 | |
| A/P-5987 | FJI CFJ Properties | MAINGATE INC | 7900 ROCKVILLE RD. | INDIANAPOLIS | IN | 46214 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5049 | FJI | MAINLINE PETROLEUM SERVICESLLC | 981 WEST TRINDLE RD | MECHANICSBURG | PA | 17055 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4112 | FJI CFJ Properties | MAINTENX INC | PO BOX 271132 | TAMPA | FL | 33688 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5741 | FJI CFJ Properties | MAISTO INTERNATIONAL, INC. | 7751 CHERRY AVENUE | FONTANA | CA | 92336 | USA | AP Buy/Sell Agreement | | 1,778.25 | |
| A/P-2033 | FJI | MAJESTIC GRILL | PO BOX 12576 | OGDEN | UT | 84412 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5934 | FJI CFJ Properties | MAJOR BRANDS | P.O. BOX 840141 | KANSAS CITY | MO | 64184-2611 | USA | AP Buy/Sell Agreement | | 202.92 | |
| A/P-4846 | FJI CFJ Properties | MALCOM P. HAMMOND | ATTORNEY AT LAW P.O. BOX 2005 | JENKS | OK | 74037-2005 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2034 | FJI | MALLARD REFRIGERATION & A/C | 3102 BEACON HILL ROAD | ABILENE | TX | 79601 | USA | AP Buy/Sell Agreement | | 1,538.02 | |
| Main-224 | FJI | Malt-O-Meal | 810 Woodhaven Drive | Lewisville | TX | 75077 | USA | Placement, Promotions, Rebates & Cost-Grocery Traditional | 1/1/2009 | 0.00 | |
| A/P-4113 | FJI CFJ Properties | MANAU CUTLERY INC. | 2533 SOUTH WESTERN AVENUE | CHICAGO | IL | 60608 | USA | AP Buy/Sell Agreement | | 200.00 | |
| A/P-5050 | FJI | MANHEIM UTAH | 1650 WEST 500 SOUTH | WOODS CROSS | UT | 84087 | USA | AP Buy/Sell Agreement | | 0.00 | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| A/P-2036 | FJI | MANITOBA TRUCKING ASSOCIATION | 25 BUNTING STREET | WINNIPEG | MB | R2X 2P5 | Canada | AP Buy/Sell Agreement | | CAD - | |
| A/P-2037 | FJI | MANPOWER | ADVANCE PAYROLL FUNDING 21271 NETWORK PLACE | CHICAGO | IL | 60673-1212 | USA | AP Buy/Sell Agreement | | 294.00 | |
| A/P-208 | FJI | MANSFIELD OIL COMPANY | P O BOX 934067 | ATLANTA | GA | 31193-4067 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Legal-215 | FJI | Mansfield Oil Company | P O BOX 934067 | ATLANTA | GA | 31193-4067 | USA | FJI - Mansfield Oil Company of Grainesvile Non-Disclosure Agreement dated as of, April 07, 2009 by and between Mansfield Oil Company and FJI | 4/7/2009 | | |
| A/P-2038 | FJI | MAPLE TECHNOLOGIES, LLC | 300 CORPORATE CENTER DR STE1 | MANALAPAN | NJ | 7726 | USA | AP Buy/Sell Agreement | | 7,575.00 | |
| A/P-209 | FJI | MAPLES GAS CO., INC. | PO BOX 292 | MERIDIAN | MS | 39302 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4847 | FJI CFJ Properties | MAPOTHER & MAPOTHER, ATTYS | ROOM 02-14088-0 801 WEST JEFFERSON STREET | LOUISVILLE | KY | 40202 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-186 | FJI CFJ Properties | MARATHON OIL COMPANY | 539 S. MAIN STREET | FINDLAY | OH | 45840 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-804 | FJI | Marathon Petroleum Company | 539 South Main | Findley | OH | 45840-3295 | USA | Gasohol E10, Catlettsburg, KY | 1/1/2008 | 0.00 | |
| Main-805 | FJI | Marathon Petroleum Company | 539 South Main | Findley | OH | 45840-3295 | USA | Gasohol E10, Columbus, OH | 1/1/2008 | 0.00 | |
| Main-806 | FJI | Marathon Petroleum Company | 539 South Main | Findley | OH | 45840-3295 | USA | Gasohol E10, Heath, OH | 1/1/2008 | 0.00 | |
| Main-807 | FJI | Marathon Petroleum Company | 539 South Main | Findley | OH | 45840-3295 | USA | Gasohol E10, Louisville, KY | 1/1/2008 | 0.00 | |
| Main-808 | FJI | Marathon Petroleum Company | 539 South Main | Findley | OH | 45840-3295 | USA | RFG 10% 87, Cincinnati, OH | 4/1/2008 | 0.00 | |
| Main-809 | FJI | Marathon Petroleum Company | 539 South Main | Findley | OH | 45840-3295 | USA | RFG 10% 93, Cincinnati, OH | 4/1/2008 | 0.00 | |
| Main-810 | FJI | Marathon Petroleum Company | 539 South Main | Findley | OH | 45840-3295 | USA | ULSD, Benton Harbor, MI | 5/1/2009 | 0.00 | |
| Main-811 | FJI | Marathon Petroleum Company | 539 South Main | Findley | OH | 45840-3295 | USA | ULSD, Catlettsburg, KY | 4/1/2008 | 0.00 | |
| Main-812 | FJI | Marathon Petroleum Company | 539 South Main | Findley | OH | 45840-3295 | USA | ULSD, Cincinnati, OH | 4/1/2008 | 0.00 | |
| Main-813 | FJI | Marathon Petroleum Company | 539 South Main | Findley | OH | 45840-3295 | USA | ULSD, Columbus, OH | 4/1/2008 | 0.00 | |
| Main-814 | FJI | Marathon Petroleum Company | 539 South Main | Findley | OH | 45840-3295 | USA | ULSD, Columbus, OH | 4/1/2008 | 0.00 | |
| Main-815 | FJI | Marathon Petroleum Company | 539 South Main | Findley | OH | 45840-3295 | USA | ULSD, Detroit, MI | 5/1/2009 | 0.00 | |
| Main-816 | FJI | Marathon Petroleum Company | 539 South Main | Findley | OH | 45840-3295 | USA | ULSD, Lebanon, OH | 4/1/2008 | 0.00 | |
| Main-817 | FJI | Marathon Petroleum Company | 539 South Main | Findley | OH | 45840-3295 | USA | ULSD, Louisville, KY | 4/1/2008 | 0.00 | |
| A/P-81 | FJI | MARATHON PETROLEUM COMPANY LLC | 14333 COLLECTIONS CENTER DR. | CHICAGO | IL | 60693 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-177 | FJI/CFJ Properties | Marathon Petroleum Company LLC | 539 South Main | Findley | OH | 45840-3295 | USA | Critical Vendor Payments & Credit Extension Agreement | 5/1/2009 | 0.00 | |
| A/P-4114 | FJI CFJ Properties | MAR-CO EQUIPMENT COMPANY | 130 ATLANTIC STREET | POMONA | CA | 91768 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4115 | FJI CFJ Properties | MAREK INDUSTRIES LLC | 9588 NW 74TH PLACE | GRIMES | IA | 50111 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2039 | FJI | MARGARET JOHNSON | 709 ANN AVE. | HARRISONVILLE | MO | 64701 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2040 | FJI | MARGARET JOHNSON | 709 ANN AVE. | HARRISONVILLE | MO | 64701 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4116 | FJI CFJ Properties | MARGES UPHOLSTERY | 588 E. 1350 NO. | WHEATFIELD | IN | 46392 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4689 | FJI | MARGO L. PATRICK | 4219 GLENCANNON ST. | BAKERSFIELD | CA | 93308 | USA | AP Buy/Sell Agreement | | 0.00 | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A/P-2041 | FJI | MARIEL GARCIA | 8960 NW 8 ST. APT 202 | MIAMI | FL | 33155 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2042 | FJI | MARIEL GARCIA | 8960 NW 8 ST. APT 202 | MIAMI | FL | 33155 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2043 | FJI | MARIEL GARCIA | 8960 NW 8 ST. APT 202 | MIAMI | FL | 33155 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2044 | FJI | MARIEL GARCIA | 8960 NW 8 ST. APT 202 | MIAMI | FL | 33155 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2045 | FJI | MARINE SERVICES OF ILLINOIS, | INC. 412 SPRUCE LANE | AMBOY | IL | 61310 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5861 | FJI | MARINE VIEW BEVERAGE INC. | 1402 PUYALLUP STREET | SUMNER | WA | 98390 | USA | AP Buy/Sell Agreement | | 588.68 | |
| A/P-4849 | FJI CFJ Properties | MARION CO SMALL CLAIMS COURT | CENTER TOWNSHIP, CITY CO BLD G 200 E WASHINGTON ST, STE G5 | INDIANAPOLIS | IN | 46204 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4848 | FJI CFJ Properties | MARION CO SMALL CLAIMS COURT | PIKE TOWSHIP DIVISION 5665 LAFAYETTE RD., STE B | INDIANAPOLIS | IN | 46254 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4850 | FJI CFJ Properties | MARION COUNTY SMALL CLAIMS | DECATUR DIVISON 3730 S. FOLTZ STREET | INDIANAPOLIS | IN | 46221 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4851 | FJI CFJ Properties | MARION COUNTY SMALL CLAIMS | PERRY TOWNSHIP 4925 SHELBY STREET #100 | INDIANAPOLIS | IN | 46227 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5935 | FJI CFJ Properties | MARION PEPSI COLA INC. | P.O. BOX 18241 F | ST. LOUIS | MO | 63150-8241 | USA | AP Buy/Sell Agreement | | 4,769.30 | |
| A/P-4117 | FJI CFJ Properties | MARIO'S AUTO & TRUCK REPAIR | 93 EAST MAIN STREET | PENNS GROVE | NJ | 8069 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4118 | FJI CFJ Properties | MARIS AND SON, INC. | 4400 W. 61ST AVENUE | HOBART | IN | 46342 | USA | AP Buy/Sell Agreement | | 743.00 | |
| A/P-4852 | FJI CFJ Properties | MARK A LEACHMAN PC | P.O. BOX 270553 | LOUISVILLE | CO | 80027 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2046 | FJI | MARK C. POPE | 4910 MARTIN CT | SMYRNA | GA | 30082 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2047 | FJI | MARK SCHWAB | 4840 COUNTY ROAD 320 | RIFLE | CO | 81650 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2048 | FJI | MARK SCHWAB | 4840 COUNTY ROAD 320 | RIFLE | CO | 81650 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2049 | FJI | MARK SIMS CARPET DOCTOR | 3146 S. 11TH | ABILENE | TX | 79605 | USA | AP Buy/Sell Agreement | | 270.73 | |
| A/P-4538 | FJI CFJ Properties SFJ Inc. | MARKETING DISPLAYS INTERNATION | P.O. BOX 576 | FARMINGTON HILLS | MI | 48332-0576 | USA | AP Buy/Sell Agreement | | 410.03 | |
| A/P-5563 | FJI | MARKEY UTILITY OPERATIONS | PO BOX 928 | HAMLIN | PA | 18427 | USA | AP Buy/Sell Agreement | | 1,223.95 | |
| Main-473 | FJI, AFJ LLC | Markey Water Services | PO Box 928 | Hamlin | PA | 18427 | USA | Monthly water analysis location - New Milford, PA | | 0.00 | |
| A/P-5276 | FJI CFJ Properties | MARKS GRAY, P.A. | 1200 RIVERPLACE BLVD, STE. 8 | JACKSONVILLE | FL | 32207 | USA | AP Buy/Sell Agreement | | 179.94 | |
| A/P-2050 | FJI | MARK'S TRUCK REPAIR | PO BOX 637 | RAWLINS | WY | 82301 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2051 | FJI | MARLIN LEASING CORP | 300 FELLOWSHIP ROAD | MT LAUREL | NJ | 8054 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2052 | FJI | MARLIN P. JONES & ASSOCIATES | P.O. BOX 530400 | LAKE PARK | FL | 33403-8906 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2053 | FJI | MARLO PRODUCTS, INC AND | THE TONERMAN 352 NORTH MAIN STREET | KAYSVILLE | UT | 84037 | USA | AP Buy/Sell Agreement | | 1,851.36 | |
| Main-474 | FJI | Marrek Industries | 9588 NW 74th Place | Grimes | IA | 50111 | USA | environmental consulting | See A/P | 0.00 | |
| Main-475 | FJI | Marrek Industries | 9588 NW 74th Place | Grimes | IA | 50111 | USA | environmental consulting | See A/P | 0.00 | |
| A/P-2054 | FJI | MARS APPRAISAL ASSOCIATES | 1527 CHARLES OWENS | EL PASO | TX | 79936 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-2259 | FJI | Mars Food Services (Uncle Ben) | 2001 E. Cashdan Street | Rancho Dominguez | CA | 90220 | USA | Uncle Ben's Infused New England Style Pilaf | 2/15/2009 | 0.00 | |
| Main-225 | FJI | Mars Inc. | 6885 Elm St. | Mclean | VA | 22101 | USA | Placement, Promotions, Rebates & Cost-Grocery Traditional | 1/1/2009 | 0.00 | |
| A/P-2055 | FJI | MARS ROOFING AND EXTERIORS INC | 2734 CHARLES LN C | SUGAR LAND | TX | 77478-2255 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2056 | FJI | MARSH MANAGEMENT SERVICES INC. | VERMONT LOCATION P.O. BOX 530 | BURLINGTON | VT | 05402-530 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2057 | FJI | MARSH USA INC. | NEW YORK OFFICE PO BOX 19022 | NEWARK | NJ | 07195-0022 | USA | AP Buy/Sell Agreement | | 0.00 | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A/P-2058 | FJI | MARSHALL ENTERPRISES | PO BOX 10187 | MERRILLVILLE | IN | 46410 | USA | AP Buy/Sell Agreement | | 2,749.50 | |
| A/P-5285 | FJI | MARTA-CO SUPPLY INC. | PO BOX 1736 | ROOSEVELT | UT | 84066 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4119 | FJI CFJ Properties | MARTIN ELECTRIC | P.O. BOX 437 | DADE CITY | FL | 33526-0437 | USA | AP Buy/Sell Agreement | | 130.00 | |
| A/P-2059 | FJI | MARTIN PUMPING SERVICE | 30783 OLD HWY 61 | TAYLOR | MO | 63471 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-1073 | FJI | Martinez, Elizabeth | | | | | | Resolved Legal Settlement post Bankruptcy - Not yet paid | | 13,750.00 | |
| A/P-4120 | FJI CFJ Properties | MARTIN-RAY LAUNDRY SYSTEMS INC | 2050 W. 9TH AVENUE | DENVER | CO | 80204 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2060 | FJI | MARTY BUSS | DBA SAFETY FIRST 1251 KIMBERLY MEADOWS RD. | KIMBERLY | ID | 83341-5122 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5799 | FJI | MARTY'S DISTRIBUTING CO. | P.O. BOX 261 | LOGAN | UT | 84323-0261 | USA | AP Buy/Sell Agreement | | 4,254.67 | |
| A/P-2061 | FJI | MARTY'S ROOFING | 907 E. TURNER | TUCUMCARI | NM | 88401 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2062 | FJI | MARVIN LAPRAD | C/O LAPRAD ESTATES P.O. BOX 2197 | MONROE | MI | 48161 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2063 | FJI | MARVIN MACKEY | 14927 COUNTY RD 2205 | TYLER | TX | 75707 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2064 | FJI | MARVIN MASON INC. | 205 ANGELL STREET | BAKERSFIELD | CA | 93309 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4853 | FJI CFJ Properties | MARY IDA TOWNSON, CH. 13 TRUST | THE EQUITABLE BUILDING 100 PEACHTREE STREET, STE 2700 | ATLANTA | GA | 30303 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2065 | FJI | MARY O'MARRO & | JOHN R. PETERSON, TRUSTEE 115 SOUTH LANE | ALBERT LEA | MN | 56007 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2066 | FJI | MARY POWELL | 1561 GALATEA ROAD | NORTH BALTIMORE | OH | 45872 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4854 | FJI CFJ Properties | MARYLAND CHILD SUPPORT ACCOUNT | P.O. BOX 17396 | BALIMORE | MD | 21297-1396 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2067 | FJI | MASON DIESEL SERVICE, INC. | P.O. BOX 208 | AURORA | UT | 84620 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2068 | FJI | MASON ROAD SHEET METAL | 24302 KATEX BLVD. | KATY | TX | 77496 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2069 | FJI | MASTER ELECTRICAL SERVICE, INC | 2147 RULON WHITE BLVD. #104 | OGDEN | UT | 84404 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2070 | FJI | MASTER ELECTRICAL SERVICE, INC | 2147 RULON WHITE BLVD. #104 | OGDEN | UT | 84404 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2071 | FJI | MASTER ELECTRICAL SERVICE, INC | 2147 RULON WHITE BLVD. #104 | OGDEN | UT | 84404 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4121 | FJI CFJ Properties | MASTER FIRE PROTECTION | 7902 W. CAVALIER DR | GLENDALE | AZ | 85303 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2072 | FJI | MASTER MAINTENANCE MENDERS INC | 2315 E SAINT VRAIN ST. | COLORADO SPRINGS | CO | 80909 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-476 | FJI, AFJ LLC | MASTER ROOTER | PO BOX 208 | MERIDIAN | ID | 83680 | USA | GREASE TRAP location - 0520380 | MONTH TO MONTH | 0.00 | |
| Main-477 | FJI | Master Rooter | P.O. BOX 251 | MERIDIAN | ID | 83680 | USA | Cleans and disposes of wastes from Grease Interceptors | See A/P | 0.00 | |
| Main-478 | FJI | Master Rooter | P.O. BOX 251 | MERIDIAN | ID | 83680 | USA | Cleans and disposes of wastes from Grease Interceptors | See A/P | 0.00 | |
| A/P-2073 | FJI | MASTER ROOTER SERVICE INC. | P.O. BOX 251 | MERIDIAN | ID | 83680 | USA | AP Buy/Sell Agreement | | 1,403.23 | |
| A/P-5466 | FJI | MASTER'S MECHANIC | 802 GRAPHIC ARTS RD | EMPORIA | KS | 66801 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2074 | FJI | MASTERSCAPES INC. | 330 BACACITA FARMS ROAD | ABILENE | TX | 79602 | USA | AP Buy/Sell Agreement | | 2,273.16 | |
| A/P-4995 | FJI | MASTERY TECHNOLOGIES, INC. | 41216 BRIDGE STREET | NOVI | MI | 48375 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5181 | FJI | MASTOR TELECOM EQUIPMENT, INC. | 2359 SCHUETZ ROAD | ST. LOUIS | MO | 63146-3411 | USA | AP Buy/Sell Agreement | | 0.00 | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| A/P-5936 | FJI CFJ Properties | MATADOR DISTRIBUTING LLC | 5858 WESTHEIMER ROAD, SUITE 105 | HOUSTON | TX | 77057 | USA | AP Buy/Sell Agreement | | 1,473.00 | |
| A/P-5698 | FJI | MATCO TOOLS | LYLE H. WOLF 5670 W. SUNVIEW DRIVE | KEARNS | UT | 84118-7942 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2075 | FJI | MATEER & ASSOCIATES | ATTORNEYS AT LAW 401 W. STATE STREET, SUITE 400 | ROCKFORD | IL | 61101 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6142 | FJI | MATHER BROS. INC. | P.O. BOX 1358 | RIDGECREST | CA | 93556 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6143 | FJI | MATHER BROS. INC. | P.O. BOX 1358 | RIDGECREST | CA | 93556 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6144 | FJI | MATHER BROS. INC. | P.O. BOX 1358 | RIDGECREST | CA | 93556 | USA | AP Buy/Sell Agreement | | 1,351.50 | |
| Legal-216 | FJI | Matinee Oil | 5646 West Agate Ave | Las Vegas | NV | 89139 | USA | FJI - Matinee Oil Confidentiality Agreement dated as of, May 15, 2009 by and between Matinee Oil and FJI | 5/15/2009 | | |
| Main-1038 | FJI | Maurice Gay | PO Box 475 | Brigham | UT | 84302 | USA | Storage Bay Leasee - Willard | 4/25/2008 | 0.00 | |
| A/P-5862 | FJI | MAUTINO DISTRIBUTING CO. | 501 WEST FIRST STREET | SPRING VALLEY | IL | 61362 | USA | AP Buy/Sell Agreement | | 444.00 | |
| A/P-4122 | FJI CFJ Properties | MAVERICK PETROLEUM SERVICES | 3970 S. EVAN BOULEVARD | TUCSON | AZ | 85714 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-82 | FJI | MAVERIK INC. | 1014 S WASHINGTON | AFTON | WY | 83110 | USA | AP Buy/Sell Agreement | | 11,197.05 | |
| Main-1039 | FJI | Max A. Ghal | 950 State Road 206 West | St Augustine | FL | 32086 | USA | Citrus Shop | 11/1/2008 | 0.00 | |
| Main-1040 | FJI | Maxie's Excavating LTD | 3303 Faithfull Ave. | Saskatoon | SK | S7K 8H5 | Canada | Land Lease, Saskatoon, Canada | | 0.00 | |
| Main-479 | FJI | Maxim Technologies / Environmental Data Resources Inc. (EDR) | N/A | N/A | AL | N/A | USA | Phase I Environmental Assessment | 8/3/2004 | 0.00 | |
| Main-1130 | FJI | Maxwell House Coffee | One Kraft Court | Glenview | IL | 60025 | USA | Coffee, Tea, Cappuccino, C-Store Equipment | 3/1/2008 | 0.00 | |
| A/P-2076 | FJI | MAXWELL-REDDICK & ASSOC. INC | PO BOX 1896 | STATESBORO | GA | 30459 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2077 | FJI | MAYER TRUCK LINE, INC | 1207 RIVERSIDE DR | JAMESTOWN | ND | 58401 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6022 | FJI CFJ Properties | MAYFIELD DAIRY FARMS INC. | P.O. BOX 310 | ATHENS | TN | 37371-0310 | USA | AP Buy/Sell Agreement | | 7,515.03 | |
| A/P-4123 | FJI CFJ Properties | MAYNARD, COOPER & GALE, P.C. | 1901 SIXTH AVENUE NORTH 2400 AMSOUTH/HARBERT PLAZA | BIRMINGHAM | AL | 35203-2602 | USA | AP Buy/Sell Agreement | | 2,668.79 | |
| A/P-2078 | FJI | MAYS INTERNATIONAL TRUCK SALES | 1357 GORDON HIGHWAY | AUGUSTA | GA | 30901 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2079 | FJI | MC LEAN COUNTY TREASURER | PO BOX 1108 | WASHBURN | ND | 58577-1108 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2080 | FJI | MC2 COMPUTERS | 503 MAIN ST. | LORDSBURG | NM | 88045 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-2585 | FJI | Mcalle Landcare | 1808 Tenth Ave N | Bessemer | AL | 35020 | USA | landscaping location 500091 | 1/1/2004 | 0.00 | |
| Main-2260 | FJI | McCain Foods USA | 7940 E. Pampa Avenue | Mesa | AZ | 85212 | USA | BCI 2/5 BEER BAT KING RINGS | 11/1/2009 | 0.00 | |
| Main-2261 | FJI | McCain Foods USA | 7940 E. Pampa Avenue | Mesa | AZ | 85212 | USA | SYS 4/4 Chedd Che Wild Chile | 11/1/2009 | 0.00 | |
| Main-2262 | FJI | McCain Foods USA | 7940 E. Pampa Avenue | Mesa | AZ | 85212 | USA | SYS 6/2.5 Bat Mozzarella Stick | 11/1/2009 | 0.00 | |
| Main-2263 | FJI | McCain Foods USA | 7940 E. Pampa Avenue | Mesa | AZ | 85212 | USA | SYS 6/2.5 Bat Zucchini Sticks | 11/1/2009 | 0.00 | |
| Main-2264 | FJI | McCain Foods USA | 7940 E. Pampa Avenue | Mesa | AZ | 85212 | USA | SYS 6/2.5 Beer Bat Thick Cut OR | 11/1/2009 | 0.00 | |
| Main-2265 | FJI | McCain Foods USA | 7940 E. Pampa Avenue | Mesa | AZ | 85212 | USA | SYS 6/4 3 1/4"Brd Mozz Sticks | 11/1/2009 | 0.00 | |
| Main-2266 | FJI | McCain Foods USA | 7940 E. Pampa Avenue | Mesa | AZ | 85212 | USA | SYS 8/2.5 Beet Bat Mushrooms | 11/1/2009 | 0.00 | |
| A/P-4124 | FJI CFJ Properties | MCCALLA LAWN SERVICE | 1808 10TH AVENUE NORTH | BESSEMER | AL | 35020 | USA | AP Buy/Sell Agreement | | 1,700.00 | |
| A/P-2081 | FJI | MCCANDLES OF AZ | 2802 NORTH FLOWING WELLS ROA D | TUCSON | AZ | 85705 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2082 | FJI | MCCANDLESS INTERNATIONAL TRUCK | 3780 LOSEE ROAD | NORTH LAS VEGAS | NV | 89030 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-1074 | FJI & Sharon Jant | McClain, Curtis | | | | | | Resolved Legal Settlement post Bankruptcy - Not yet paid | | 2,000.00 | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| A/P-4125 | FJI CFJ Properties | MCCONNAUGHHAY, DUFFY, COONROD, | POPE & WEAVER, P.A. P.O. BOX 229 | TALLAHASSEE | FL | 32302-8121 | USA | AP Buy/Sell Agreement | | 3,811.81 | |
| A/P-2083 | FJI | MCCORMICK COMPUTER RESALE INC. | 5995 149TH ST WEST SUITE 105 | APPLE VALLEY | MN | 55124 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2084 | FJI | MCFARLAND - SWAN | 225 SOUTH 5TH | KEOKUK | IA | 52632 | USA | AP Buy/Sell Agreement | | 976.14 | |
| A/P-4126 | FJI CFJ Properties | MCFARLAND FORD MERCURY INC. | 323 S. MAIN STREET | BRIGHAM CITY | UT | 84302 | USA | AP Buy/Sell Agreement | | 173.11 | |
| A/P-2085 | FJI | MCGRAW-HILL COMPANIES, INC. | P.O. BOX 8420 | RED OAK | IA | 51591-5420 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4127 | FJI CFJ Properties | MCI | 27732 NETWORK PLACE | CHICAGO | IL | 60673-1277 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5127 | FJI | MCI | P.O. BOX 371355 | PITTSBURGH | PA | 15250-7355 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Legal-217 | FJI | MCI Telecommunications Corp | 500 Clinton Center Drive | Clinton | MS | 39056 | USA | FJI - MCI Telecommunications Corp Special Customer Arrangement for MCI Worldcom On-Net Services dated as of, August 18, 1999 by and between MCI Telecommunications Corp and FJI | 8/18/1999 | | |
| A/P-2086 | FJI | MCI WORLDCOM | PO BOX 730426 | DALLAS | TX | 75373-0426 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Legal-218 | FJI | MCI Worldcom Communication | PO BOX 730426 | DALLAS | TX | 75373-0426 | USA | FJI - MCI Worldcom Communication Twelth Amendment to MIC Special Customer dated as of, September 05, 2003 by and between MCI Worldcom Communication and FJI | 9/5/2003 | | |
| Legal-219 | FJI | MCI Worldcom Communicationos | PO BOX 730426 | DALLAS | TX | 75373-0426 | USA | FJI - MCI Worldcom Communicatinos Fourth Amendment to MCI Special Customer dated as of, January 09, 2001 by and between MCI Worldcom Communicationos and FJI | 1/9/2001 | | |
| Legal-220 | FJI | MCI Worldcom Communications | PO BOX 730426 | DALLAS | TX | 75373-0426 | USA | FJI - MCI Worldcom Communications Second Amendment to Special Customer dated as of, May 15, 2000 by and between MCI Worldcom Communications and FJI | 5/15/2000 | | |
| Legal-221 | FJI | MCI Worldcom Communications | PO BOX 730426 | DALLAS | TX | 75373-0426 | USA | FJI - MCI Worldcom Communications Third Amendment to Special Customer dated as of, November 28, 2000 by and between MCI Worldcom Communications and FJI | 11/28/2000 | | |
| Legal-222 | FJI | MCI Worldcom Communications | PO BOX 730426 | DALLAS | TX | 75373-0426 | USA | FJI - MCI Worldcom Communications Fifth Amendment to MIC Special Customer dated as of, June 10, 2001 by and between MCI Worldcom Communications and FJI | 6/10/2001 | | |
| Legal-223 | FJI | MCI Worldcom Communications | PO BOX 730426 | DALLAS | TX | 75373-0426 | USA | FJI - MCI Worldcom Communications Eigth Amendment to MCI Special Customer dated as of, November 07, 2002 by and between MCI Worldcom Communications and FJI | 11/7/2002 | | |
| A/P-2087 | FJI | MCJUNKIN CORPORATION | 1008 SOLUTION CENTER | CHICAGO | IL | 60677-1000 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2088 | FJI | MCJUNKIN RED MAN | PO BOX 676316 | DALLAS | TX | 75267-6316 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6097 | FJI CFJ Properties | MCKEE BAKING COMPANY | PO BOX 2118 | COLLEGEDALE | TN | 37315-0750 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4955 | FJI | MCKENZIE LANDSCAPING, LLC. | 112 W. 39TH ST. | BOISE | ID | 83714 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-226 | FJI | McLane Co. | 4747 McLane Parkway | Temple | TX | 76504 | USA | Wholesale Supplier Distribution Agreement | 12/31/2007 | 0.00 | |
| Main-1131 | FJI | McLane Co. | 4747 McLane Parkway | Temple | TX | 76504 | USA | Wholesale Supplier Distribution Agreement | 12/31/2007 | 0.00 | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Legal-224 | FJI | McLane Company | 4747 McLane Parkway | Temple | TX | 76504 | USA | FJI - McLane Company Customer Wholesale Supply & POS Agreement dated as of, April 10, 2009 by and between McLand Company and FJI | 4/10/2009 | | |
| Main-178 | FJI | McLane Company Inc. | 4747 McLane Parkway | Temple | TX | 76504 | USA | Critical Vendor Payments & Credit Extension Agreement | 3/23/2009 | 0.00 | |
| Main-2849 | FJI | McLane Company, Inc. (Redact) | 4747 McLane Parkway | Temple | TX | 76504 | USA | Wholesale Supply & POS Agreement - Danville | 4/10/2009 | 0.00 | |
| Main-2850 | FJI | McLane Company, Inc. (Redact) | 4747 McLane Parkway | Temple | TX | 76504 | USA | Wholesale Supply & POS Agreement - Nicholasville | 10/1/2007 | 0.00 | |
| A/P-5371 | FJI | MCLANE MIDWEST INC | PO BOX 910 | DANVILLE | IL | 61834 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6386 | FJI CFJ Properties | MCLANE WESTERN, INC. | 6201 NW HK DODGEN LOOP | TEMPLE | TX | 76502 | USA | AP Buy/Sell Agreement | | 57.62 | |
| A/P-2089 | FJI | MCLANE/CUMBERLAND | 1040 BAKER LANE | NICHOLASVILLE | KY | 40356 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2090 | FJI | MCLARAN'S LAWN CARE & MAINT | 1108 E. WILLIAMS ST | BARSTOW | CA | 92311 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-2067 | FJI | McLemore Mitigation Bank (Dothan, AL) | N/A | N/A | AL | N/A | USA | Wetland Mitigation Credits | 4/11/2006 | 0.00 | |
| A/P-2091 | FJI | MCLEOD SOFTWARE | P.O. BOX 43200 | BIRMINGHAM | AL | 35243-0200 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2092 | FJI | MCLEOD USA | PO BOX 3243 | MILWAUKEE | WI | 53201-3243 | USA | AP Buy/Sell Agreement | | 185.65 | |
| A/P-2093 | FJI | MCMASTER-CARR SUPPLY CO. | P.O. BOX 7690 | CHICAGO | IL | 60680-7690 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-480 | FJI | McMor Chlorination | P.O. Box 81865 | Bakersfield | CA | 93380-1865 | USA | water facility operation | See A/P | 0.00 | |
| Main-2586 | FJI | McMor Chlorination | P.O. Box 81865 | Bakersfield | CA | 93380-1865 | USA | water facility operation | See A/P | 0.00 | |
| A/P-2094 | FJI | MCMURRY READY MIX | N/A PO BOX 2488 | CASPER | WY | 82602 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2095 | FJI | MCNATT PLUMBING COMPANY INC. | 5800 E. BROADWAY AVENUE | TAMPA | FL | 33619 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2096 | FJI | MCNEIL ENGINEERING & LAND | SURVEYING, L.C. 6895 SOUTH 900 EAST | MIDVALE | UT | 84047 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5699 | FJI | MCPC, INC. | PO BOX 643283 | PITTSBURGH | PA | 15264-3283 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2097 | FJI | MCSHANES INC. | 1844 45TH STREET | MUNSTER | IN | 46321 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2098 | FJI | MDOT BLUE WATER BRIDGE | 1410 ELMWOOD STREET | PORT HURON | MI | 48060 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2099 | FJI | MEA MEDICAL CLINIC | 1132 HWY 49 S | RICHLAND | MS | 39218 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6023 | FJI CFJ Properties | MEADOW GOLD | DEPARTMENT 964 | DENVER | CO | 80271-0964 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6024 | FJI CFJ Properties | MEADOW GOLD DAIRIES | DEPARTMENT 966 REMITTANCE PROCESS | DENVER | CO | 80271-0966 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6025 | FJI CFJ Properties | MEADOW GOLD DAIRIES | DEPT 959 PO BOX 26817 | SALT LAKE CITY | UT | 84126-0817 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6026 | FJI CFJ Properties | MEADOW GOLD DAIRY | DEPARTMENT 960 | DENVER | CO | 80271-0960 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4979 | FJI | MEAGHER & GEER P.L.L.P. | 33 S. SIXTH ST., STE. 4400 | MINNEAPOLIS | MN | 55402 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2100 | FJI | MECHANICAL DESIGN & SERVICE | 3326 SOUTH 1500 WEST, SUITE | OGDEN | UT | 84401 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4128 | FJI CFJ Properties | MECHANICAL TECHNOLOGIES | 211 N COTTON | EL PASO | TX | 79901 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3587 | FJI SFJ Inc. | MECHRON POWER SYSTEMS | 2437 KALADAR AVENUE | OTTAWA | ON | K1V 8B9 | Canada | AP Buy/Sell Agreement | | CAD 407.55 | |
| A/P-4129 | FJI CFJ Properties | MECO OF MONTGOMERY, INC. | PO BOX 9387 | MONTGOMERY | AL | 36108 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4130 | FJI CFJ Properties | MECO OF SAVANNAH, INC. | P.O. BOX 22549 | SAVANNAH | GA | 31403 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2101 | FJI | MEDIA ONE GROUP | PO BOX 980 | ASHTABULA | OH | 44005 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2102 | FJI | MEEDER EQUIPMENT INC. | PO BOX 12446 | FRESNO | CA | 93777-2446 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-481 | FJI | Meeks Bobby Environmental Services LLC | 1625 HOLMES DRIVE | BESSEMER | AL | 35020 | USA | Cleans and disposes of wastes from Grease Interceptors | See A/P | 0.00 | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Main-482 | FJI | Meeks Bobby Environmental Services LLC | 1625 HOLMES DRIVE | BESSEMER | AL | 35020 | USA | Cleans and disposes of wastes from Grease Interceptors | See A/P | 0.00 | |
| A/P-2103 | FJI | MEGHAN STETTLER | 1144 N HIGHWAY 89 | KAYSVILLE | UT | 84037 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2104 | FJI | MEHLMAN CAPITOL STRATEGIES INC | 1750 K STREET NW 3RD FLOOR | WASHINGTON | DC | 20006 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2105 | FJI | MEIS ELECTRIC | PO BOX 168 | CIMARRON | KS | 67835 | USA | AP Buy/Sell Agreement | | 1,385.78 | |
| A/P-2106 | FJI | MELISSA DATA CORPORATION | 22382 AVENIDA EMPRESA | RANCHO SANTA MARGAR | CA | 92688-2112 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2107 | FJI | MELROSE GRAIN & ELEV CO INC | PO BOX 316 | MELROSE | NM | 88124 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4131 | FJI CFJ Properties | MENDENHALL EQUIPMENT CO. | 880 WEST 100 NORTH | NORTH SALT LAKE | UT | 84054 | USA | AP Buy/Sell Agreement | | 39.49 | |
| A/P-6235 | FJI | MENGWANG CRAFT & ART FACTORY | 7F, UNIT 2, NO. 290 OF JINGF A | YIWU | CH | 322000 | China | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2108 | FJI | MERCED COUNTY TAX COLLECTOR | 2222 M STREET | MERCED | CA | 95340 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2109 | FJI | MERCED COUNTY TAX COLLECTOR | 2222 M STREET | MERCED | CA | 95340 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2110 | FJI | MERCER (CANADA) LIMITED | 1981 MCGILL COLLEGE AVE STE8 | MONTREAL | QC | H3A 3T5 | Canada | AP Buy/Sell Agreement | | CAD - | |
| A/P-2111 | FJI | MEREDITH'S CULLIGAN WATER | 1531-13TH AVE. | UNION GROVE | WI | 53182 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2112 | FJI | MERIDIAN CENTER ELECTRIC INC. | 11109 66TH AVE E | PUYALLUP | WA | 98373 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2113 | FJI | MERRELL-JOHNSON ENGINEERING | 12138 INDUSTRIAL BOULEVARD, SUITE 240 | VICTORVILLE | CA | 92395 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2114 | FJI | MERZ HEATING AND AIR COND. | P.O. BOX 1305 | EFFINGHAM | IL | 62401 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-2851 | FJI | Mesilla Valley Transportation - (Redact) | 3590 W Picacho Ave | Las Cruces | NM | 88007 | USA | Terminal Fueling Contract | 9/7/2004 | 0.00 | |
| A/P-2115 | FJI | MESSE FRANKFURT MEXICO | CALLE LEIBNITZ NO. 162 COL | COL. ANZURES | ME | 11590 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2116 | FJI | METAL FORCE INC. | 5037 SOUTH 2700 WEST | ROY | UT | 84067 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2117 | FJI | METALCRAFT INC | PO BOX 1468 | MASON CITY | IA | 50402 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4690 | FJI | METCALF, CONLON, SIERING, PLC | 126 W. SECOND ST. | MUSCATINE | IA | 52761-3713 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-307 | FJI | METECH INC. | 6200 ENGLE WAY | GILROY | CA | 95020 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4132 | FJI CFJ Properties | METER CALIBRATION | P.O. BOX 1513 | HURST | TX | 76053 | USA | AP Buy/Sell Agreement | | 999.00 | |
| A/P-2118 | FJI | METER CHECK | PO BOX 730564 | DALLAS | TX | 75373-0564 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2119 | FJI | METER CHECK | PO BOX 730564 | DALLAS | TX | 75373-0564 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2120 | FJI | METER PROVING SERVICE | PO BOX 60577 | MIDLAND | TX | 79711 | USA | AP Buy/Sell Agreement | | 570.75 | |
| Main-2587 | FJI, AFJ LLC | Metler Toledo | 1900 POLARIS PARKWAY | COLUMBUS | OH | 43240 | USA | SCALES location - 0500116 | SIGNED AT CORP | 0.00 | |
| A/P-4133 | FJI CFJ Properties | METRO DOOR INC. | 99 SMITHTOWN BYPASS, 2ND FLO OR | HAUPPAUGE | NY | 11788 | USA | AP Buy/Sell Agreement | | 905.00 | |
| A/P-4134 | FJI CFJ Properties | METRO LOCK AND SECURITY, INC. | 6500 W. MAIN STREET, SUITE 1 | BELLEVILLE | IL | 62223-3700 | USA | AP Buy/Sell Agreement | | 150.49 | |
| A/P-2121 | FJI | METRO MECHANICAL INC | 745 S COMPRESS ROAD | LAS CRUCES | NM | 88005 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4135 | FJI CFJ Properties | METRO PRIVATE INVESTIGATIONS, | INC. ACCT/TECHNICAL HDQRTRS 906 N. MEMORIAL PARKWAY | HUNTSVILLE | AL | 35801 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-2588 | FJI, AFJ LLC | Metro Rooter | 8892 Normandy Blvd. Jacksonville | Jacksonville | FL | 32221 | USA | lift station location 0500117 | 3/18/2005 | 0.00 | |
| A/P-2122 | FJI | METRO ROOTER 2002 | 8892 NORMANDY BOULEVARD | JACKSONVILLE | FL | 32221 | USA | AP Buy/Sell Agreement | | 875.00 | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| A/P-2123 | FJI | METRO SPORTS FOUNDATION | PO BOX 10367 | FARGO | ND | 58106 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4136 | FJI CFJ Properties | METRO TECH | PO BOX 270306 | OKLAHOMA CITY | OK | 73137 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2124 | FJI | METRO TRUCK & TRAILER LLC | 1430A EAST CHAIN OF ROCKS RO AD | PONTOON BEACH | IL | 62040 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2125 | FJI | METROCALL | PO BOX 660770 | DALLAS | TX | 75266-0770 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2126 | FJI | METROPOLITAN SERVICE CO., INC. | 3210 LONDON ROAD | EAU CLAIRE | WI | 54615 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-2589 | FJI | Mettler Toledo | 0N701 Brandon Blvd | Winfield | IL | 60190 | USA | Maintenance agree. for tk scales | 7-16-08 | 0.00 | |
| Main-2590 | FJI | Mettler Toledo Scale Company | 1900 Polaris Parkway | Columbus, | OH | 43240 | USA | Scale Service Agreement | 7/6/2008 | 0.00 | |
| Main-2591 | FJI | Mettler Toledo Scale Company | 1900 Polaris Parkway | Columbus, | OH | 43240 | USA | Scale Service Agreement | 7/6/2008 | 0.00 | |
| A/P-4137 | FJI CFJ Properties | METTLER TOLEDO, INC. | 22670 NETWORK PLACE | CHICAGO | IL | 60673-1226 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-2592 | FJI | Mettler-Toledo | 22670 Network Place | Chicago | IL | 60673-1226 | USA | manages scale operations | See A/P | 0.00 | |
| Main-2593 | FJI | Mettler-Toledo | 22670 Network Place | Chicago | IL | 60673-1226 | USA | manages scale operations | See A/P | 0.00 | |
| A/P-4138 | FJI CFJ Properties | METTLER TOLEDO, INC. | P.O. BOX 100682 | PASADENA | CA | 91189-0682 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5863 | FJI | METZ BEVERAGE CO. | P.O. BOX 828 | SHERIDAN | WY | 82801 | USA | AP Buy/Sell Agreement | | 542.00 | |
| A/P-2127 | FJI | METZLER BROS. | PO BOX 265 | DUNCANSVILLE | PA | 16635 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4691 | FJI | MEYER CHRISTIAN & ASSOC. | 15061 SPRINGDALE ST., STE 11 | HUNTINGTON BEACH | CA | 92649 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4139 | FJI CFJ Properties | MEYERS TIRE SUPPLY | DEPT. CH17681 | PALANTINE | IL | 60055-7681 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-83 | FJI | MFA PROPANE | P O BOX 176 | KEWANEE | MO | 63860 | USA | AP Buy/Sell Agreement | | 2,770.46 | |
| A/P-5372 | FJI | MG LIQUID LOGISTICS TRANSPORT | 8668 SAN LUIS AVE | SOUTH GATE | CA | 90280 | USA | AP Buy/Sell Agreement | | 4,230.65 | |
| Legal-83 | FJI | MG Oil Company | PO BOX 1006 | RAPID CITY | SD | 57709 | USA | FJI - MG Oil Company POS Software License Agreement dated as of, April 07, 2008 by and between MG Oil Company and FJI | 4/7/2008 | | |
| Legal-225 | FJI | MG Oil Company | PO BOX 1006 | RAPID CITY | SD | 57709 | USA | FJI - MG Oil company Operator Frequent Fueler Agreement dated as of, April 07, 2008 by and between MG Oil Company and FJI | 4/7/2008 | | |
| A/P-6387 | FJI CFJ Properties | MGN SALES, INC | 16 ARMSTRONG DR | CINNAMINSON | NJ | 8077 | USA | AP Buy/Sell Agreement | | 7,383.60 | |
| A/P-4140 | FJI CFJ Properties | MIAMI SYSTEMS CORP. | 880 GREAT SOUTHWEST PKWY | ATLANTA | GA | 30336 | USA | AP Buy/Sell Agreement | | 11,639.06 | |
| A/P-2128 | FJI | MICHAEL BRANDMAN & ASSOCIATES | 220 COMMERCE, SUITE 200 | IRVINE | CA | 92602 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4692 | FJI | MICHAEL D. CLARK, TRUSTEE | P.O. BOX 2219 | MEMPHIS | TN | 38101-2219 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2129 | FJI | MICHAEL E LINDSAY | 1775 S. 700 E. | SALT LAKE CITY | UT | 84015 | USA | AP Buy/Sell Agreement | | 180.00 | |
| Main-2267 | FJI | Michael Foods, Inc | 6034 South 173rd Street | Gilbert | AZ | 85298 | USA | Classic Frozen Diced Eggs | 2/1/2008 | 0.00 | |
| Main-2268 | FJI | Michael Foods, Inc | 6034 South 173rd Street | Gilbert | AZ | 85298 | USA | Classic Hard Cooked Select Eggs | 2/1/2008 | 0.00 | |
| Main-2269 | FJI | Michael Foods, Inc | 6034 South 173rd Street | Gilbert | AZ | 85298 | USA | Classic Optimum Choice Egg Substitute | 2/1/2008 | 0.00 | |
| Main-2270 | FJI | Michael Foods, Inc | 6034 South 173rd Street | Gilbert | AZ | 85298 | USA | Classic Scrambled Egg Patty | 2/1/2008 | 0.00 | |
| Main-2271 | FJI | Michael Foods, Inc | 6034 South 173rd Street | Gilbert | AZ | 85298 | USA | Classic Whole Egg W/Citric Acid | 2/1/2008 | 0.00 | |
| Main-2272 | FJI | Michael Foods, Inc | 6034 South 173rd Street | Gilbert | AZ | 85298 | USA | Classic Whole Egg W/Citric, Bags | 2/1/2008 | 0.00 | |
| Main-2273 | FJI | Michael Foods, Inc | 6034 South 173rd Street | Gilbert | AZ | 85298 | USA | Easy Eggs Whole w/Citric | 2/1/2008 | 0.00 | |
| Main-2274 | FJI | Michael Foods, Inc | 6034 South 173rd Street | Gilbert | AZ | 85298 | USA | Easy Eggs Whole w/Citric, Bag | 2/1/2008 | 0.00 | |
| Main-2275 | FJI | Michael Foods, Inc | 6034 South 173rd Street | Gilbert | AZ | 85298 | USA | Hard Cooked Salad Eggs | 2/1/2008 | 0.00 | |
| Main-2276 | FJI | Michael Foods, Inc | 6034 South 173rd Street | Gilbert | AZ | 85298 | USA | Hard Cooked Select Eggs | 2/1/2008 | 0.00 | |
| Main-2277 | FJI | Michael Foods, Inc | 6034 South 173rd Street | Gilbert | AZ | 85298 | USA | Natural Frozen Diced Eggs | 2/1/2008 | 0.00 | |
| Main-2278 | FJI | Michael Foods, Inc | 6034 South 173rd Street | Gilbert | AZ | 85298 | USA | Natural Shaped Scrambled Egg Patty | 2/1/2008 | 0.00 | |
| Main-2279 | FJI | Michael Foods, Inc | 6034 South 173rd Street | Gilbert | AZ | 85298 | USA | Reliance Frozen Diced Eggs | 2/1/2008 | 0.00 | |
| Main-2280 | FJI | Michael Foods, Inc | 6034 South 173rd Street | Gilbert | AZ | 85298 | USA | Reliance Hard Cooked Salad Eggs | 2/1/2008 | 0.00 | |
| A/P-2130 | FJI | MICHAEL G. CHAPMAN | 9585 PROTOTYPE COURT SUITE C | RENO | NV | 89521 | USA | AP Buy/Sell Agreement | | 0.00 | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A/P-4693 | FJI | MICHAEL J HELVEY | 1930 W SHERRI'S LANE | KINGMAN | KS | 67068 | USA | AP Buy/Sell Agreement | | | 0.00 | |
| A/P-2131 | FJI | MICHAEL JORGENSEN | 10342 SOUTH WALNUT CANYON LA NE | SOUTH JORDAN | UT | 84095 | USA | AP Buy/Sell Agreement | | | 0.00 | |
| A/P-4551 | FJI | MICHAEL KAY GRADY | 8900 INDEPENDENCE PKWY #1-20 | PLANO | TX | 75025 | USA | AP Buy/Sell Agreement | | | 0.00 | |
| A/P-2132 | FJI | MICHAEL PAVLICA | 4066 I-80 SERVICE ROAD, LOT | BURNS | WY | 82053 | USA | AP Buy/Sell Agreement | | | 0.00 | |
| A/P-4694 | FJI | MICHAEL R. NAUGHTON | P.O. BOX 10 | MANHATTAN | IL | 60442 | USA | AP Buy/Sell Agreement | | | 0.00 | |
| A/P-2133 | FJI | MICHAEL WEBER | 440 PRAIRIE ROAD | DODGE CITY | KS | 67801 | USA | AP Buy/Sell Agreement | | | 0.00 | |
| A/P-2134 | FJI | MICHAEL'S TRUCK EQUIPMENT INC. | 1745 MILLER STREET | LACROSSE | WI | 54601 | USA | AP Buy/Sell Agreement | | | 0.00 | |
| A/P-6436 | FJI | MICHELIN NORTH AMERICA | 12398 COLLECTION CENTER DR. | CHICAGO | IL | 60893 | USA | AP Buy/Sell Agreement | | | 0.00 | |
| A/P-6443 | FJI CFJ Properties | MICHELIN NORTH AMERICA | 12398 COLLECTION CENTER DRIV E | CHICAGO | IL | 60693 | USA | AP Buy/Sell Agreement | | | 0.00 | |
| Main-179 | FJI | Michelin North America Inc. | 12398 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693 | USA | Critical Vendor Payments & Credit Extension Agreement | 8/12/2009 | | 0.00 | |
| A/P-4695 | FJI | MICHELLE WALLACE | 6919 SE 50TH AVE. | PORTLAND | OR | 97206 | USA | AP Buy/Sell Agreement | | | 0.00 | |
| A/P-2135 | FJI | MICHIANA FIRE & SAFETY, INC. | 8137 PAINTER SCHOOL ROAD | BERRIEN CENTER | MI | 49102 | USA | AP Buy/Sell Agreement | | | 0.00 | |
| A/P-5564 | FJI | MICHIGAN GAS UTILITIES | 711 STARLITE DRIVE | BENTON HARBOR | MI | 49022 | USA | AP Buy/Sell Agreement | | | 8,193.91 | |
| A/P-2136 | FJI | MICHIGAN PUBLIC SERVICE COMM | TELECOMMUNICATIONS DIVISION PO BOX 30221 | LANSING | MI | 48909 | USA | AP Buy/Sell Agreement | | | 0.00 | |
| A/P-4696 | FJI | MICHIGAN TREASURY | COLLECTION DIVISION P.O. BOX 30158 | LANSING | MI | 48909 | USA | AP Buy/Sell Agreement | | | 0.00 | |
| A/P-2137 | FJI | MICROBAC LABORATORIES, INC. | 5713 WEST 85TH STREET | INDIANAPOLIS | IN | 46278 | USA | AP Buy/Sell Agreement | | | 378.00 | |
| Main-2780 | FJI | Microsoft Corporation | One Microsoft Way | Redmond | WA | 98052 | | Corporate WINS Server, Provides NetBios Name and IP Address Resolution | | | 0.00 | |
| Main-2781 | FJI | Microsoft Corporation | One Microsoft Way | Redmond | WA | 98052 | | Consonus Backup WINS Server, Backup NetBios Name and IP Address Resolution | | | 0.00 | |
| Main-2782 | FJI | Microsoft Corporation | One Microsoft Way | Redmond | WA | 98052 | | Microsoft SQL 2005, SQL DB for ReconNet, Virtual Center- see notes | | | 0.00 | |
| A/P-4141 | FJI CFJ Properties | MID VALLEY | PO BOX 416 | SILVER GROVE | KY | 41085 | USA | AP Buy/Sell Agreement | | | 0.00 | |
| Main-483 | FJI | Mid West Labs, Inc. | 13611 "B" Street | OMAHA | NE | 68144-3693 | USA | laboratory analyses | See A/P | | 0.00 | |
| Main-484 | FJI | Mid West Labs, Inc. | 13611 "B" Street | OMAHA | NE | 68144-3693 | USA | laboratory analyses | See A/P | | 0.00 | |
| A/P-2138 | FJI | MID-CONTINENT INSTRUMENT INC. | PO BOX 503741 | ST. LOUIS | MO | 63150-3741 | USA | AP Buy/Sell Agreement | | | 0.00 | |
| A/P-4142 | FJI CFJ Properties | MIDCONTINENTAL CHEMICAL CO. | P.O. BOX 879186 | KANSAS CITY | MO | 64187-9186 | USA | AP Buy/Sell Agreement | | | 1,296.00 | |
| A/P-4143 | FJI CFJ Properties | MID-COUNTIES ELECTRIC INC. | 12901 N. TULLY ROAD | LODI | CA | 95240-9731 | USA | AP Buy/Sell Agreement | | | 0.00 | |
| A/P-2139 | FJI | MIDDLEKAUFF FORD LINC MERC | PO BOX 1299 | TWIN FALLS | ID | 83301 | USA | AP Buy/Sell Agreement | | | 0.00 | |
| A/P-2140 | FJI | MIDESSA FIRE EXTS. INC | PO BOX 10065 | MIDLAND | TX | 79702 | USA | AP Buy/Sell Agreement | | | 0.00 | |
| A/P-2141 | FJI | MID-MICHIGAN DISTRICT HEALTH | DEPARTMENT 306 ELM STREET | ST. JOHNS | MI | 48879-2347 | USA | AP Buy/Sell Agreement | | | 0.00 | |
| A/P-2142 | FJI | MIDNIGHT BLUE TOWING | 1500 E. NORTH STREET | CROWN POINT | IN | 46307 | USA | AP Buy/Sell Agreement | | | 0.00 | |
| A/P-2143 | FJI | MIDSTATE COMM. PAYPHONE | PAYPHONE BILLS ONLY P.O. BOX 400 | STANLEY | ND | 58784-0400 | USA | AP Buy/Sell Agreement | | | 0.00 | |
| A/P-5645 | FJI CFJ Properties | MIDSTATE COMMUNICATION | P.O. BOX 400 | STANLEY | ND | 58784-0400 | USA | AP Buy/Sell Agreement | | | 0.00 | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| A/P-2144 | FJI | MIDSTATE CONSTRUCTION SERVICES | 1180 WEST 1650 SOUTH | RICHFIELD | UT | 84701 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4144 | FJI CFJ Properties | MIDSTATES METER CO. | 114 W. NORTH CENTRAL | TUSCOLA | IL | 61953 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4145 | FJI CFJ Properties | MID-TENN PETROLEUM | P.O. BOX 29 | SPRINGFIELD | TN | 37172 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2145 | FJI | MID-TEX ENGINEERING & TESTING | 3011 S COUNTRY RD 1260 | MIDLAND | TX | 79711 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2146 | FJI | MID-TEX ENGINEERING & TESTING | 3011 S COUNTRY RD 1260 | MIDLAND | TX | 79711 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2147 | FJI | MID-TEX ENGINEERING & TESTING | 3011 S COUNTRY RD 1260 | MIDLAND | TX | 79711 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4146 | FJI CFJ Properties | MIDWEST CABINET CO., INC. | 1674 INDUSTRIAL AVENUE | OTTAWA | KS | 66067 | USA | AP Buy/Sell Agreement | | 4,607.00 | |
| A/P-5937 | FJI CFJ Properties | MIDWEST COCA COLA | 521 LAKE KATHY DRIVE | BRANDON | FL | 33510 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4147 | FJI CFJ Properties | MIDWEST CONSTRUCTION CO. | 1331 BROADWAY | CHESTERTON | IN | 46304 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4148 | FJI CFJ Properties | MIDWEST EQUIPMENT CO. | 2511 CASSENS DRIVE | FENTON | MO | 63026 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2148 | FJI | MIDWEST FOOD EQUIPMENT SERVICE | 3055 DIXIE AVENUE SW | GRANDVILLE | MI | 49418 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4149 | FJI CFJ Properties | MIDWEST SUN-RAY LIGHTING | PO BOX 984 NS | GRANITE CITY | IL | 62040 | USA | AP Buy/Sell Agreement | | 30.40 | |
| Main-485 | FJI | MIDWEST TESTING LABORATORY INC | PO BOX 3042 | FARGO | ND | 58108-3042 | USA | Cleans and disposes of wastes from Grease Interceptors | See A/P | 0.00 | |
| Main-486 | FJI | MIDWEST TESTING LABORATORY INC | PO BOX 3042 | FARGO | ND | 58108-3042 | USA | Cleans and disposes of wastes from Grease Interceptors | See A/P | 0.00 | |
| A/P-2149 | FJI | MIESNER, LLC | 725 CHEITENHAM DRIVE | KATY | TX | 77450 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4150 | FJI CFJ Properties | MIGHTY DUCTS | PO BOX 627 | GIBBON | NE | 68840 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4151 | FJI CFJ Properties | MIGHTY MAT INC. | 1400 CENTRE PARK BOULEVARD, SUITE 310 | WEST PALM BEACH | FL | 33401 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4152 | FJI CFJ Properties | MIKE BACHMAN PLUMBING, INC. | 549 WEST 24TH STREET | OGDEN | UT | 84401 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2150 | FJI | MIKE BOUNDS TOWING & RECOVERY | PO BOX 6051 | ABILENE | TX | 79608 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2151 | FJI | MIKE PALLETT | 50 SOUTH MANCHESTER ROAD | GREAT FALLS | MT | 59404 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2152 | FJI | MIKE PATEL | DBA BEST INN & SUITES 977 W. SOUTH BOULEVARD | MONTGOMERY | AL | 36105 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2153 | FJI | MIKE'S HEATING & A/C INC. | 3504-9TH STREET | LEWISTON | ID | 83501 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2154 | FJI | MIKE'S OUTDOOR POWER EQUIPMENT | 1919 N 2653RD ROAD | OTTAWA | IL | 61350 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6098 | FJI CFJ Properties | MIKE-SELLS'S POTATO CHIP CO. | PO BOX 115 | DAYTON | OH | 45404-0115 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2155 | FJI | MILANO & GRUNLOH ENGINEERS, | LLC 114 W WASHINGTON AVE | EFFINGHAM | IL | 62401 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4980 | FJI | MILBANK, TWEED, | HADLEY & MCCLOY LLP ONE CHASE MANHATTAN PLAZA | NEW YORK | NY | 10005-1413 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5864 | FJI | MILE HIGH BEVERAGE INC. | 520 COBBAN | BUTTE | MT | 59701 | USA | AP Buy/Sell Agreement | | 2,355.87 | |
| A/P-6388 | FJI CFJ Properties | MILKHAUS LABORATORY INC. | 23 BUSINESS PARK DRIVE | BRANFORD | CT | 6405 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4960 | FJI CFJ Properties | MILLENNIUM LAWN AND LANDSCAPE | 3471 RACKLEY ROAD | BROOKVILLE | FL | 34604 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-84 | FJI | MILLER BROS. PROPANE | 1600 NORTH OSAGE | DEWEY | OK | 74029 | USA | AP Buy/Sell Agreement | | 3,004.39 | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| A/P-4153 | FJI CFJ Properties | MILLER CO. INC. | 14376 COUNTY FARM RD. | GULFPORT | MS | 39503 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4154 | FJI CFJ Properties | MILLER ELECTRIC | PO BOX 10808 | MERRILLVILLE | IN | 46411-0808 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4155 | FJI CFJ Properties | MILLER ENVIRONMENTAL GROUP INC | 538 EDWARDS AVENUE | CALVERTON | NY | 11933-1638 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4156 | FJI CFJ Properties | MILLER PAINTING | 4926 BRINTHAVEN DRIVE | SYLVANIA | OH | 43560 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2156 | FJI | MILLERSPORT HARDWARE | PO BOX 186 | MILLERSPORT | OH | 43046 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6074 | FJI | MILLERZELL INC | P.O.BOX 534303 | ATLANTA | GA | 30353 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2157 | FJI | MILSTEAD AUTOMOTIVE | 29707 W. HAWTHORNE | SPRING | TX | 77386 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2158 | FJI | MILWAUKEE ALARM CO. INC. | P.O. BOX 856 | MILWAUKEE | WI | 53201-0856 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-894 | FJI | Milwaukee Metro Sewer District | 260 W. Seeboth Street | Milwaukee | WI | 53204 | USA | (Environmental) Approval of NOI - Discharging Wastewater - Outline of Op Req'ts - Oak Creek, WI | 1/27/2004 | 0.00 | |
| A/P-5565 | FJI | MILWAUKEE METRO SEWER DISTRICT | P.O. BOX 78847 | MILWAUKEE | WI | 53278-0847 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-34 | FJI | Minister of the Revenue of Canada | | | Canada | | Canada | Provider, CNA - Bond Amt $30000 - Purpose, Fuel Tax Bond / Minister of Revenue | | 0.00 | |
| A/P-2159 | FJI | MINNESOTA BOARD OF AELSLAGID | 85 E. 7TH PLACE, SUITE 160 | ST. PAUL | MN | 55101 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2160 | FJI | MINNESOTA DEPARTMENT OF | AGRICULTURE 625 ROBERT STREET NORTH | SAINT PAUL | MN | 55155-2538 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4855 | FJI CFJ Properties | MINNESOTA DEPT OF REVENUE | P.O. BOX 64564 | SAINT PAUL | MN | 55164-0564 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2161 | FJI | MINNESOTA DEPT. OF HEALTH | PO BOX 64975 | ST. PAUL | MN | 55164 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2162 | FJI | MINNESOTA DEPT. OF HEALTH | PO BOX 64975 | ST. PAUL | MN | 55164 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2163 | FJI | MINNESOTA DEPT. OF LABOR | AND INDUSTRY 443 LAFAYETTE RD. N | ST. PAUL | MN | 55155 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5742 | FJI CFJ Properties | MINNETONKA MOCCASIN COMPANY | 1113 E. HENNEPIN, BOX 529 | MINNEAPOLIS | MN | 55440 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2164 | FJI | MINT CONDITION | AUTOMOTIVE DETAILING 2869 WASHINGTON BLVD | OGDEN | UT | 84401-4245 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-1132 | FJI | Minute Maid | 7600 N. 16th St Suite 250 | Phoenix | AZ | 85020 | USA | Orange and Apple Juice with Equipment | 1/1/2008 | 0.00 | |
| A/P-2165 | FJI | MINUTEMAN TOWING | PO BOX 10 | MIFFLINVILLE | PA | 18631 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2166 | FJI | MISS. WELDER SUPPLY CO., INC. | P.O. BOX 1036 | WINONA | MN | 55987 | USA | AP Buy/Sell Agreement | | 66.21 | |
| A/P-4157 | FJI CFJ Properties | MISSION INDUSTRIES | 1070 GAUGE DRIVE | LAKE HAVASU | AZ | 86403 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2168 | FJI | MISSION LINEN SUPPLY | 2450 E. HUNTINGTON | FLAGSTAFF | AZ | 86001 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2167 | FJI | MISSION LINEN SUPPLY | 301 SOUTH PARK AVENUE | TUCSON | AZ | 85719 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5373 | FJI | MISSION PETROLEUM CARRIERS | PO BOX 171130 | SAN ANTONIO | TX | 78217-1130 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2169 | FJI | MISSOURI DEPARTMENT OF LABOR | AND INDUSTRIAL RELATIONS PO BOX 59 | JEFFERSON CITY | MO | 65104-0059 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2170 | FJI | MISSOURI RETAIL VENTURE GROUP | C/O TIM NEWMAN 1312 N. WALNUT | CAMERON | MO | 64429 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-271 | FJI | MITCHELL CONSTRUCTION CO, INC. | 1040 PEARL DRIVE | BOSSIER CITY | LA | 71111 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4697 | FJI | MITCHELL D. JACOBS | 225 S. MERAMEC AVE, STE 1021 T | CLAYTON | MO | 63105 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5051 | FJI | MITCHELL OUTDOOR, LLC | 6360 OLD BAINBRIDGE RD | TALLAHASSEE | FL | 32303 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5101 | FJI CFJ Properties | MITCHELL OUTDOOR, LLC | 6360 OLD BAINBRIDGE RD | TALLAHASSEE | FL | 32303 | USA | AP Buy/Sell Agreement | | 0.00 | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| A/P-2171 | FJI | MITCHELL PUBLIC WATER DISTRICT | PO BOX 8125 | GRANITE CITY | IL | 62040-8125 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2172 | FJI | MITSUI & CO. ENERGY RISK | MANAGEMENT LTD. ST. MARTIN'S C., 5 FL. 10 PATE | LONDON | UK | EC4M 7BB | Canada | AP Buy/Sell Agreement | | CAD - | |
| A/P-4158 | FJI CFJ Properties | MITTLER INDUSTRIAL GASES | P.O. BOX 1676 | SOUTH BEND | IN | 46634 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2173 | FJI | MIX MEETING | 233 N. WATER ST. SIXTH FLOOR | MILWAUKEE | WI | 53202 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2174 | FJI | MLB TRUCKING | P O BOX 1084 | BISCOE | NC | 27209 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4159 | FJI CFJ Properties | MMC&E | 3026 BOUNDARY OAKS | OWENS CROSS ROAD | AL | 35763 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4856 | FJI CFJ Properties | MO DEPT OF HIGHER EDUCATION | P.O. BOX 414533 | BOSTON | MA | 02241-4533 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4698 | FJI | MO PAYDAY LOAN | 3801 NAMEOKI RD., STE 18 | GRANITE CITY | IL | 62040 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-187 | FJI CFJ Properties | MOBIL OIL CORPORATION | P.O. BOX 75024 | CHICAGO | IL | 60675-5024 | USA | AP Buy/Sell Agreement | | ~~$2,389,789.15~~ $2,403,630.63 | |
| A/P-2175 | FJI | MOBILE DATA FORCE, INC | 3380 AMERICANA TERRACE STE 3 | BOISE | ID | 83706 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4160 | FJI CFJ Properties | MOBILE LOCK & SAFE | PO BOX 803707 | CHICAGO | IL | 60680 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4161 | FJI CFJ Properties | MOBILE MERCHANDISERS INC. | PO BOX 1223 | MOUNT VERNON | WA | 98273 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4162 | FJI CFJ Properties | MOBILE MINI, INC. | P.O. BOX 79149 | PHOENIX | AZ | 85062-9149 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4163 | FJI CFJ Properties | MOBILE STORAGE GROUP, INC. | P.O. BOX 109999 | BURBANK | CA | 91510-0999 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2176 | FJI | MODERN DISPLAY SERVICE, INC. | 424 SOUTH 700 EAST | SALT LAKE CITY | UT | 84102 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6008 | FJI | MODERN FOODS, INC. | P.O. BOX 1522 | ASHLAND | KY | 41105-1522 | USA | AP Buy/Sell Agreement | | 1,909.56 | |
| A/P-2177 | FJI | MODERN HANDLING INC. | PO BOX 8500 (S-1880) | PHILADELPHIA | PA | 19178 | USA | AP Buy/Sell Agreement | | 553.38 | |
| A/P-2178 | FJI | MODERN MARKETING CONCEPTS INC. | PO BOX 633839 | CINCINNATI | OH | 45263 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6389 | FJI CFJ Properties | MODERN PUBLISHING CORPORATION | A DIVISION OF UNISYSTEMS, IN C.155 E 55TH STREET | NEW YORK | NY | 10022 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4164 | FJI CFJ Properties | MODRAK | 3700 CLARK ROAD | GARY | IN | 46408 | USA | AP Buy/Sell Agreement | | 476.20 | |
| A/P-2179 | FJI | MOE HARDWARE | 33 MAIN STREET | BLACK RIVER FALLS | WI | 54615 | USA | AP Buy/Sell Agreement | | 1,012.97 | |
| A/P-2180 | FJI | MOFFAT BROTHERS PLASTERING | 11075 SOUTH STREET, STE. #30 | SANDY | UT | 84070 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2181 | FJI | MOFFATT THOMAS BARRETT ROCK & | FIELDS, CHARTERED 101 S. CAPITOL BLVD., 10TH FLR | BOISE | ID | 83702 | USA | AP Buy/Sell Agreement | | 975.00 | |
| A/P-2182 | FJI | MOHAVE ENGINEERING ASSOCIATES | INC 2202 STOCKTON HILL RD STE A | KINGMAN | AZ | 86401 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2183 | FJI | MOJAVE DESERT AQMD | 14306 PARK AVENUE | VICTORVILLE | CA | 92392-2310 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5776 | FJI | MONARCH BEVERAGE | 3737 WALDAMERE RD | INDIANAPOLIS | IN | 46241 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4857 | FJI CFJ Properties | MONEY 4 YOU | 498 N. 900 W. #230 | KAYSVILLE | UT | 84037 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4165 | FJI CFJ Properties | MONEY MAILER OF GREENWOOD | CALENDAR | GREENWOOD | IN | 46142 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-308 | FJI | MONROE COUNTY DRAIN | COMMISSIONER 1005 SOUTH RAISINVILLE ROAD | MONROE | MI | 48161-9754 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2184 | FJI | MONROE COUNTY ROAD COMMISSION | 840 SOUTH TELEGRAPH RD. | MONROE | MI | 48161 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2185 | FJI | MONROE FENCE CO | 238 HENRY AVE. | CHUBBUCK | ID | 83202 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2186 | FJI | MONSTER INC. | FILE 70104 | LOS ANGELES | CA | 90074-0104 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2187 | FJI | MONTANA AERONAUTICS DIVISION | PO BOX 200507 | HELENA | MT | 59620-0507 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6433 | FJI CFJ Properties SFJ Inc. | MONTANA ARTISTIC | IMPRESSIONS, INC. 115 KURTZ LANE | HAMILTON | MT | 59840 | USA | AP Buy/Sell Agreement | | 4,208.04 | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| A/P-2188 | FJI | MONTANA BOARD OF ARCHITECTS | PO BOX 200513 | HELENA | MT | 59620-0513 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2189 | FJI | MONTANA BOARD OF PEPLS | PO BOX 200513 | HELENA | MT | 59620-0513 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-1062 | FJI | Montana Department of Environmental Quality | | HELENA | MT | 59620-0901 | USA | Butte, Montana: Administrative Order on Consent, Docket No. UST-09-02, 8/24/2009, Montana Department of Environmental Quality | 8/24/2009 | ~~$0.00~~ $2,461 | |
| A/P-4700 | FJI | MONTANA DEPT OF REVENUE | ACCT RECEIVABLE & COLLECTION S P.O. BOX 6309 | HELENA | MT | 59604-6309 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4699 | FJI | MONTANA DEPT OF REVENUE | P.O. BOX 6308 | HELENA | MT | 59604-6308 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4858 | FJI CFJ Properties | MONTANA GUARANTEED STUDENT | LOAN PROGRAM P.O. BOX 203101 | HELENA | MT | 59620-3101 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2190 | FJI | MONTANA MOTOR CARRIERS ASSOC. | 501 N. SANDERS STREET #201 | HELENA | MT | 59601-4552 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5467 | FJI | MONTANA PETERBILT | 9550 CARTAGE ROAD | MISSOULA | MT | 59808 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-210 | FJI | MONTANA REFINING COMPANY INC. | 1900 TENTH ST., NE | GREAT FALLS | MT | 59404 | USA | AP Buy/Sell Agreement | | 144,140.97 | |
| Main-487 | FJI | MONTANA SEPTIC | P. O. BOX 705 | GREAT FALLS | MT | 59403 | USA | Cleans and disposes of wastes from Grease Interceptors | See A/P | 0.00 | |
| Main-488 | FJI | MONTANA SEPTIC | P. O. BOX 705 | GREAT FALLS | MT | 59403 | USA | Cleans and disposes of wastes from Grease Interceptors | See A/P | 0.00 | |
| A/P-2191 | FJI | MONTANA SEPTIC | P. O. BOX 705 | GREAT FALLS | MT | 59403 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5646 | FJI CFJ Properties | MONTANA-DAKOTA UTILITIES | P.O. BOX 5600 | BISMARK | ND | 58506-5600 | USA | AP Buy/Sell Agreement | | 910.98 | |
| A/P-2192 | FJI | MONTEFORTE ENTERPRISES INC. | R.R. 1 BOX 222T | NEW MILFORD | PA | 18834 | USA | AP Buy/Sell Agreement | | 18,400.00 | |
| A/P-2193 | FJI | MONTGOMERY DISTRIBUTORS, INC. | 1110 CAMBRIA STREET NORTHEAS T | CHRISTIANSBURG | VA | 24073 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-489 | FJI | Montgomery Watson Harza | 11153 Aurora Avenue Des Moines | Des Moines | IA | 50322-7238 | USA | environmental consulting | See A/P | 0.00 | |
| Main-490 | FJI | Montgomery Watson Harza | 11153 Aurora Avenue Des Moines | Des Moines | IA | 50322-7238 | USA | environmental consulting | See A/P | 0.00 | |
| A/P-2194 | FJI | MOODY EQUIPMENT | P.O. BOX 1160 | DRAPER | UT | 84020-1160 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2195 | FJI | MOON YOON | 12100 WEST 44TH AVENUE | WHEAT RIDGE | CO | 80033 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4166 | FJI CFJ Properties | MOORE WALLACE NORTH AMERICA | PO BOX 93514 | CHICAGO | IL | 60673-3514 | USA | AP Buy/Sell Agreement | | 2,247.88 | |
| A/P-2196 | FJI | MOPSTERS INC. | 901 N. MAIN | SHERIDAN | WY | 82801 | USA | AP Buy/Sell Agreement | | 430.00 | |
| A/P-2197 | FJI | MORCON INDUSTRIAL SPECIALTY | P.O. BOX 1670 | EVANSTON | WY | 82931 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2198 | FJI | MORCON SPECIALTY | P.O. BOX 730 | VERNAL | UT | 84078 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4167 | FJI CFJ Properties | MORE POWER VENT CLEANING | P O BOX 8141 | FORT WORTH | TX | 76124 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-1075 | FJI | Moreno, Robert | | | | | | Resolved Legal Settlement post Bankruptcy - Not yet paid | | 1,000.00 | |
| A/P-4981 | FJI | MORGAN & MORGAN, JACKSONVILLE, | PLLC 76 SOUTH LAURA ST., STE. 1100 | JACKSONVILLE | FL | 32202 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2199 | FJI | MORGAN ASPHALT | PO BOX 16085 | SLC | UT | 84116 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5052 | FJI | MORGAN PEST CONTROL | 344 E. SUNLAND DR. #10 | ST. GEORGE | UT | 84790 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-126 | FJI | Morgan Stanley & Co. Incorporated | | | | | | Confidentiality Agreement | 3/18/2009 | 0.00 | |
| A/P-85 | FJI | MORGAN STANLEY CAPITAL GROUP | 2000 WESTCHESTER AVENUE | PURCHASE | NY | 10577-2530 | USA | AP Buy/Sell Agreement | | 0.00 | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| A/P-4982 | FJI | MORRIS PETERSON, LTD. | 300 S. FOURTH ST., #900 | LAS VEGAS | NV | 89101 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4983 | FJI | MORRIS, NICHOLS, ARSHT | PO BOX 1347 | WILMINGTON | DE | 19899-1347 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2200 | FJI | MORRISON & THRESHER LAW FIRM, | PLLC 111 N. LAST CHANCE GULCH (3B) | HELENA | MT | 59601-4144 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2201 | FJI | MORROW'S AUTO SERVICE INC. | 1200 N. MAIN STREET | HUBBARD | OH | 44425 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2202 | FJI | MORTON & PITALO, INC. | 1788 TRIBUTE ROAD, SUITE 200 | SACRAMENTO | CA | 95815 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6165 | FJI CFJ Properties | MOSCHETTI & SONS INC | PO BOX 263 | WELLS | NV | 89835 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2203 | FJI | MOSS AUTO | 12180 HWY 603 | BAY ST. LOUIS | MS | 39520 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2204 | FJI | MOTHER TRUCKER ASSOCIATES | C/O INDUSTRIAL PROPERTY MANA GEP.O. BOX 15005 | SANTA ANA | CA | 92735 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Legal-229 | FJI | Motion Picture Licensing Corporation | P.O. BOX 66970 | LOS ANGELES | CA | 90066-6970 | USA | FJI - Motion Picture Licensing Corporation Umbrella License Agreement dated as of, August 07, 1990 by and between Motion Picture Licensing Corporation and FJI | 8/7/1990 | | |
| Legal-230 | FJI | Motiva Enterprise | 910 Louisiana St. Suite 2592B | Houston | TX | 77002 | USA | FJI - Motiva Enterprises Addendum to Wholesale Marketer Agreement dated as of, January 01, 2005 by and between Motiva Enterprise and FJI | 1/1/2005 | | |
| Legal-231 | FJI | Motiva Enterprise | 910 Louisiana St. Suite 2592B | Houston | TX | 77002 | USA | FJI - Motiva Enterprise Assisgnment Transfer and Conveyance of Membership dated as of, February 28, 2008 by and between Motiva Enterprise and FJI | 2/28/2008 | | |
| Main-204 | FJI | Motiva Enterprises LLC | 910 Louisiana St. Suite 2592B | Houston | TX | 77002 | USA | Addendum to Wholesale Marketer Agreement | 1/1/2005 | 0.00 | |
| Main-205 | FJI | Motiva Enterprises LLC | 910 Louisiana St. Suite 2592B | Houston | TX | 77002 | USA | Wholesale Marketer Agreement and Addendum to Wholesale Marketer Agreement | 1/1/2005 | 0.00 | |
| Main-818 | FJI | Motiva Enterprises LLC | 910 Louisiana St. Suite 2592B | Houston | TX | 77002 | USA | Conventional 87 Gasoline, Bainbridge, GA | 7/1/2008 | 0.00 | |
| Main-819 | FJI | Motiva Enterprises LLC | 910 Louisiana St. Suite 2592B | Houston | TX | 77002 | USA | Conventional 87 Gasoline, Collins, MS | 9/1/2008 | 0.00 | |
| Main-820 | FJI | Motiva Enterprises LLC | 910 Louisiana St. Suite 2592B | Houston | TX | 77002 | USA | Conventional 87, 93 Gasoline , Nashville, TN | 4/1/2008 | 0.00 | |
| Main-821 | FJI | Motiva Enterprises LLC | 910 Louisiana St. Suite 2592B | Houston | TX | 77002 | USA | Conventional 89 Gasoline, Bainbridge, GA | 7/1/2008 | 0.00 | |
| Main-822 | FJI | Motiva Enterprises LLC | 910 Louisiana St. Suite 2592B | Houston | TX | 77002 | USA | Conventional 89 Gasoline, Collins, MS | 9/1/2008 | 0.00 | |
| Main-823 | FJI | Motiva Enterprises LLC | 910 Louisiana St. Suite 2592B | Houston | TX | 77002 | USA | Conventional 93 Gasoline, Bainbridge, GA | 7/1/2008 | 0.00 | |
| Main-824 | FJI | Motiva Enterprises LLC | 910 Louisiana St. Suite 2592B | Houston | TX | 77002 | USA | Conventional 93 Gasoline, Collins, MS | 9/1/2008 | 0.00 | |
| Main-828 | FJI | Motiva Enterprises LLC | 910 Louisiana St. Suite 2592B | Houston | TX | 77002 | USA | ULSD, Jacksonville, FL | 10/1/2008 | 0.00 | |
| A/P-2205 | FJI | MOTIVA ENTERPRISES LLC | C/O SHELL CORPORATE REAL EST AT910 LOUISIANA STREET OSP1924A | HOUSTON | TX | 77002 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-188 | FJI CFJ Properties | MOTIVA ENTERPRISES, LLC | C/O SHELL CORPORATE REAL EST AT910 LOUISIANA STREET OSP1924A | HOUSTON | TX | 77002 | USA | AP Buy/Sell Agreement | | 4,915,035.25 | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Main-829 | FJI | Motiva Enterprises, LLC | 910 Louisiana St. Suite 2592B | Houston | TX | 77002 | USA | ULSD TXLED, Beaumont, TX | 10/1/2008 | 0.00 |
| Main-830 | FJI | Motiva Enterprises, LLC | 910 Louisiana St. Suite 2592B | Houston | TX | 77002 | USA | ULSD, Charlotte, NC | 8/1/2008 | 0.00 |
| Main-831 | FJI | Motiva Enterprises, LLC | 910 Louisiana St. Suite 2592B | Houston | TX | 77002 | USA | ULSD, Greensboro, NC | 8/1/2008 | 0.00 |
| A/P-2206 | FJI | MOTOR POWER EQUIPMENT | PO BOX 80030 | BILLINGS | MT | 59108-0030 | USA | AP Buy/Sell Agreement | | 0.00 |
| A/P-6390 | FJI CFJ Properties | MOTORBOOKS INTERNATIONAL | 729 PROSPECT AVENUE PO BOX 1 | OSCEOLA | WI | 54020 | USA | AP Buy/Sell Agreement | | 1,196.00 |
| A/P-6391 | FJI CFJ Properties | MOTORSPORTS MASS RETAIL | DEPT. 2062 PO BOX 29675 | PHOENIX | AZ | 85038 | USA | AP Buy/Sell Agreement | | 0.00 |
| A/P-2207 | FJI | MOUNCE, GREEN, MYERS, SAFI, | PAXSON & GALATZAN, P.C. 100 NORTH STANTON, SUITE 1700 | EL PASO | TX | 79901 | USA | AP Buy/Sell Agreement | | 0.00 |
| A/P-2208 | FJI | MOUNT OLYMPUS WATERS | P.O. BOX 25426 | SALT LAKE CITY | UT | 84125 | USA | AP Buy/Sell Agreement | | 894.40 |
| A/P-2209 | FJI | MOUNT OLYMPUS WATERS-VOID | USE VENDOR #590831 P.O. BOX 25426 | SALT LAKE CITY | UT | 84125 | USA | AP Buy/Sell Agreement | | 0.00 |
| Main-2594 | FJI | Mountain Alarm | 3293 Harrison Blvd. | Ogden | UT | 84403 | USA | Fire Alarm Monitoring | 12/28/2006 | 0.00 |
| A/P-2210 | FJI | MOUNTAIN ALARM | PO BOX 12487 | OGDEN | UT | 84412-2487 | USA | AP Buy/Sell Agreement | | 0.00 |
| A/P-2211 | FJI | MOUNTAIN COMMERCIAL GRAPHICS | P.O. BOX 924647 | HOUSTON | TX | 77292-4647 | USA | AP Buy/Sell Agreement | | 0.00 |
| A/P-4701 | FJI | MOUNTAIN HIGH CREDIT UNION | LEGAL DEPARTMENT 763 S. HWY 198 | PAYSON | UT | 84651 | USA | AP Buy/Sell Agreement | | 0.00 |
| A/P-5743 | FJI CFJ Properties | MOUNTAIN RANCH SMOKEHOUSE, INC | PO BOX 270744 | FRUITLAND | UT | 84027 | USA | AP Buy/Sell Agreement | | 714.00 |
| A/P-2212 | FJI | MOUNTAIN STATES FENCE | 3737 SOUTH 500 WEST | SALT LAKE CITY | UT | 84115 | USA | AP Buy/Sell Agreement | | 0.00 |
| A/P-5321 | FJI CFJ Properties SFJ Inc | MOUNTAIN STATES NETWORKING | 1226 E. 6600 S., SUITE 200 | SALT LAKE CITY | UT | 84121 | USA | AP Buy/Sell Agreement | | 60,776.94 |
| A/P-2213 | FJI | MOUNTAIN STATES TRAILER, INC. | 54 NORTH 700 WEST | NORTH SALT LAKE | UT | 84054 | USA | AP Buy/Sell Agreement | | 0.00 |
| A/P-5647 | FJI CFJ Properties | MOUNTAIN VIEW ELECTRIC | PO BOX 1600 | LIMON | CO | 80828-1600 | USA | AP Buy/Sell Agreement | | 0.00 |
| Main-227 | FJI | Mountain View Marketing | 215 N 1800 West | Lindon | UT | 84042 | USA | Placement, Promotions, Rebates & Cost-Sundries | 1/1/2009 | 0.00 |
| A/P-6392 | FJI CFJ Properties | MOUNTAIN VIEW MARKETING | 215 NORTH 1800 WEST | LINDON | UT | 84042 | USA | AP Buy/Sell Agreement | | 418.56 |
| A/P-2214 | FJI | MOUNTAIN VIEW WINDOW | CLEANING INC. PO BOX 615 | MONA | UT | 84645 | USA | AP Buy/Sell Agreement | | 0.00 |
| A/P-5744 | FJI CFJ Properties | MOUNTAIN WEST TRUCK CENTER | 1475 WEST 2100 SOUTH | SALT LAKE CITY | UT | 84119 | USA | AP Buy/Sell Agreement | | 0.00 |
| A/P-2215 | FJI | MOUNTAINLAND BUSINESS SYSTEMS | 180 WEST 2950 SOUTH | SALT LAKE CITY | UT | 84115 | USA | AP Buy/Sell Agreement | | 511.84 |
| A/P-2216 | FJI | MOUNTIAN WEST PROPANE, INC. | RT. 1 BOX 1166 | ROOSEVELT | UT | 84066 | USA | AP Buy/Sell Agreement | | 0.00 |
| A/P-2217 | FJI | MOUNTRAIL COUNTY TREASURER | P.O. BOX 69 | STANLEY | ND | 58784-0069 | USA | AP Buy/Sell Agreement | | 0.00 |
| A/P-2218 | FJI | MOUSER ELECTRONICS | P.O. BOX 99319 | FORT WORTH | TX | 76199 | USA | AP Buy/Sell Agreement | | 0.00 |
| A/P-4513 | FJI CFJ Properties SFJ Inc | MOVEABLE CUBICLE/STORAGE REV. | 6404 FALLS OF NEUSE ROAD, SUITE 201 | RALEIGH | NC | 27615 | USA | AP Buy/Sell Agreement | | 211.90 |
| A/P-2219 | FJI | MP ENVIRONMENTAL SERVICES INC. | PO BOX 80358 | BAKERSFIELD | CA | 93380 | USA | AP Buy/Sell Agreement | | 0.00 |
| A/P-2220 | FJI | MPOWER COMM. PAYPHONE | PAYPHONE BILLS ONLY PO BOX 60767 | LOS ANGELES | CA | 90060-0767 | USA | AP Buy/Sell Agreement | | 0.00 |
| A/P-2221 | FJI | MR. APPLIANCE | 849 NORTH 2803 ROAD | UTICA | IL | 61373 | USA | AP Buy/Sell Agreement | | 291.45 |
| A/P-4168 | FJI CFJ Properties | MR. ELECTRIC | P.O. BOX 10210 | AMARILLO | TX | 79116 | USA | AP Buy/Sell Agreement | | 0.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| A/P-2222 | FJI | MR. ROOTER | PO BOX 219 | HOMER | GA | 30547 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2223 | FJI | MR. ROOTER PLUMBING | 2624 112TH ST S B-1 | LAKEWOOD | WA | 98499 | USA | AP Buy/Sell Agreement | | 3,134.14 | |
| A/P-2224 | FJI | MR. TAP | PO BOX 1762 | FARGO | ND | 58107 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5053 | FJI | MR. TILE INC. | 15222 GERTRUDE ST. | OMAHA | NE | 68138 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5054 | FJI | MR. TILE INC. | 15222 GERTRUDE ST. | OMAHA | NE | 68138 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5055 | FJI | MR. TILE INC. | 15222 GERTRUDE ST. | OMAHA | NE | 68138 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4169 | FJI CFJ Properties | MRB GENERAL CONTRACTING INC. | 12426 WHITEHAVEN ST. | OAK HILLS | CA | 92344 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6051 | FJI | MRS. BAIRDS BAKERIES | P.O. BOX 846243 | DALLAS | TX | 75284-6243 | USA | AP Buy/Sell Agreement | | 141.38 | |
| A/P-2225 | FJI | MS TRUCKING ASSN TRUCK PAC | 825 NORTH PRESIDENT STREET | JACKSON | MS | 39202-3002 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2226 | FJI | MSC INDUSTRIAL SUPPLY CO INC | DEPT CH 0075 | PALATINE | IL | 60055-0075 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2227 | FJI | MSP LANDSCAPING, INC. | 150 DEANNA DR. #101 | LOWELL | IN | 46356 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6145 | FJI | MT VIEW ICE & REF REPAIR | PO BOX 1476 | TUCUMCARI | NM | 88401 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5988 | FJI CFJ Properties | MTC MARKETING INC. | 11272 LEO LANE | DALLAS | TX | 75229-4714 | USA | AP Buy/Sell Agreement | | 2,341.90 | |
| A/P-4170 | FJI CFJ Properties | MTR PRODUCTS, INC. | 1921 LINCOLN AVENUE | OGDEN | UT | 84401-0427 | USA | AP Buy/Sell Agreement | | 174.75 | |
| A/P-4171 | FJI CFJ Properties | MTS SEATING | DRAWER #5771, 7100 INDUSTRIAL DRIVE | TEMPERANCE | MI | 48182 | USA | AP Buy/Sell Agreement | | 82.00 | |
| A/P-2228 | FJI | MULTI BUSINESS FORMS, INC. | 8113 S. LEMONT ROAD | DARIEN | IL | 60561-1755 | USA | AP Buy/Sell Agreement | | 142.72 | |
| A/P-5312 | FJI | MULTI SERVICE CORPORATION | 8650 COLLEGE BOULEVARD | OVERLAND PARK | KS | 66210 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2229 | FJI | MUNICIPAL ASSOCIATION OF SC | TELECOMM TAX COLLECTION PO BOX 751327 | CHARLOTTE | NC | 28275-1327 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2230 | FJI | MURDOCK CHEVROLET | 2375 SOUTH 625 WEST | WOODS CROSS | UT | 84087 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-86 | FJI | MUREX, N.A. LTD | 15441 KNOLL TRAIL, SUITE 260 | DALLAS | TX | 75248 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-1076 | FJI | Muringer, Charlotte | | | | | | Resolved Legal Settlement post Bankruptcy - Not yet paid | | 2,500.00 | |
| Main-832 | FJI | Murphy Oil Corp | 605 E.M.L. King Jr. Drive, Suite 219 | Tarpon Springs | FL | 34689 | USA | Unlead 87 Ethanol 10% Gasoline, Tampa, FL | 8/1/2008 | 0.00 | |
| Main-833 | FJI | Murphy Oil Corp | 605 E.M.L. King Jr. Drive, Suite 219 | Tarpon Springs | FL | 34689 | USA | Unlead 89 Ethanol 10% Gasoline, Tampa, FL | 8/1/2008 | 0.00 | |
| Main-834 | FJI | Murphy Oil Corp | 605 E.M.L. King Jr. Drive, Suite 219 | Tarpon Springs | FL | 34689 | USA | Unlead 93 Ethanol 10% Gasoline, Tampa, FL | 8/1/2008 | 0.00 | |
| Main-835 | FJI | Murphy Oil Corp | 605 E.M.L. King Jr. Drive, Suite 219 | Tarpon Springs | FL | 34689 | USA | Conventional 87 Gasoline, Athens, GA | 1/1/2009 | 0.00 | |
| Main-836 | FJI | Murphy Oil Corp | 605 E.M.L. King Jr. Drive, Suite 219 | Tarpon Springs | FL | 34689 | USA | Conventional 87 Gasoline, Birmingham, AL | 1/1/2009 | 0.00 | |
| Main-837 | FJI | Murphy Oil Corp | 605 E.M.L. King Jr. Drive, Suite 219 | Tarpon Springs | FL | 34689 | USA | Conventional 87 Gasoline, Charlotte, NC | 9/1/2008 | 0.00 | |
| Main-838 | FJI | Murphy Oil Corp | 605 E.M.L. King Jr. Drive, Suite 219 | Tarpon Springs | FL | 34689 | USA | Conventional 87 Gasoline, Greensboro, NC | 1/1/2009 | 0.00 | |
| Main-839 | FJI | Murphy Oil Corp | 605 E.M.L. King Jr. Drive, Suite 219 | Tarpon Springs | FL | 34689 | USA | Conventional 87 Gasoline, North Augusta, SC | 1/1/2009 | 0.00 | |
| Main-840 | FJI | Murphy Oil Corp | 605 E.M.L. King Jr. Drive, Suite 219 | Tarpon Springs | FL | 34689 | USA | Conventional 87 Gasoline, Selma, NC | 1/1/2009 | 0.00 | |
| Main-841 | FJI | Murphy Oil Corp | 605 E.M.L. King Jr. Drive, Suite 219 | Tarpon Springs | FL | 34689 | USA | Conventional 87 Gasoline, Shreveport, LA | 1/1/2009 | 0.00 | |
| Main-842 | FJI | Murphy Oil Corp | 605 E.M.L. King Jr. Drive, Suite 219 | Tarpon Springs | FL | 34689 | USA | Conventional 93 Gasoline , North Augusta, SC | 1/1/2009 | 0.00 | |
| Main-843 | FJI | Murphy Oil Corp | 605 E.M.L. King Jr. Drive, Suite 219 | Tarpon Springs | FL | 34689 | USA | Conventional 93 Gasoline, Athens, GA | 1/1/2009 | 0.00 | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Main-844 | FJI | Murphy Oil Corp | 605 E.M.L. King Jr. Drive, Suite 219 | Tarpon Springs | FL | 34689 | USA | Conventional 93 Gasoline, Birmingham, AL | 1/1/2009 | 0.00 | |
| Main-845 | FJI | Murphy Oil Corp | 605 E.M.L. King Jr. Drive, Suite 219 | Tarpon Springs | FL | 34689 | USA | Conventional 93 Gasoline, Charlotte, NC | 9/1/2008 | 0.00 | |
| Main-846 | FJI | Murphy Oil Corp | 605 E.M.L. King Jr. Drive, Suite 219 | Tarpon Springs | FL | 34689 | USA | Conventional 93 Gasoline, Greensboro, NC | 1/1/2009 | 0.00 | |
| Main-847 | FJI | Murphy Oil Corp | 605 E.M.L. King Jr. Drive, Suite 219 | Tarpon Springs | FL | 34689 | USA | Conventional 93 Gasoline, Selma, NC | 1/1/2009 | 0.00 | |
| Main-848 | FJI | Murphy Oil Corp | 605 E.M.L. King Jr. Drive, Suite 219 | Tarpon Springs | FL | 34689 | USA | Conventional 93 Gasoline, Shreveport, LA | 1/1/2009 | 0.00 | |
| Main-849 | FJI | Murphy Oil Corp | 605 E.M.L. King Jr. Drive, Suite 219 | Tarpon Springs | FL | 34689 | USA | Premium 93 CBOB Ethanol 10%, Athens, GA | 1/1/2009 | 0.00 | |
| Main-850 | FJI | Murphy Oil Corp | 605 E.M.L. King Jr. Drive, Suite 219 | Tarpon Springs | FL | 34689 | USA | Regular 87 CBOB Ethanol 10%, Athens, GA | 1/1/2009 | 0.00 | |
| Main-851 | FJI | Murphy Oil Corp | 605 E.M.L. King Jr. Drive, Suite 219 | Tarpon Springs | FL | 34689 | USA | ULSD, New Orleans, LA | 7/1/2008 | 0.00 | |
| Main-852 | FJI | Murphy Oil Corp | 605 E.M.L. King Jr. Drive, Suite 219 | Tarpon Springs | FL | 34689 | USA | ULSD, Tampa, FL | 8/1/2008 | 0.00 | |
| A/P-87 | FJI | MURPHY OIL USA INC | P O BOX 7000 | EL DORADO | AR | 71731-7000 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-189 | FJI CFJ Properties | MURPHY OIL USA, INC. | P.O. BOX 7000 | EL DORADO | AR | 71731-7000 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2231 | FJI | MURRAY MOTOR | P.O. BOX 1488 | ROOSEVELT | UT | 84066 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-211 | FJI | MUSKET CORPORATION | 10601 NORTH PENNSYLVANIA | OKLAHOMA CITY | OK | 73126-0210 | USA | AP Buy/Sell Agreement | | 159,793.67 | |
| A/P-4859 | FJI CFJ Properties | MUSKINGUM COUNTY COURT | 27 N 5TH ST | ZANESVILLE | OH | 43701 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-2596 | FJI, AFJ LLC | Muzak | 248 S. COLE RD | BOISE | ID | 83709 | USA | Music and intercom location -0500116 | SIGNED AT CORP | 0.00 | |
| Main-2597 | FJI, AFJ LLC | Muzak | 910 S Arizoina | Butte | MT | 59701 | USA | Music and intercom - location 0500130 | SIGNED AT CORP | 0.00 | |
| Main-2595 | FJI | Muzak | 3318 Lakemont Blvd | Fort Mill | SC | 29708 | USA | Music over phone & building | ? | 0.00 | |
| A/P-4172 | FJI CFJ Properties | MUZAK - ATLANTA | PO BOX 601968 | CHARLOTTE | NC | 28260-1968 | USA | AP Buy/Sell Agreement | | 18,871.18 | |
| A/P-4173 | FJI CFJ Properties | MWH AMERICAS, INC.-DEI | DEPARTMENT 2727 | LOS ANGELES | CA | 90084-2727 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4539 | FJI CFJ Properties SFJ Inc. | MWM CORPORATION | 5650 WEST BUCKEYE ROAD | PHOENIX | AZ | 85043 | USA | AP Buy/Sell Agreement | | 1,622.69 | |
| Main-2598 | FJI | MX Services | 1128 Beville Rd., Suite E | Daytona Beach | FL | 32114 | USA | sign maintenance and installation | See A/P | 0.00 | |
| Main-2599 | FJI | MX Services | 1128 Beville Rd., Suite E | Daytona Beach | FL | 32114 | USA | sign maintenance and installation | See A/P | 0.00 | |
| Main-2874 | FJI | My Energy | | | IN | | USA | Natural Gas - IN - Gary, Hebron, Lake Station | See A/P | 0.00 | |
| A/P-2232 | FJI | MY LITTLE SALESMAN | P.O. BOX 70208 | EUGENE | OR | 97401-0142 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4174 | FJI CFJ Properties | MYERS ELECTRIC | ROUTE 1 BOX 770 | COUNCIL HILL | OK | 74428 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6146 | FJI | MYERS ICE CO. | 102 N. 9TH | GARDEN CITY | KS | 67846 | USA | AP Buy/Sell Agreement | | 198.75 | |
| A/P-2233 | FJI | MYRMIDON CORP | 10555 WEST LITTLE YORK | HOUSTON | TX | 77041 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2234 | FJI | N&J EXCAVATING | PO BOX 220 | HUBBARD | OH | 44425 | USA | AP Buy/Sell Agreement | | 5,400.00 | |
| A/P-2235 | FJI | N. WASSERSTROM & SONS | 2300 LOCKBOURNE ROAD | COLUMBUS | OH | 43207 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4175 | FJI CFJ Properties | N.A.W. PETROLEUM SERVICE | 41 LIMESTONE DRIVE | CHILLICOTHE | OH | 45601 | USA | AP Buy/Sell Agreement | | 709.85 | |
| A/P-2236 | FJI | N.W. SURVEY MONUMENTS | 19715-1ST AVENUE W. | BOTHELL | WA | 98012 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-2068 | FJI | N/A | N/A | N/A | N/A | N/A | USA | CUP for Travel Centers of America - Impacts Use of FJI property ( Aroura, OR) | N/A | 0.00 | |
| A/P-5785 | FJI CFJ Properties | NACKARD WHOLESALE LIQUOR | 4900 EAST RAILHEAD AVENUE | FLAGSTAFF | AZ | 86004 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2237 | FJI | NACM INTERMOUNTAIN | P.O. BOX 460 | MIDVALE | UT | 84047-0460 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2238 | FJI | NADA USED CAR GUIDE | DEPT 266 | WASHINGTON | DC | 20042 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5938 | FJI CFJ Properties | NAGEL BEVERAGE | 8925 BIRCH LANE EAST | NAMPA | ID | 83687 | USA | AP Buy/Sell Agreement | | 5,753.82 | |
| A/P-4176 | FJI CFJ Properties | NAI UTAH COMMERCIAL | REAL ESTATE 343 EAST 500 SOUTH | SALT LAKE CITY | UT | 84111 | USA | AP Buy/Sell Agreement | | 0.00 | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Legal-233 | FJI | NAI Utah Commercial Real Estate | 343 East 500 South | SALT LAKE CITY | UT | 84111 | USA | FJI - NAI Utah Commercial Real Estate Confidentiality Agreement dated as of, February 20, 2009 by and between NAI Utah Commercial Real Estate and FJI | 2/20/2009 | | |
| A/P-4177 | FJI CFJ Properties | NAKON SECURITIES | 3931 WEST 10TH AVENUE | GARY | IN | 46404 | USA | AP Buy/Sell Agreement | | 5,065.05 | |
| Main-2600 | FJI, CFJ Properties | Nakon Securities | P.O. Box 338 | Portage | IN | 46368 | USA | Security Services location - 05024 | | 0.00 | |
| A/P-2239 | FJI | NALLEY MOTOR TRUCKS | 2560 MORELAND AVE | ATLANTA | GA | 30315 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Legal-234 | FJI | Namco Cybertainment | 877 Supreme Drive | Bensonville | IL | 60106 | USA | FJI - Namco Cybertainment Agreement dated as of, May 15, 2003 by and between Namco Cybertainment and FJI | 5/15/2003 | | |
| A/P-4702 | FJI | NANCY J WHALEY-TRUSTEE | STE 120, SUNTRUST PLAZA GARD EN303 PEACHTREE CENTER AVE., NE | ATLANTA | GA | 30303 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4703 | FJI | NANCY J WHALEY-TRUSTEE | STE 120, SUNTRUST PLAZA GARD EN303 PEACHTREE CENTER AVE., NE | ATLANTA | GA | 30303 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-1041 | FJI | Nancy Speer | 3300 Andy Devine | Kingman | AZ | 86401 | USA | Barber Shop | 2/23/2006 | 0.00 | |
| A/P-6236 | FJI | NANJING HIGHTOP IMP. & EXP. | CO., LTD. ROOM 601, HENGTONG BUILDING, | NANJING | CH | 211100 | China | AP Buy/Sell Agreement | | 0.00 | |
| Main-2601 | FJI, CFJ Properties | Nardini Fire Equipment | 303 20th st no | Fargo | ND | 58102 | USA | Annual C-Store Fire/Ansul Inspect. location - Fargo | None | 0.00 | |
| A/P-4178 | FJI CFJ Properties | NARDINI FIRE EQUIPMENT | P.O. BOX 9707 | FARGO | ND | 58106-9707 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4540 | FJI CFJ Properties SFJ Inc. | NAS RECRUITMENT COMMUNICATION | PO BOX 997 | CAROL STREAM | IL | 60132-0997 | USA | AP Buy/Sell Agreement | | 5,367.00 | |
| A/P-2240 | FJI | NATHAN LAWLER CONCRETE LLC | 6230 94TH AVE | KENOSHA | WI | 53142 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2241 | FJI | NATIONAL AIR BALANCE, LLC | 4956 BRITTON FARMS COURT | HILLIARD | OH | 43026 | USA | AP Buy/Sell Agreement | | 0.00 | |
| ~~A/P-2242~~ | ~~FJI~~ | ~~NATIONAL ARCHITECTURAL~~ | ~~ACCREDITING BOARD, INC. 1735 NEW YORK AVENUE, NW~~ | ~~WASHINGTON~~ | ~~DC~~ | ~~20006~~ | ~~USA~~ | ~~AP Buy/Sell Agreement~~ | | ~~0.00~~ | |
| ~~A/P-2243~~ | ~~FJI~~ | ~~NATIONAL ARCHITECTURAL~~ | ~~ACCREDITING BOARD, INC. 1735 NEW YORK AVENUE, NW~~ | ~~WASHINGTON~~ | ~~DC~~ | ~~20006~~ | ~~USA~~ | ~~AP Buy/Sell Agreement~~ | | ~~0.00~~ | |
| A/P-2244 | FJI | NATIONAL AUTOMOBILE DEALERS | DEPARTMENT 266 | WASHINGTON | DC | 20042-0266 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2245 | FJI | NATIONAL BUSINESS INSTITUTE | P.O. BOX 3067 | EAU CLAIRE | WI | 54702 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2246 | FJI | NATIONAL CONFERENCE ON WEIGHTS | AND MEASURES, SUITE 130 1135 M STREET, SUITE 110 | LINCOLN | NE | 68508 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-234 | FJI | NATIONAL CONGRESS OF PTA | 541 N. FAIRBANKS CT. STE 130 | CHICAGO | IL | 60611-3396 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-235 | FJI | NATIONAL CONGRESS OF PTA | 541 N. FAIRBANKS CT. STE 130 | CHICAGO | IL | 60611-3396 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-236 | FJI | NATIONAL CONGRESS OF PTA | 541 N. FAIRBANKS CT. STE 130 | CHICAGO | IL | 60611-3396 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-237 | FJI | NATIONAL CONGRESS OF PTA | 541 N. FAIRBANKS CT. STE 130 | CHICAGO | IL | 60611-3396 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4179 | FJI CFJ Properties | NATIONAL ENVIRONMENTAL | FIBERGLASS, LLC 9444 CASSIA ROAD | ADELANTO | CA | 92301 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4541 | FJI CFJ Properties SFJ Inc. | NATIONAL EQUIPMENT CORPORATION | P.O. BOX 65586 | SALT LAKE CITY | UT | 83165-0586 | USA | AP Buy/Sell Agreement | | 130.43 | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| A/P-2247 | FJI | NATIONAL INSTRUMENTS | CORPORATION P.O. BOX 202262 | DALLAS | TX | 75320-2262 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5468 | FJI | NATIONAL MOTOR FREIGHT TRAFFIC | ASSOCIATION 1001 N FAIRFAX ST STE 600 | ALEXANDRIA | VA | 22314 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4860 | FJI CFJ Properties | NATIONAL PAYMENT CENTER | P.O. BOX 105081 | ATLANTA | GA | 30348-5081 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2248 | FJI | NATIONAL PETROLEUM ENERGY | CREDIT ASSOCIATION 46472 MCGILL DRIVE | PLANTERSVILLE | TX | 77363 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2249 | FJI | NATIONAL PRESTO INDUSTRIES, | INC. 3925 N. HASTINGS WAY | EAU CLAIRE | WI | 54703 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2250 | FJI | NATIONAL SIGNS SYSTEMS | 4200 LYMAN COURT | HILLIARD | OH | 43026 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2251 | FJI | NATIONAL TANK TRUCK CARRIERS | 950 NORTH GLEBE ROAD, STE 52 | ARLINGTON | VA | 22203-4183 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4180 | FJI CFJ Properties | NATIONAL TESTING | CONTRACTORS ASSOCIATION 9881 YORK-THETA DRIVE, UNIT D | NORTH ROYALTON | OH | 44133 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2252 | FJI | NATIONAL TIRE & TRUCK REPAIR | PO BOX 220 | COCOA | FL | 32923 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Legal-235 | FJI | National Title Agency | 5295 S. COMMERCE DR. SUITE 2 | MURRAY | UT | 84107 | USA | FJI - National Title Agency Gap Indemnity Agreement dated as of, April 29, 2008 by and between National Title Agency and FJI | 4/29/2008 | | |
| A/P-2253 | FJI | NATIONAL UNDERWRITER CO. | PO BOX 14487 | CINCINNATI | OH | 45250-9797 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5777 | FJI | NATIONAL WINE & SPIRITS CORP | PO BOX 1602 | INDIANAPOLIS | IN | 46206 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2254 | FJI | NATION'S RESTAURANT NEWS | PO BOX 31199 | TAMPA | FL | 33631-3181 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4181 | FJI CFJ Properties | NATIONWIDE ADVERTISING SERVICE | P.O. BOX 997 | CAROL STREAM | IL | 60132-0997 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-285 | FJI | NATMI | DEPT. 1117 | DENVER | CO | 80256 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4182 | FJI CFJ Properties | NATSO INC. | ATTN: SHARON LLOYD PO BOX 758739 | BALTIMORE | MD | 21275-8739 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2255 | FJI | NATSO, INC. | 1737 KING STREET C\O CHRISTINE SCHOESLLER | ALEXANDRIA | VA | 22314 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6099 | FJI CFJ Properties | NATURE'S SWEETS | 450 APPLE LANE | PAYSON | UT | 84651 | USA | AP Buy/Sell Agreement | | 3,127.74 | |
| A/P-147 | FJI CFJ Properties | NAVAJO REFINING CO. | PO BOX 159 | ARTESIA | NM | 88211-0159 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-88 | FJI | NAVAJO REFINING COMPANY, L.L.C | PO BOX 840408 | DALLAS | TX | 75201-0408 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4183 | FJI CFJ Properties | NAVCO CONSTRUCTION | P.O.BOX 869 | WELLS | NV | 89835 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2256 | FJI | NAVIGATOR TELECOMMUNICATIONS | LLC PO BOX 13860 | NORTH LITTLE ROCK | AR | 721130860 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2257 | FJI | NCARB | 1801 K STREET NW, SUITE 1100 | WASHINGTON | DC | 20006 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2258 | FJI | NCEES | 280 SENECA CREEK ROAD | CLEMSON | SC | 29633 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2259 | FJI | NCO FINANACIAL-COMMERCIAL DIV. | ATTN: METAIRIE COMMERCIAL PO BOX 931073 | CLEVELAND | OH | 44193 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4861 | FJI CFJ Properties | NCO FINANCIAL SYSTEMS INC | PO BOX 15757 | WILMINGTON | DE | 19850 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-2602 | FJI, AFJ LLC | NCR | 14181 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 | USA | register maintenance contract | no contracts on file in the building | 0.00 | |
| Main-2603 | FJI, AFJ LLC | NCR | 14181 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 | USA | register maintenance contract - Snowville | no contracts on file in the building | 0.00 | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Legal-236 | FJI | NCR | 14181 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 | USA | FJI - NCR Reciprocal Confidentiality Agreement dated as of, September 05, 1996 by and between NCR and FJI | 9/5/1996 | | |
| Main-2604 | FJI, AFJ LLC | NCR | 1700 S PATTERSON | DAYTON | OH | 45479 | USA | TILL MAINT. CONTRACTS location - 0520385 | SIGNED AT CORP | 0.00 | |
| A/P-5232 | FJI CFJ Properties | NCR CORPORATION | 14181 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 | USA | AP Buy/Sell Agreement | | 7,801.21 | |
| Legal-237 | FJI | NCR Corporation | 14181 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 | USA | FJI - NCR Corporation Continuing Agreement for Equipment and Services dated as of, August 15, 1990 by and between NCR Corporation and FJI | 8/15/1990 | | |
| Legal-238 | FJI | NCR Corporation | 14181 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 | USA | FJI - NCR Corporation Services Addendum dated as of, August 15, 1990 by and between NCR Corporation and FJI | 8/15/1990 | | |
| Legal-239 | FJI | NCR Corporation | 14181 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 | USA | FJI - NCR Corporation Amendment to Services Addendum dated as of, February 01, 2009 by and between NCR Corporation and FJI | 2/1/2009 | | |
| A/P-2260 | FJI | NDT SEALS, INC. | P.O.OX 52878 | HOUSTON, | TX | 77052-2878 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4862 | FJI CFJ Properties | NEBRASKA CHILD SUPPORT PAYMENT | P.O. BOX 82890 | LINCOLN | NE | 68501-2890 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4863 | FJI CFJ Properties | NEBRASKA DEPT OF REVENUE | TAXPAYER SERVICES P.O. BOX 94609 | LINCOLN | NE | 68509-4609 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2261 | FJI | NEBRASKA TRUCK & EQUIPMENT | 8400 WEST O STREET | LINCOLN | NE | 68528 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2262 | FJI | NEBRASKA WORKFORCE DEVELOPMENT | P.O. BOX 94600 | LINCOLN | NE | 68509-4600 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2263 | FJI | NECA TRS | PO BOX 360090 | PITTSBURGH | PA | 15251-6090 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-228 | FJI | Necco | 135 American Legion Hwy. | Revere | MA | 02151 | USA | Placement, Promotions, Rebates & Cost-Grocery Traditional | 1/1/2009 | 0.00 | |
| A/P-2264 | FJI | NEFF RENTAL | 1622 W. 2ND STREET | ODESSA | TX | 79763 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5939 | FJI CFJ Properties | NEHI ROYAL CROWN BOTTLING | 1001 ADAMS STREET | BOWLING GREEN | KY | 42102-1687 | USA | AP Buy/Sell Agreement | | 694.05 | |
| A/P-4184 | FJI CFJ Properties | NELICO EQUIPMENT SERVICE | P.O. BOX 35 | CASPER | WY | 82602-0035 | USA | AP Buy/Sell Agreement | | 426.95 | |
| A/P-4185 | FJI CFJ Properties | NELLA CUTLERY OF SEATTLE INC. | 1917 4TH AVENUE SO. | SEATTLE | WA | 98134 | USA | AP Buy/Sell Agreement | | 62.58 | |
| A/P-5469 | FJI | NELSON INTERNATIONAL | 1716 REVERE DRIVE | BISMARCK | ND | 58501 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4186 | FJI CFJ Properties | NELSON, CHRISTENSEN & HELSTEN | 68 SO. MAIN STREET, 6TH FLOO R | SALT LAKE CITY | UT | 84101 | USA | AP Buy/Sell Agreement | | 5,519.14 | |
| A/P-5800 | FJI | NEMO BEER WHOLESALER INC | PO BOX 217 | KIRKSVILLE | MO | 63501 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2265 | FJI | NEMONT | PO BOX 600 | SCOBEY | MT | 59263-0600 | USA | AP Buy/Sell Agreement | | 95.29 | |
| Main-491 | FJI | NEO Consulting | PO Box 6847 | Sheridan | WY | 82801 | USA | HPDES Permit Preparation | See A/P | 0.00 | |
| Main-2605 | FJI | NEO Consulting | PO Box 6847 | Sheridan | WY | 82801 | USA | HPDES Permit Preparation | See A/P | 0.00 | |
| A/P-2266 | FJI | NEPHI CITY CHAMBER OF COMMERCE | PO BOX 162 | NEPHI | UT | 84648 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5566 | FJI | NEPHI CITY CORPORATION | 21 EAST 1ST NORTH | NEPHI | UT | 84648 | USA | AP Buy/Sell Agreement | | 10,848.52 | |
| Main-229 | FJI | Nestle | 10049 S Dimple Dell RD | Sandy | UT | 84092 | USA | Placement, Promotions, Rebates & Cost-Grocery Traditional | 1/1/2009 | 0.00 | |
| Main-1133 | FJI, CFJ Properties, AFJ LLC | Nestle Coffeemate | 2211 Prestwick Drive | Discovery Bay | CA | 94514 | USA | Equipment provided/must purchase 401 cases in two years per site | 10/25/2007 | 0.00 | |
| Main-127 | FJI | Net Holdings Management, LLC | | | | | | Confidentiality Agreement | 2/24/2009 | 0.00 | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Main-2783 | FJI | Netscout Systems Inc. | 310 Littleton Road | Westford | MA | 01886-4105 | | nGenious, Network Performance Manager | | 0.00 | |
| A/P-4187 | FJI CFJ Properties | NEUMAYER EQUIPMENT CO., INC. | PO BOX 790379 | ST. LOUIS | MO | 63179 | USA | AP Buy/Sell Agreement | | 2,118.70 | |
| A/P-2267 | FJI | NEUSTAR, INC. | BANK OF AMERICA P.O. BOX 403034 | ATLANTA | GA | 30384-3034 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2268 | FJI | NEUWAVE ELECTRIC COMPANY | 937 N. 1235 W. | CLINTON | UT | 84015 | USA | AP Buy/Sell Agreement | | 5,778.12 | |
| A/P-2269 | FJI | NEVADA HIGHWAY PATROL | 555 WRIGHT WAY | CARSON CITY | NV | 89711-0525 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2270 | FJI | NEVADA MOTOR TRANSPORT | ASSOCIATION, INC. 8745 TECHNOLOGY WAY, SUITE E | RENO | NV | 89521 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2271 | FJI | NEVADA STATE BOARD OF | ARCHITECTURE 2080 E. FLAMINGO, SUITE 225 | LAS VEGAS | NV | 89119 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5470 | FJI | NEVADA TRUCK & TRAILER REPAIR | P.O. BOX 717 | WEST SACRAMENTO | CA | 95691-0717 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2272 | FJI | NEW AMERICAN PIPELINE | 21811 WCR 22 | HUDSON | CO | 80642 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6237 | FJI | NEW CENTURY HOLDING GROUP CO., | LTD. 618 GONGREN WEST ROAD | JIAOJIANG, ZHEJIANG | CH | 318000 | China | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5056 | FJI | NEW CONCEPT ROOFING | PO BOX 384 | WYTHEVILLE | VA | 24382 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2273 | FJI | NEW CREATIONS CHAPEL, INC. | ATTN: TIMOTHY W. CUMMINGS 6400 NATIONAL ROAD EAST | RICHMOND | IN | 47374 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2274 | FJI | NEW EDGE NETWORKS | TRANSEDGE UNIT 47 P.O. BOX 4800 | PORTLAND | OR | 97208-4800 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2275 | FJI | NEW HAMPSHIRE BOARD OF | LICENSURE FOR ARCHITECTS 57 REGIONAL DRIVE | CONCORD | NH | 3301 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2276 | FJI | NEW HAMPSHIRE EMPLOYMENT | SECURITY 32 SOUTH MAIN STREET | CONCORD | NH | 03301-4857 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2277 | FJI | NEW HAMPSHIRE EMPLOYMENT | SECURITY 32 SOUTH MAIN STREET | CONCORD | NH | 03301-4857 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2278 | FJI | NEW HAMPSHIRE EMPLOYMENT | SECURITY 32 SOUTH MAIN STREET | CONCORD | NH | 03301-4857 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2279 | FJI | NEW HORIZONS | 2355 SOUTH TECHNOLOGY DRIVE | WEST VALLEY CITY | UT | 84119 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2280 | FJI | NEW HORIZONS ELECTRIC INC. | 3414 RIVER DR S | FARGO | ND | 58104-6212 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2281 | FJI | NEW IMAGE SIGNS INC. | P.O. BOX 295 | BLUEFIELD | WV | 24701 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2282 | FJI | NEW JERSEY DEPARTMENT OF LABOR | AND WORKFORCE DEVELOPMENT PO BOX 929 | TRENTON | NJ | 08646-0929 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4188 | FJI CFJ Properties | NEW JERSEY DIVISION OF REVENUE | P.O. BOX 628 | TRENTON | NJ | 08646-0628 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2283 | FJI | NEW MEXICO DEPARTMENT OF | LABOR PO BOX 2281 | ALBUQUERQUE | NM | 87103 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2284 | FJI | NEW MILFORD HARDWARE | P.O. BOX 298 | NEW MILFORD | PA | 18834 | USA | AP Buy/Sell Agreement | | 872.31 | |
| A/P-2285 | FJI | NEW SOUTH ASSOCIATES, INC. | 6150 EAST PONCE DE LEON AVE. | STONE MOUNTIAN, | GA | 30083 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4189 | FJI CFJ Properties | NEW SYSTEM CARPET & BLDG. CARE | 4120 RIDER TRAIL NORTH | EARTH CITY | MO | 63045 | USA | AP Buy/Sell Agreement | | 1,891.63 | |
| A/P-2286 | FJI | NEW WAVE TECHNOLOGIES | P.O. BOX 79898 | BALTIMORE | MD | 21279-0898 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-212 | FJI | NEW WEST PETROLEUM | PO BOX 188410 | SACRAMENTO | CA | 95818-8410 | USA | AP Buy/Sell Agreement | | 409,033.87 | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| A/P-2287 | FJI | NEW WORLD ENVIRONMENTAL | SOLUTIONS, INC PMB241, 3588HWY.138SE | STOCKBRIDGE | GA | 30281-4171 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2288 | FJI | NEW YORK LIFE BENEFIT SERVICES | 690 CANTON STREET, SUITE 100 | WESTWOOD | MA | 2090 | USA | AP Buy/Sell Agreement | | 310.00 | |
| A/P-2289 | FJI | NEWPORT COMMUNICATIONS | P.O. BOX W | NEWPORT BEACH | CA | 92658-8910 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4704 | FJI | NEWPORT NEWS CIRCUIT COURT | 2500 WASHINGTON AVENUE | NEWPORT NEWS | VA | 23607-4307 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2290 | FJI | NEWS TRIBUNE | 426 2ND STREET | LASALLE | IL | 61301 | USA | AP Buy/Sell Agreement | | 192.00 | |
| A/P-2291 | FJI | NEWSPAPER AGENCY CORPORATION | P.O. BOX 704005 | WEST VALLEY CITY | UT | 84170-4005 | USA | AP Buy/Sell Agreement | | 6,623.40 | |
| A/P-2292 | FJI | NEWTON TRANSPORT | 1512 LASWELL LANE | BULVERDE | TX | 78163 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5989 | FJI CFJ Properties | NEXT MARKETING INC. | 1295 VERNON STREET | WABASH | IN | 46992 | USA | AP Buy/Sell Agreement | | 3,188.40 | |
| A/P-2293 | FJI | NEX-TECH | A RURAL TELEPHONE COMPANY P.O. BOX 339 | HAYS | KS | 67601 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2294 | FJI | NEXTEL PARTNERS INC. | PO BOX 4192 | CAROL STREAM | IL | 60197-4192 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-2606 | FJI | Nextel Sprint | PO Box 4181 | Carol Stream | IL | 60197 | USA | Mobil phone provider | 3/22/2002 | 0.00 | |
| A/P-2295 | FJI | NEXTRAN TRUCK CENTER | 1986 WEST BEAVER STREET | JACKSONVILLE | FL | 32209 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4705 | FJI | NEZ PERCE COUNTY | P.O. BOX 896 | LEWISTON | ID | 83501 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6238 | FJI | NGAI LUEN (HONG KONG) LIMITED | FLAT A, 4/F., SUPERLUCK INDU ST | HONG KONG | CH | 0 | China | AP Buy/Sell Agreement | | 0.00 | |
| ~~A/P-157~~ | ~~FJI CFJ Properties~~ | ~~NIC HOLDING CORPORATION~~ | ~~25 MELVILLE PARK ROAD~~ | ~~MELVILLE~~ | ~~NY~~ | ~~11747~~ | ~~USA~~ | ~~AP Buy/Sell Agreement~~ | | ~~1,423,977.74~~ | |
| A/P-2296 | FJI | NIC TECHNOLOGIES LLC | P.O. BOX 108 | VALPARAISO | IN | 46384 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-492 | FJI | Nichols Engineering | 519 Iris Avenue | Corona del Mar | CA | 92625 | USA | environmental consulting | See A/P | 0.00 | |
| Main-493 | FJI | Nichols Engineering | 519 Iris Avenue | Corona del Mar | CA | 92625 | USA | environmental consulting | See A/P | 0.00 | |
| A/P-2297 | FJI | NICK'S COMPUTER WORKS | 25434 WEST MAIN ST. | BARSTOW | CA | 92311 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2298 | FJI | NIELSEN MERKSAMER PARRINELLO | MUELLER & NAYLOR, LLP 1415 L STREET, SUITE 1200 | SACRAMENTO | CA | 95814 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-89 | FJI | NIKOLAUS TANK LINES | PO BOX 81446 | BAKERSFIELD | CA | 93380 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5374 | FJI | NIKOLAUS TANK LINES, INC. | PO BOX 81446 | BAKERSFIELD | CA | 93380 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2299 | FJI | NIKON INC. | PO BOX 2032 | DENVER | CO | 80291-2032 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2300 | FJI | NILE CHAPMAN CONSTRUCTION | PO BOX 818 | ROOSEVELT | UT | 84066 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2301 | FJI | NILE CHAPMAN CONSTRUCTION | PO BOX 818 | ROOSEVELT | UT | 84066 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4190 | FJI CFJ Properties | NILFISK-ADVANCE, INC. | 14600 21ST AVENUE NORTH | PLYMOUTH | MN | 55447-3408 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6239 | FJI | NINGBO BEILUN XIAOGANG SHUNCHI | AUTOMOBILE ACCESSORIES FACTO RYWANGYANGLI 66#, DINGJIASHAN | NINGBO CITY | CH | 315823 | China | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6240 | FJI | NINGBO FINEGIFT INDUSTRIAL | CO., LTD 18 FL., SUNSHINE BLDG., NO. 65 | NINGBO | CH | 315010 | China | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6241 | FJI | NINGBO HIGHLAND INTERNATIONAL | TRADE CO., LTD 10TH FLOOR HAISHU BUILDING | NINGBO | CH | 315000 | China | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6242 | FJI | NINGBO HUAMAO IMP. & EXP. CO. | LTD. 19TH FLOOR, JIAHUI BUILDING | NINGBO, ZHEJIANG | CH | 315040 | China | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6243 | FJI | NINGBO JIAQUI IMPORT & EXPORT | TRADING CO., LTD. ROOM 512, 2-28 LANE | NINGBOI CITY | CH | 315000 | China | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6244 | FJI | NINGBO LONGYUAN TOOLS CO.,LTD. | NO. 8 XIANOZHUANG ROAD, SCI- TE | NINGBO | CH | 315191 | China | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2302 | FJI | NIPSCO | PO BOX 13007 | MERRILLVILLE | IN | 46411-3007 | USA | AP Buy/Sell Agreement | | 12.98 | |
| Main-230 | FJI | Nissen Foods | 2001 W. Rosecrans Ave. | Gardena | CA | 90249 | USA | Placement, Promotions, Rebates & Cost-Grocery Traditional | 1/1/2009 | 0.00 | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Legal-74 | FJI | Nitro Gaming Inc. | 150 Pintail Street | St. Rose | LA | 70087 | USA | FJI - Nitro Gaming Flying J Gaming Operating Agreement dated as of, April 29, 1994 by and between Nitro Gaming Inc. and FJI | 4/29/1994 | | |
| Legal-75 | FJI | Nitro Gaming Inc. | 150 Pintail Street | St. Rose | LA | 70087 | USA | FJI - Nitro Gaming Amendment to Operating Agreement for Flying J Gaming dated as of, May 31, 1994 by and between Nitro Gaming Inc. and FJI | 5/31/1994 | | |
| A/P-2303 | FJI | NITRO GREEN | P.O. BOX 6695 | ABILENE | TX | 79608 | USA | AP Buy/Sell Agreement | | 595.38 | |
| A/P-2304 | FJI | NLE - NATIONAL LAN EXCHANGE | 1276 SOUTH 1380 WEST | OREM | UT | 84058 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4191 | FJI CFJ Properties | NM STATE EMERGENCY RESPONSE | COMMISSION PO BOX 27111 | SANTA FE | NM | 87502 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2305 | FJI | NO SALT LAKE CITY PUBLIC WORKS | P.O. BOX 540208 | NORTH SALT LAKE | UT | 84054-0208 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-213 | FJI | NOCO ENERGY CORPORATION | P.O. BOX 350 | TONAWANDA | NY | 14151-0350 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4192 | FJI CFJ Properties | NODAK STORE | P.O. BOX 9258 | FARGO | ND | 58106-9258 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5313 | FJI | NOKIA INC. | P.O. BOX 911613 | DALLAS | TX | 75391-1613 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2306 | FJI | NOOKS & CRANNIES CLEANING | 13360 N WALTON RD | POCATELLO | ID | 83202 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-1134 | FJI, CFJ Properties | Norco | BOX 15299 | BOISE | ID | 83715 | USA | CO2 VENDOR location - 0500002 | SIGNED AT CORP | 0.00 | |
| A/P-5745 | FJI CFJ Properties | NORCO | P.O. BOX 15299 | BOISE | ID | 83715 | USA | AP Buy/Sell Agreement | | 671.75 | |
| A/P-2307 | FJI | NORDIC REFRIGERATION | 3711 OREGON | BUTTE | MT | 59701 | USA | AP Buy/Sell Agreement | | 324.00 | |
| A/P-2308 | FJI | NORMAN, JONES, ENLOW & CO. | 530 WEST SPRING STREET | COLUMBUS | OH | 43215 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2309 | FJI | NORSTAN COMMUNICATIONS, INC. | PO BOX 86 | MINNEAPOLIS | MN | 55486-0976 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2310 | FJI | NORTH AMERICAN | TRANSACTION SERVICES PO BOX 23160 | GREENSBORO | NC | 27409 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4864 | FJI CFJ Properties | NORTH CAROLINA DEPT OF REVENUE | P.O. BOX 25000 | RALEIGH | NC | 27640-0100 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2311 | FJI | NORTH CAROLINA TRUCKING | PO BOX 2977 | RALEIGH | NC | 27602 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Legal-244 | FJI | North East LLC | PO BOX 150310 | OGDEN | UT | 84415 | USA | FJI - North East Services Agreement dated as of, May 20, 2004 by and between North East LLC and FJI | 5/20/2004 | | |
| Legal-245 | FJI | North East LLC | PO BOX 150310 | OGDEN | UT | 84415 | USA | FJI - North East Guarantee dated as of, December 09, 2005 by and between North East LLC and FJI | 12/9/2005 | | |
| A/P-2312 | FJI | NORTH EASTERN UTAH OFFICE | EQUIPMENT & SUPPLY CO. 94 SOUTH 2ND EAST | ROOSEVELT | UT | 84066 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2313 | FJI | NORTH END ELECTRIC | 1225 N. KEYSER AVENUE | SCRANTON | PA | 18504 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5940 | FJI CFJ Properties | NORTH FLORIDA COCA-COLA BOTTL. | 521 LAKE KATHY DRIVE | BRANDON | FL | 33510 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2314 | FJI | NORTH GLACIER CO. WATER DIST. | 443 HIGHWAY 213 | SANTA RITA | MT | 59427-9018 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2315 | FJI | NORTH LITTLE ROCK ELECTRIC | P.O. BOX 936 | NORTH LITTLE ROCK | AR | 72115 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5567 | FJI | NORTH SALT LAKE WATER | PO BOX 540-208 | NORTH SALT LAKE | UT | 84054-0208 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-494 | FJI | North Star Environmental | 417 North Blythe St. | Gallatin | TN | 37066 | USA | oil water separators Maintenance and servicing at all locations | 8/26/2009 | 0.00 | |
| A/P-2316 | FJI | NORTH STAR FABRICATORS, INC. | P.O. BOX 2910 | POCATELLO | ID | 83206-2910 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2317 | FJI | NORTH STAR VIDEO | 2019 CHATEAU AVE. | SALT LAKE CITY | UT | 84118 | USA | AP Buy/Sell Agreement | | 1,285.00 | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Main-495 | FJI | North Water District Analytical Laboratory | 8725 Fawntail | The Woodlands | TX | 77385 | USA | Discharge Monitoring Report Preparations | See A/P | 0.00 | |
| Main-496 | FJI | North Water District Analytical Laboratory | 8725 Fawntail | The Woodlands | TX | 77385 | USA | Discharge Monitoring Report Preparations | See A/P | 0.00 | |
| A/P-5568 | FJI | NORTH WESTERN ELECTRIC COOP | 4125 STATE ROUTE 576 | BRYAN | OH | 43506 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-148 | FJI CFJ Properties | NORTH WESTERN ENERGY | 40 E. BROADWAY STREET | BUTTE | MT | 59707-0001 | USA | AP Buy/Sell Agreement | | 8,444.86 | |
| A/P-2318 | FJI | NORTHCUTT TRAILER & EQUIPMENT | P.O. BOX 4278 | WICHITA | KS | 67204 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5375 | FJI | NORTHDALE OIL INC. | PO BOX 298 | NECHE | ND | 58265 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2319 | FJI | NORTHEAST COMMERCIAL | SHARPENING SERVICE R.R. 1 BOX 215 | DALTON | PA | 18414 | USA | AP Buy/Sell Agreement | | 132.44 | |
| A/P-5786 | FJI CFJ Properties | NORTHEAST SALES DISTRIBUTING, | 840 RONALD WOOD RD. | WINDER | GA | 30680 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2320 | FJI | NORTH-EASTERN PA TEL. CO. | PAYPHONE BILLS ONLY 720 MAIN STREET, P.O. BOX D | FOREST CITY | PA | 18421-0150 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5569 | FJI | NORTH-EASTERN PENNSYLVANIA | TELEPHONE COMPANY P.O. BOX D | FOREST CITY | PA | 18421-0150 | USA | AP Buy/Sell Agreement | | 67.61 | |
| Main-497 | FJI | Northern Analytical | PO Box 30315 | BILLINGS | MT | 59107 | USA | Montana Laboratory | See A/P | 0.00 | |
| Main-498 | FJI | Northern Analytical | PO Box 30315 | BILLINGS | MT | 59107 | USA | Montana Laboratory | See A/P | 0.00 | |
| A/P-4193 | FJI CFJ Properties | NORTHERN ANALYTICAL LABS INC. | PO BOX 30315 | BILLINGS | MT | 59107 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2321 | FJI | NORTHERN ARIZONA UNIVERSITY | GATEWAY STUDENT SUCCESS CENT ERPO BOX 4097 | FLAGSTAFF | AZ | 86011-4097 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2322 | FJI | NORTHERN CALIFORNIA GLOVES | 20256 SKYPARK DRIVE | REDDING | CA | 96002 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2323 | FJI | NORTHERN CHAPTER UACPA | 5929 SOUTH FASHION POINT DR. #300 | OGDEN | UT | 84403 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4194 | FJI CFJ Properties | NORTHERN FIRE EQUIPMENT | 8202 WRIGHT STREET | MERRILLVILLE | IN | 46410 | USA | AP Buy/Sell Agreement | | 245.00 | |
| A/P-4195 | FJI CFJ Properties | NORTHERN INDIANA MECHANICAL | 3311 EAST 15TH AVENUE | GARY | IN | 46403-3624 | USA | AP Buy/Sell Agreement | | 70,258.44 | |
| A/P-5648 | FJI CFJ Properties | NORTHERN INDIANA PUBLIC SERV. | P.O. BOX 13007 | MERRILLVILLE | IN | 46411 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5649 | FJI CFJ Properties | NORTHERN STATES POWER CO. | P.O. BOX 9477 | MINNEAPOLIS | MN | 55484 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-1043 | FJI, AFJ LLC | Northern Steel transport | 1401 Ripley St unit 1501 | Lake Station | IN | 46405 | USA | Lease Agreement (Rental) location - 05085 | 5/1/2001 | 0.00 | |
| A/P-5376 | FJI | NORTHGATE EXPRESS | 2549 SCOTT AVE | CHICO | CA | 95928 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2324 | FJI | NORTHLAND CORROSION SERVICES | LTD 1405 WILLOW DR. | LAUREL | MT | 59044 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4196 | FJI CFJ Properties | NORTHLAND LTD | 3311 39TH ST SW | FARGO | ND | 58103 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2325 | FJI | NORTHSIDE SERVICE | 226 RUSSELL STREET | LANSING | MI | 48906 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2326 | FJI | NORTHSTAR BIOKINETICS | 112 E. ELM AVE. | FLAGSTAFF | AZ | 86001 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-317 | FJI CFJ Properties | NORTHSTAR ENVIRONMENTAL GROUP, | INC. 417 N. BLYTHE ST. | GALLATIN | TN | 37066 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4197 | FJI CFJ Properties | NORTHSTAR HYDRO-CLEANING | SYSTEMS, INC. 1524 E. TRENT AVENUE | SPOKANE | WA | 99202 | USA | AP Buy/Sell Agreement | | 932.81 | |
| A/P-2327 | FJI | NORTHSTAR MECHANICAL | 2785 EAST 3300 NORTH | TWIN FALLS | ID | 83301 | USA | AP Buy/Sell Agreement | | 263.36 | |
| ~~Main-853~~ | ~~FJI~~ | ~~Northville Industries Corp. Holding Corporation~~ | ~~25 Melville Park Rd # 200~~ | ~~Melville~~ | ~~NY~~ | ~~11747-3156~~ | | ~~B99 Biodiesel, Houston, TX~~ | ~~11/1/2009~~ | ~~0.00~~ | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Main-499 | FJI | North-West Engineering Co | 504 Broadway, Suite 1028 | Gary | IN | 46402 | USA | engineering, design, and construction management | See A/P | 0.00 | |
| Main-2607 | FJI | North-West Engineering Co | 504 Broadway, Suite 1028 | Gary | IN | 46402 | USA | engineering, design, and construction management | See A/P | 0.00 | |
| A/P-4198 | FJI CFJ Properties | NORTHWEST LAUNDRY SUPPLY | 624 N. FANCHER | SPOKANE | WA | 99212 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5057 | FJI | NORTHWEST PETROLEUM SERVICE, | INC 4080 N 20TH AVE | WAUSAU | WI | 54401 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4199 | FJI CFJ Properties | NORTHWEST PUMP AND EQUIPMENT | 2800 NW 31ST AVENUE | PORTLAND | OR | 97210 | USA | AP Buy/Sell Agreement | | 1,658.80 | |
| A/P-309 | FJI | NORTHWEST TANK AND ENVIRONMENTAL SERVICES | 17407 59TH AVE SE | SNOHOMISH | WA | 98296 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2328 | FJI | NORTHWEST WEB | 3592 WEST 5TH AVENUE | EUGENE | OR | 97402 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2329 | FJI | NORTHWESTERN ENERGY | ATTN: CUSTOMER ACCOUNTING 40 E. BROADWAY STREET | BUTTE | MT | 59707-0001 | USA | AP Buy/Sell Agreement | | 22.35 | |
| A/P-2330 | FJI | NORTHWESTERN UNIVERSITY | 633 CLARK STREET | EVANSTON | IL | 60208 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2331 | FJI | NORTHWESTERN UNIVERSITY | 633 CLARK STREET | EVANSTON | IL | 60208 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2332 | FJI | NORTHWESTERN UNIVERSITY | 633 CLARK STREET | EVANSTON | IL | 60208 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4200 | FJI CFJ Properties | NORVAC LOCK TECHNOLOGY, INC. | 2001 S. LOUDOUN STREET | WINCHESTER | VA | 22601 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2333 | FJI | NOSAJ DISPOSABLES, INC. | PO BOX 2138 | PATERSON | NJ | 7509 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2334 | FJI | NOSSAMAN, GUTHNER, KNOX | AND ELLIOTT, LLP 445 SO. FIGUEROA STREET, 31ST | LOS ANGELES | CA | 90071-1602 | USA | AP Buy/Sell Agreement | | 5,501.90 | |
| Main-36 | FJI | Notary Public Office, State Office Building | Utah State Capital, Suite 220 | SALT LAKE CITY | UT | 84114 | USA | Provider, WES - Bond Amt $5000 - Purpose, Notary Bond-Arlene Andersen | | 0.00 | |
| A/P-2335 | FJI | NOTE WORLD | PO BOX 1379 | SACRAMENTO | CA | 95812 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-231 | FJI | Novartis | 1 Health Plaza | East Hanover | NJ | 07936 | USA | Placement, Promotions, Rebates & Cost-Sundries | 1/1/2009 | 0.00 | |
| Main-500 | FJI | NTCA | | | | | | USTTesting Contractor | See A/P | 0.00 | |
| A/P-2336 | FJI | NTL ENGINEERING & GEOSCIENCE | INC. 1392 13TH AVENUE SW | GREAT FALLS | MT | 59404 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Legal-246 | FJI | NTR Partners | 420 Lexington Ave, Suite 300 | New York | NY | 10170 | USA | FJI - NTR Partners Reciprocal Confidentiality Agreement dated as of, January 23, 2009 by and between NTR Partners and FJI | 1/23/2009 | | |
| Main-128 | FJI | NTR Partners LLC | 420 Lexington Avenue, Suite 300 | New York | NY | 10170 | USA | Reciprocal Confidential Agreement | 1/23/2009 | 0.00 | |
| A/P-2337 | FJI | NTTA | PO BOX 260928 | PLANO | TX | 75026-0928 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2338 | FJI | NTTS BREAKDOWN | NATIONAL TRUCK & TRAILER SER V.PO BOX 14602 | SHAWNEE MISSION | KS | 66285-4602 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-1135 | FJI | NU CO-2 Inc | P.O. Box 3328 | Stuart | FL | 34997 | USA | annual location - Davenport | | 0.00 | |
| Main-1136 | FJI, CFJ Properties | NU CO-2 Inc | P.O. Box 3328 | Stuart | FL | 34997 | USA | annual location - Evansdale | | 0.00 | |
| Main-1137 | FJI, CFJ Properties | NU CO-2 Inc | P.O. Box 3328 | Stuart | FL | 34997 | USA | annual location - Gretna | | 0.00 | |
| Main-1138 | FJI, AFJ LLC | NUCO | P.O. Box 3328 | Stuart | FL | 34997 | USA | CO2 location - Briver | ? | 0.00 | |
| Main-1139 | FJI, CFJ Properties | NuCo 2 | P.O. Box 3328 | Stuart | FL | 34997 | USA | Bulk Co2 location - 05069 | No Contract | 0.00 | |
| Main-1140 | FJI | NUCO2 | P.O. Box 3328 | Stuart | FL | 34997 | USA | CO2 supplier for fountain service-Kirkersville | Unk | 0.00 | |
| Main-1141 | FJI, AFJ LLC | Nuco2 | P.O. Box 3328 | Stuart | FL | 34997 | USA | co2 delivery location - 05126 | | 0.00 | |
| Main-1142 | FJI, AFJ LLC | NUCO2 | P.O. Box 3328 | Stuart | FL | 34997 | USA | Co2 for soda fountain; bulk fill - Snowville | no contracts on file in the building | 0.00 | |
| Main-1143 | FJI, AFJ LLC | NUCO2 | P.O. Box 3328 | Stuart | FL | 34997 | USA | CO2 location - 0500060 | SIGNED AT CORP | 0.00 | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Main-1144 | FJI, CFJ Properties | NuCo2 | P.O. Box 3328 | Stuart | FL | 34997 | USA | Monthly CO2 Service for Plaza | 8/9/2000 | 0.00 | |
| Main-1145 | FJI, CFJ Properties | NUCO2 | P.O. Box 3328 | Stuart | FL | 34997 | USA | CO2 for store location - Sioux Falls | | 0.00 | |
| Main-1146 | FJI, CFJ Properties | NuCO2 | P.O. Box 3328 | Stuart | FL | 34997 | USA | CO2 for the fountain machine location - 05440 | ? | 0.00 | |
| Main-1147 | FJI, CFJ Properties | NuCo2 | P.O. Box 3328 | Stuart | FL | 34997 | USA | Monthly CO2 Service for Plaza location - Clive | 8/9/2000 | 0.00 | |
| Main-1148 | FJI, CFJ Properties, AFJ LLC | NuCo2 | P.O. Box 3328 | Stuart | FL | 34997 | USA | Agreement to service FJ owned CO2 tanks and provide product | 12/28/2004 | 0.00 | |
| A/P-4201 | FJI CFJ Properties | NUCO2 INC. | PO BOX 3328 | STUART | FL | 34997 | USA | AP Buy/Sell Agreement | | 8,760.19 | |
| A/P-6245 | FJI | NUODUN INTERNATIONAL TRADING | CO., LIMITD ROOM 301, 3RD FLOOR | YIWU CITY | CH | 322200 | China | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2339 | FJI | NUSTAR | SUPPORT TERMINALS OPERATING P.O. BOX 974487 | DALLAS | TX | 75397-4487 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6100 | FJI CFJ Properties | NUTS FOR YOU | PO BOX 593 | PRESTON | ID | 83263 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2340 | FJI | NU-VIEW WINDOW CLEANING | 413 PLANTATION GROVE LANE | ST. AUGUSTINE | FL | 32086 | USA | AP Buy/Sell Agreement | | 169.60 | |
| A/P-4865 | FJI CFJ Properties | NV STATE TREASURER'S OFFICE | P.O. BOX 98513 | LAS VEGAS | NV | 89193 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-232 | FJI | NVE | 15 Whitehall Road | Andover | NJ | 07821 | USA | Placement, Promotions, Rebates & Cost-Sundries | 1/1/2009 | 0.00 | |
| A/P-2341 | FJI | N-VISION OPTICS | ATTN: ACCOUNT PAYABLES 128 WHEELER ROAD | BURLINGTON | MA | 1803 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4202 | FJI CFJ Properties | NW FUEL SYSTEMS INC. | P.O. BOX 94 | KALISPELL | MT | 59903 | USA | AP Buy/Sell Agreement | | 2,934.44 | |
| A/P-4866 | FJI CFJ Properties | NYS CHILD SUPPORT PROCESSING | P.O. BOX 15363 | ALBANY | NY | 12212-5363 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2342 | FJI | O & P OIL AND GAS INC. | P.O. BOX 1298 | ANDOVER | OH | 44003 | USA | AP Buy/Sell Agreement | | 1,947.90 | |
| A/P-2343 | FJI | OAG WORLDWIDE | 75 REMITTANCE DRIVE, SUITE 1570 | CHICAGO | IL | 60675-1570 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5570 | FJI | OAK CREEK WATER UTILITY | PO BOX 689975 | MILWAUKEE | WI | 53268 | USA | AP Buy/Sell Agreement | | 26,218.11 | |
| A/P-6027 | FJI CFJ Properties | OAK FARMS DAIRES | P.O. BOX 973866 | DALLAS | TX | 75397-3866 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6009 | FJI | OAK FARMS DAIRY | P.O. BOX 202193 | DALLAS | TX | 75320-2193 | USA | AP Buy/Sell Agreement | | 2,304.76 | |
| Main-129 | FJI | Oak Hill capital Partners III, L.P. | | | | | | Confidentiality Agreement | 1/30/2009 | 0.00 | |
| A/P-6393 | FJI CFJ Properties | OAK PATCH GIFTS | PO BOX 6989 | PORTLAND | OR | 97228-6989 | USA | AP Buy/Sell Agreement | | 257.87 | |
| A/P-2344 | FJI | OAKLEAF AUTO GLASS | OAKLEAF ENTERPRISES, INC. PO BOX 5279 | TUCSON | AZ | 85703-0279 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2345 | FJI | OAKWOOD CORPORATE HOUSING | FILE 056739 | LOS ANGELES | CA | 90074-6739 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2346 | FJI | OASIS BOTTLED WATER INC | 1230 S CAMPBELL AVE | TUCSON | AZ | 85713 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-130 | FJI | Objective Technologies | 8783 Rexford Drive | Dallas | TX | 75209 | USA | Mutual Confidentiality & Non-Disclosure Agreement | 6/5/2006 | 0.00 | |
| Legal-247 | FJI | Objective Technologies | 8783 Rexford Drive | DALLAS | TX | 75209 | USA | FJI - Objective Technologies Mutual Confidentiality & Non-Disclosure Agreement dated as of, June 05, 2006 by and between Objective Technologies and FJI | 6/5/2006 | | |
| A/P-2347 | FJI | OCCMED ASSOCIATES MEDICAL | GROUP, PA #25 BRIERCROFT OFFICE PARK | LUBBOCK | TX | 79412 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-286 | FJI | OCM INC. | 491 WEST 5300 SOUTH | MURRAY | UT | 84123 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4203 | FJI CFJ Properties | O'CONNOR & CAMPBELL | 3838 NORTH CENTRAL AVENUE, SUITE 1800, CITY SQUARE PLAZA | PHOENIX | AZ | 85012-3501 | USA | AP Buy/Sell Agreement | | 4,157.42 | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A/P-4706 | FJI | OCONTO COUNTY CLERK OF COURT | ATTN: MIKE 06CM214 301 WASHINTON ST. | OCONTO | WI | 54153-1699 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2348 | FJI | OCTOBER ROAD | 2310 10 ST S. APT# 11 | MOORHEAD | MN | 56560 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5941 | FJI CFJ Properties | ODOM NORTHWEST BEVERAGES | PO BOX 84044 | SEATTLE | WA | 98124-8444 | USA | AP Buy/Sell Agreement | | 839.23 | |
| A/P-2349 | FJI | ODOT/MCTB | 550 CAPITOL STREET NE | SALEM | OR | 97310-6699 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-501 | FJI | ODUM SERVICE COMPANY, INC. | P.O. BOX 250 | ODUM | GA | 31555 | USA | Cleans and disposes of wastes from Grease Interceptors | See A/P | 0.00 | |
| Main-502 | FJI | ODUM SERVICE COMPANY, INC. | P.O. BOX 250 | ODUM | GA | 31555 | USA | Cleans and disposes of wastes from Grease Interceptors | See A/P | 0.00 | |
| A/P-2350 | FJI | OECHSNER ELECTRIC INC. | PO BOX 1547 | WHICHITA FALLS | TX | 76307 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5286 | FJI | OFFICE MAX | PO BOX 101705 | ATLANTA | GA | 30392-1705 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5287 | FJI | OFFICE MAX | PO BOX 101705 | ATLANTA | GA | 30392-1705 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4867 | FJI CFJ Properties | OFFICE OF STATE TAX COMMISION | NORTH DAKOTA TAX COMMISSIONE R STATE CAPITOL | BISMARCK | ND | 58505 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4707 | FJI | OFFICE OF THE STANDING TRUSTEE | 1770 MOMENTUM PLACE | CHICAGO | IL | 60689-5317 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4868 | FJI CFJ Properties | OFFICE OF THE TRUSTEE | P.O. BOX 420 | MEMPHIS | TN | 38101-0420 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4514 | FJI CFJ Properties SFJ Inc | OFFICEMAX | BOISE CASCADE OFFICE PRODUCT S P.O. BOX 101705 | ATLANTA | GA | 30392-1705 | USA | AP Buy/Sell Agreement | | 21,386.03 | |
| A/P-2351 | FJI | OGDEN BLUE | 175 HISTORIC 25TH STREET | OGDEN | UT | 84401 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2352 | FJI | OGDEN CITY CORPORATION | 2549 WASHINGTON BOULEVARD, SUITE 510 | OGDEN | UT | 84401 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2353 | FJI | OGDEN CITY RECREATION | 1875 MONROE BOULEVARD | OGDEN | UT | 84401 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5571 | FJI | OGDEN CITY UTILITIES | 133 WEST 29TH STREET | OGDEN | UT | 84401 | USA | AP Buy/Sell Agreement | | 4,028.67 | |
| A/P-2354 | FJI | OGDEN DIESEL | 1212 N. WILSONN LANE (2100 S .) | OGDEN | UT | 84401 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2355 | FJI | OGDEN LITHO, INC. | PO BOX 6 | OGDEN | UT | 84402 | USA | AP Buy/Sell Agreement | | 2,593.54 | |
| A/P-4204 | FJI CFJ Properties | OGDEN PUBLISHING CORPORATION | P.O. BOX 12790 | OGDEN | UT | 84412-2790 | USA | AP Buy/Sell Agreement | | 9,494.88 | |
| A/P-4205 | FJI CFJ Properties | OGDEN STAMP COMPANY | 214-24TH STREET | OGDEN | UT | 84401 | USA | AP Buy/Sell Agreement | | 46.52 | |
| A/P-2356 | FJI | OGDEN'S TIRE FACTORY | PO BOX 598 | BLACKFOOT | ID | 83221 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-503 | FJI | OGI Environmental | 830 S. Durango Drive, Suite 103 | Las Vegas | NV | 89145 | USA | environmental consulting | See A/P | 0.00 | |
| Main-504 | FJI | OGI Environmental | 830 S. Durango Drive, Suite 103 | Las Vegas | NV | 89145 | USA | environmental consulting | See A/P | 0.00 | |
| A/P-4206 | FJI CFJ Properties | OGI ENVIRONMENTAL, LLC | 830 S. DURANGO DRIVE, SUITE 103 | LAS VEGAS | NV | 89145 | USA | AP Buy/Sell Agreement | | 127.50 | |
| Main-2608 | FJI, CFJ Properties | OH,IN Window | PO Box 24039 | Dayton | OH | 45424 | USA | Window Cleaners location - 05069 | No Contract | 0.00 | |
| A/P-2357 | FJI | O'HALLORAN INTERNATIONAL | PO BOX 1804 | DES MOINES | IA | 50306 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2358 | FJI | OHIO BOARD OF EXAMINERS | OF ARCHITECTS 77 SOUTH HIGH STREET, 16TH FLR | COLUMBUS | OH | 43215-6108 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2359 | FJI | OHIO DEPARTMENT OF INSURANCE | 2100 STELLA COURT | COLUMBUS | OH | 43215-1067 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2360 | FJI | OHIO DEPARTMENT OF JOB AND | FAMILY SERVICES PO BOX 182404 | COLUMBUS | OH | 43218-2404 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4207 | FJI CFJ Properties | OHIO EPA | OFFICE OF FISCAL ADMINISTRAT IODEPARTMENT L-2711 | COLUMBUS | OH | 43260-2711 | USA | AP Buy/Sell Agreement | | 0.00 | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| A/P-4208 | FJI CFJ Properties | OHIO LAUNDRY | 1303 ALUM CREEK DRIVE | COLUMBUS | OH | 43209 | USA | AP Buy/Sell Agreement | | 389.35 | |
| A/P-2361 | FJI | OHIO MATERIALS HANDLING | P.O. BOX 200444 | PITTSBURGH | PA | 15250-0444 | USA | AP Buy/Sell Agreement | | 1,725.99 | |
| A/P-2362 | FJI | OHIO TURNPIKE COMMISSION | PO BOX 75517 | CLEVELAND | OH | 44101-4755 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2363 | FJI | OHIO VALLEY SECURITY & TECH. | 8116 US RT 60, BOX 8 UNIT J | ASHLAND | KY | 41102 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4209 | FJI CFJ Properties | OHIO WINDOW CLEANING INC. | P.O. BOX 24026 | DAYTON | OH | 45424 | USA | AP Buy/Sell Agreement | | 300.00 | |
| A/P-5865 | FJI | OHIO WINE IMPORTS | 1265 CRESCENT | YOUNGSTOWN | OH | 44502 | USA | AP Buy/Sell Agreement | | 3,015.00 | |
| A/P-5778 | FJI | OHIO WINE IMPORTS | 1265 CRESCENT ST. | YOUNGSTOWN | OH | 44502 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2364 | FJI | OIL & GAS JOURNAL | P.O. BOX 2002 | TULSA | OK | 74101 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5746 | FJI CFJ Properties | OIL DISTRIBUTING CO. | 5228 RIVER ROAD | CINCINNATI | OH | 45233 | USA | AP Buy/Sell Agreement | | 1,065.62 | |
| A/P-4210 | FJI CFJ Properties | OIL EQUIPMENT SUPPLY | P.O. BOX 21188 | INDIANAPOLIS | IN | 46221-0188 | USA | AP Buy/Sell Agreement | | 84.20 | |
| A/P-2365 | FJI | OIL EXPRESS | PO BOX 9405 | GAITHERSBURG | MD | 20897-9824 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2366 | FJI | OIL INTELLIGENCE LINK | 47 MOHICAN AVE | OCEANPORT | NJ | 7757 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-131 | FJI | Oiltanking Houston, L.P. | | | | | | Confidentiality Agreement | 2/2/2009 | 0.00 | |
| A/P-5471 | FJI | OK TIRE STORES | 2224 MAIN AVENUE | FARGO | ND | 58103 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4211 | FJI CFJ Properties | OKLAHOMA CORPORATION COMMISS. | P.O. BOX 52000-2000 | OKLAHOMA CITY | OK | 73152-2000 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4869 | FJI CFJ Properties | OKLAHOMA EMPLOYMENT | SECURITY COMMISSION P.O. BOX 52925 | OKLAHOMA CITY | OK | 73152-2925 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Legal-295 | FJI | Oklahoma Natural Gas | ATTN: DT OKC CASHERING PO BOX 268826 | OKLAHOMA CITY | OK | 73101-0401 | USA | FJI - ONG License Agreement dated as of, March 28, 2006 by and between ONG and FJI | 3/28/2006 | | |
| A/P-2367 | FJI | OKLAHOMA TRUCKING ASSOCIATION | 3909 LINDSAY AVENUE | OKLAHOMA CITY | OK | 73105 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2368 | FJI | OKUMA FISHING TACKLE CORP. | 2310 E. LOCUST COURT | ONTARIO | CA | 91761 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5990 | FJI CFJ Properties | OLAES DESIGN MARKETING | 13860 STOWE DRIVE | POWAY | CA | 92064 | USA | AP Buy/Sell Agreement | | 1,005.00 | |
| A/P-5377 | FJI | OLD DOMINION FRT. LINE INC | 500 OLD DOMINION WAY | THOMASVILLE | NC | 27360 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2369 | FJI | OLD DOMINION TRUCK LEASING INC | PO BOX 758770 | BALTIMORE | MD | 21275-8770 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6101 | FJI CFJ Properties | OLD DUTCH FOODS | P.O. BOX 64627 | ST. PAUL | MN | 55164-0627 | USA | AP Buy/Sell Agreement | | 1,974.96 | |
| A/P-2370 | FJI | OLD TRAIL PRINTING | 100 FORNOFF ROAD | COLUMBUS | OH | 43207 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5650 | FJI CFJ Properties | OLD WILSON IRRIGATION COMPANY | 2366 ECCLES AVENUE | OGDEN | UT | 84401 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5942 | FJI CFJ Properties | OLINGER DISTRIBUTING COMPANY | PO BOX 151 | INDIANAPOLIS | IN | 46206-0151 | USA | AP Buy/Sell Agreement | | 3,075.00 | |
| A/P-6437 | FJI | OLIVER RUBBER | PO BOX 100964 | ATLANTA | GA | 30384-096 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2371 | FJI | OLIVER TRI COUNTY HEATING & | AIR, INC. 11234 LAKECREST DR. | WEST BURLINGTON | IA | 52655 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4870 | FJI CFJ Properties | OLSON ASSOCIATES | P.O. BOX 3898 | SALT LAKE CITY | UT | 84110 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5058 | FJI | OLSON BROTHERS PRO-VAC LLC | 6622 112 ST E | PUYALLUP | WA | 98373 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4212 | FJI CFJ Properties | OLYMPIA LANDSCAPE IRRIGATION | AND LAWN SERVICE PO BOX 450347 | LAREDO | TX | 78045 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5866 | FJI | OLYMPIC EAGLE DISTRIBUTING | 1101 N LEVEE RD | PUYALLUP | WA | 98371 | USA | AP Buy/Sell Agreement | | 2,937.88 | |
| A/P-5700 | FJI | OLYMPIC EAGLE DISTRIBUTING | 1101 N. LEVEE ROAD | PUYALLUP | WA | 98371 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2372 | FJI | OMAHA AIRPLANE SUPPLY | 1101 AVENUE H, SUITE G | CARTER LAKE | IA | 51510-1565 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4213 | FJI CFJ Properties | OMAHA FIXTURE | PO BOX 30097 | OMAHA | NE | 68103-1197 | USA | AP Buy/Sell Agreement | | 331.51 | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| A/P-4515 | FJI CFJ Properties SFJ Inc | OMNTEC | 1993 POND ROAD | RONKONKOMA | NY | 11779 | USA | AP Buy/Sell Agreement | | 47,444.97 | |
| Legal-249 | FJI | Omntec Manufacturing | 1993 Pond Road | Ronkonkoma | NY | 11779 | USA | FJI - Omntec Manufacturing Reciprocal Confidentiality Agreement dated as of, May 03, 2005 by and between Omntec Manufacturing and FJI | 5/3/2005 | | |
| Main-132 | FJI | Omntec Manufacturing Inc. | 1993 Pond Road | Ronkonkoma | NY | 11779 | USA | Reciprocal Confidential Agreement | 5/6/2005 | 0.00 | |
| A/P-2373 | FJI | ON SITE SOURCING INC. | 2016 PAYSPHERE CIRCLE | CHICAGO | IL | 60674 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2374 | FJI | ON SITE SOURCING INC. | 2016 PAYSPHERE CIRCLE | CHICAGO | IL | 60674 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2375 | FJI | ON THE BORDER FREIGHTLINER | OF EL PASO 1367 N HORIZON BLVD | EL PASO | TX | 79928 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4214 | FJI CFJ Properties | ONE MORE TIME INC. | PO BOX 1240 | TEMPLETON | CA | 93465-1240 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4215 | FJI CFJ Properties | ONECALL TELECOM, LLC | 2725 KIRBY PARKWAY STE 7 | MEMPHIS | TN | 38119 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2376 | FJI | ONTARIO TRUCKING ASSOCIATION | 555 DIXON ROAD | ETOBICOKE | ON | M9W 1H8 | Canada | AP Buy/Sell Agreement | | CAD - | |
| A/P-287 | FJI | OPC TRAINING INSTITUTE | 16420 89 AVENUE | EDMONTON | AB | T5R 4R9 | Canada | AP Buy/Sell Agreement | | CAD - | |
| A/P-288 | FJI | OPC TRAINING INSTITUTE | 16420 89 AVENUE | EDMONTON | AB | T5R 4R9 | Canada | AP Buy/Sell Agreement | | CAD - | |
| A/P-289 | FJI | OPC TRAINING INSTITUTE | 16420 89 AVENUE | EDMONTON | AB | T5R 4R9 | Canada | AP Buy/Sell Agreement | | CAD - | |
| A/P-2377 | FJI | OPEN & SHUT ENTERPRISES | 6610 DOWNING AVENUE | BAKERSFIELD | CA | 93308-5806 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-2875 | FJI | Open Flow Energy | 445 Halyday Run Rd | Oil City | PA | 16301 | USA | Natural Gas - NY - Pembrook | 12/23/2008 | 0.00 | |
| Main-2876 | FJI | Open Flow Energy | 445 Halyday Run Rd | Oil City | PA | 16301 | USA | Natural Gas - PA - Brookville | 12/23/2008 | 0.00 | |
| A/P-2378 | FJI | OPENGEAR INC | 630 WEST 9560 SOUTH STE A | SANDY | UT | 84070 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2379 | FJI | OPENMAKE SOFTWARE | P.O. BOX 659 | CERRILLOS | NM | 87010 | USA | AP Buy/Sell Agreement | | 2,550.00 | |
| Main-2609 | FJI | OPIS | P.O. Box 9407 | Gaithersburg | MD | 20898 | USA | Price Data/Spot Ticker | Monthly | 0.00 | |
| A/P-2380 | FJI | OPIS | PO BOX 9407 | GAITHERSBURG | MD | 20898-9407 | USA | AP Buy/Sell Agreement | | 6,672.50 | |
| A/P-2381 | FJI | OPIS DIRECTORIES | PO BOX 9407 | GAITHERSBURG | MD | 20898-9407 | USA | AP Buy/Sell Agreement | | 21,752.50 | |
| Main-505 | FJI | OPS Contracting Services | 3715 Vulcan Drive | Nashville | TN | 37211 | USA | construction services | See A/P | 0.00 | |
| Main-2610 | FJI | OPS Contracting Services | 3715 Vulcan Drive | Nashville | TN | 37211 | USA | construction services | See A/P | 0.00 | |
| A/P-4216 | FJI CFJ Properties | OPTIC FUEL CLEAN OF CALIFORNIA | 14936 COUNTY 18 | PARK RAPIDS | MN | 56470 | USA | AP Buy/Sell Agreement | | 14,700.00 | |
| A/P-2382 | FJI | OPW FUEL MANAGEMENT SYSTEMS | PO BOX 97162 | CHICAGO | IL | 60678-7162 | USA | AP Buy/Sell Agreement | | 58,164.94 | |
| Main-2732 | FJI | Oracle | P.O. BOX 44471 | SAN FRANCISCO | CA | 94144-4471 | USA | Software support and maintenance.,Database | 5/20/2009 | 0.00 | |
| Main-2733 | FJI | Oracle | P.O. BOX 44471 | SAN FRANCISCO | CA | 94144-4471 | USA | Software support and maintenance.BEA Weblogic | 5/20/2009 | 0.00 | |
| A/P-2383 | FJI | ORACLE | P.O. BOX 44471 | SAN FRANCISCO | CA | 94144-4471 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-2784 | FJI | Oracle Corporation | 500 Oracle Parkway | Redwood Shores | CA | 94065 | | BEA Weblogic - Express, | | 0.00 | |
| Main-2785 | FJI | Oracle Corporation | 500 Oracle Parkway | Redwood Shores | CA | 94065 | | BEA Weblogic - Platform, | | 0.00 | |
| Main-2786 | FJI | Oracle Corporation | 500 Oracle Parkway | Redwood Shores | CA | 94065 | | BEA Weblogic - Server, | | 0.00 | |
| Main-2787 | FJI | Oracle Corporation | 500 Oracle Parkway | Redwood Shores | CA | 94065 | | BEA Weblogic - Portal, | | 0.00 | |
| Main-2788 | FJI | Oracle Corporation | 500 Oracle Parkway | Redwood Shores | CA | 94065 | | BEA Weblogic - Jrocket, | | 0.00 | |
| Main-2789 | FJI | Oracle Corporation | 500 Oracle Parkway | Redwood Shores | CA | 94065 | | Oracle DB - Std Edition, | | 0.00 | |
| Main-2790 | FJI | Oracle Corporation | 500 Oracle Parkway | Redwood Shores | CA | 94065 | | Oracle DB - Enterprise Edition, | | 0.00 | |
| Main-2791 | FJI | Oracle Corporation | 500 Oracle Parkway | Redwood Shores | CA | 94065 | | Oracle DB - Partitioning, | | 0.00 | |
| Main-2792 | FJI | Oracle Corporation | 500 Oracle Parkway | Redwood Shores | CA | 94065 | | Oracle DB - Diagnostics Pack, | | 0.00 | |
| Main-2793 | FJI | Oracle Corporation | 500 Oracle Parkway | Redwood Shores | CA | 94065 | | Oracle DB - Tuning Pack, | | 0.00 | |
| Main-2734 | FJI | Oracle USA Inc | P.O. BOX 44471 | SAN FRANCISCO | CA | 94144-4471 | USA | Software Maintenance/Support | 12/31/2008 | 0.00 | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Main-233 | FJI | Orajel | 2100 Road to Six Flags East | Arlington | TX | 76011 | USA | Placement, Promotions, Rebates & Cost-Sundries | 1/1/2009 | 0.00 | |
| Legal-76 | FJI | Orangeburg County, SC | PO BOX 9000 | ORANGEBURG | SC | 29116 | USA | FJI - Orangeburg County SC Incentive and Inducement Agreement dated as of, April 24, 2008 by and between Orangeburg County, SC and FJI | 4/24/2008 | | |
| A/P-4871 | FJI CFJ Properties | OREGON DEPARTMENT OF REVENUE | P.O. BOX 14725 | SALEM | OR | 97309-5018 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4217 | FJI CFJ Properties | OREGON DEPT. OF CONSUMER & | BUSINESS SERVICES-FISCAL SEC . P.O. BOX 14610 | SALEM | OR | 97309-0445 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-290 | FJI | OREGON PETROLEUM ASSOCIATION | 707 S.W. WASHINGTON ST. #927 | PORTLAND | OR | 97205 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-291 | FJI | OREGON PETROLEUM ASSOCIATION | 707 S.W. WASHINGTON ST. #927 | PORTLAND | OR | 97205 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2384 | FJI | OREGON TRUCKING ASSOCIATIONS | 4005 SE NAEF ROAD | PORTLAND | OR | 92767-5617 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2385 | FJI | OREGON WATER RESOURCES DEPT. | 725 SUMMER STREET, NE STE. A | SALEM | OR | 97301-1271 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2386 | FJI | ORKIN PEST CONTROL | 5103 W. 2100 S. #B | SALT LAKE CITY | UT | 84120-1252 | USA | AP Buy/Sell Agreement | | 429.22 | |
| Main-2611 | FJI | Orkin Pest Control | 5103 W. 2100 S. | West Valley City | UT | 84120 | USA | Pest Control | 9/24/2001 | 0.00 | |
| A/P-5260 | FJI | ORLANDO WILSON | 3539 VALLEY CREST TRAIL | TRUSSVILLE | AL | 35173 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4218 | FJI CFJ Properties | OSCAR W. LARSON CO. | 10100 DIXIE HWY | CLARKSTON | MI | 48348 | USA | AP Buy/Sell Agreement | | 1,720.34 | |
| A/P-4219 | FJI CFJ Properties | OSI ENVIRONMENTAL INC | LOCK BOX 63-9581 | MILWAUKEE | WI | 53268-9581 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4708 | FJI | OSTERHOUDT,PRILLAMA N,NATT | HELSCHER,YOST,MAXWELL & FERG USP.O. BOX 20487 | ROANOKE | VA | 24018 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2387 | FJI | OTIS REFRIGERATION SERVICES | PAUL KENT ELLIS 4952 WHISPER WIND | WICHITA FALLS | TX | 76310 | USA | AP Buy/Sell Agreement | | 1,787.74 | |
| A/P-5296 | FJI | OTTO ASSOCIATES | 9 WEST DIVISION STREET | BUFFALO | MN | 55313 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4220 | FJI CFJ Properties | OTTO'S PARKING | 2449 EAST MAIN STREET | GREENWOOD | IN | 46143 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Legal-296 | FJI | Outdoor Nation | 1807 TAFT HIGHWAY, WALDEN COMMONS, SUITE ONE | SIGNAL MOUNTAIN | TN | 37377 | USA | FJI - Outdoor Nation Operating Agreement dated as of, September 01, 2000 by and between Outdoor Nation and FJI | 9/1/2000 | | |
| A/P-5059 | FJI | OVERHEAD DOOR CO OF CENTRAL VA | P O BOX 6310 | ASHLAND | VA | 23005 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5060 | FJI | OVERHEAD DOOR CO OF CENTRAL VA | P O BOX 6310 | ASHLAND | VA | 23005 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5061 | FJI | OVERHEAD DOOR CO OF CENTRAL VA | P O BOX 6310 | ASHLAND | VA | 23005 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5062 | FJI | OVERHEAD DOOR CO OF CENTRAL VA | P O BOX 6310 | ASHLAND | VA | 23005 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5063 | FJI | OVERHEAD DOOR CO OF CENTRAL VA | P O BOX 6310 | ASHLAND | VA | 23005 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5064 | FJI | OVERHEAD DOOR CO OF CENTRAL VA | P O BOX 6310 | ASHLAND | VA | 23005 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5065 | FJI | OVERHEAD DOOR CO OF CENTRAL VA | P O BOX 6310 | ASHLAND | VA | 23005 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5066 | FJI | OVERHEAD DOOR CO OF CENTRAL VA | P O BOX 6310 | ASHLAND | VA | 23005 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4221 | FJI CFJ Properties | OVERHEAD DOOR OF INDIANAPOLIS | 8811 BASH STREET | INDIANAPOLIS | IN | 46256 | USA | AP Buy/Sell Agreement | | 0.00 | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| A/P-2388 | FJI | OVERHEAD DOOR OF MISHAWAKA | 58745 EXECUTIVE DRIVE | MISHAWAKA | IN | 46546-0907 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2389 | FJI | OVERHEAD DOOR OF ROANOKE | P.O. BOX 8219 | ROANOKE | VA | 24014 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-214 | FJI | OVERLAND PETROLEUM | PO BOX 910550 | ST. GEORGE | UT | 84791-0550 | USA | AP Buy/Sell Agreement | | 129,460.47 | |
| A/P-4872 | FJI CFJ Properties | OVERPAYMENTS/TEAM 63 | OFFICE OF RECOVERY SERVICES P.O. BOX 45060 | SALT LAKE CITY | UT | 84145-0060 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2390 | FJI | OVERSTOCK.COM | 6350 SOUTH 3000 EAST | SALT LAKE CITY | UT | 84121 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5651 | FJI CFJ Properties | OWEN ELECTRIC | P.O. BOX 400 | OWENTON | KY | 40359-0400 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2391 | FJI | OWEN ELECTRIC COMPANY, INC. | 1775 LAKESIDE AVE. | ST. AUGUSTINE | FL | 32084 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4222 | FJI CFJ Properties | OXARC INC. | PO BOX 2605 | SPOKANE | WA | 99220 | USA | AP Buy/Sell Agreement | | 27.06 | |
| Main-1149 | FJI, AFJ LLC | OZARC GAS | 1021 SOUTHERN EXPRESSWAY | CAPE GIRARDEAU | MO | 63701 | USA | CO2 VENDOR location - 0520385 | SIGNED AT CORP | 0.00 | |
| A/P-149 | FJI CFJ Properties | P M I TRADING LIMITED | AV. MARINA NACIONAL NO. 329, TORRE EJECUTIVA PISO 20 | COL. HUASTECA | ME | D F 11311 | Mexico | AP Buy/Sell Agreement | | 10,680.50 | |
| A/P-2392 | FJI | P W CALIBRATORS, INC. | 844 HOLLY OAK COURT | HOLLISTER | CA | 95023-9186 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-133 | FJI | P.M.I. Services North America, Inc. | | | | | | Confidentiality Agreement | 3/6/2009 | 0.00 | |
| A/P-5067 | FJI | P.S.FLOORING MOPSTERS | 51 COFFEEN AVE 101-107 | SHERIDAN | WY | 82801 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4223 | FJI CFJ Properties | PA DEP-DIV OF STORAGE TANKS | P.O. BOX 8762 | HARRISBURG | PA | 17105-8762 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5747 | FJI CFJ Properties | PA DISTRIBUTION, INC | P.O. BOX 1450 | MINNEAPOLIS | MN | 55485-5817 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2393 | FJI | PABLO'S REFRIGERATION & A/C | PO BOX 1107 | PHARR | TX | 78577 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2394 | FJI | PAC LEASE OF JACKSON | 421 HWY 49 SOUTH | RICHLAND | MS | 39218 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2395 | FJI | PAC VAN INC. | 2693 PAYSHPERE CIRCLE | CHICAGO | IL | 60674 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2396 | FJI | PACCAR FINANCIAL CORP WEST | AREA 10604 NE 38TH PLACE, SUITE 215 | KIRKLAND | WA | 98033 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2397 | FJI | PACCAR FINANCIAL CORP WEST | AREA 10604 NE 38TH PLACE, SUITE 215 | KIRKLAND | WA | 98033 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2398 | FJI | PACCAR LEASING LOCKBOX #676378 | P.O. BOX 542497 | DALLAS | TX | 75354-2497 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2399 | FJI | PACE OIL EQUIPMENT | 2650 TECHNOLOGY DRIVE | LOUISVILLE | KY | 40299 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4224 | FJI CFJ Properties | PACHECO CONST. & TRUCKING, INC | 3638 ROUTE 66 | TUCUMCARI | NM | 88401 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4984 | FJI | PACHULSKI STANG ZIEHL & JONES | 919 N. MARKET STREET, 17TH F L.LLP | WILMINGTON | DE | 19899-8705 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-134 | FJI | Pacific & Texas Pipeline and Transportation Company | | | | | | Confidentiality Agreement | 2/25/2009 | 0.00 | |
| ~~A/P-2400~~ | ~~FJI~~ | ~~PACIFIC ATLANTIC TERMINALS LLC~~ | ~~C/O PLAINS PIPELINE, LP PO BOX 414486~~ | ~~BOSTON~~ | ~~MA~~ | ~~02241-4486~~ | ~~USA~~ | ~~AP Buy/Sell Agreement~~ | | ~~0.00~~ | |
| ~~Legal-250~~ | ~~FJI~~ | ~~Pacific Energy Group~~ | ~~5900 Cherry Ave~~ | ~~Long Beach~~ | ~~CA~~ | ~~90805~~ | ~~USA~~ | ~~FJI - Pacific Energy Group Confidentiality Agreement dated as of, November 07, 2005 by and between Pacific Energy Group and FJI~~ | ~~11/7/2005~~ | | |
| ~~Main-135~~ | ~~FJI~~ | ~~Pacific Energy Group LLC~~ | ~~5900 Cherry Drive~~ | ~~Long Beach~~ | ~~CA~~ | ~~90805~~ | ~~USA~~ | ~~Confidentiality Agreement~~ | ~~11/17/2005~~ | ~~0.00~~ | |
| A/P-5068 | FJI | PACIFIC ENVIROMENTAL | P.O. BOX 2049 | PORT TOWNSEND | WA | 98368 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5652 | FJI CFJ Properties | PACIFIC POWER | 1033 NE 6TH AVENUE | PORTLAND | OR | 97256-0001 | USA | AP Buy/Sell Agreement | | 0.00 | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A/P-2401 | FJI | PACIFIC POWER PRODUCTS | PO BOX 640 | RIDGEFIELD | WA | 98642-0640 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6394 | FJI CFJ Properties | PACIFIC TRADING | 1200 S. FRETZ AVENUE | EDMOND | OK | 73003 | USA | AP Buy/Sell Agreement | | 1,667.24 | |
| A/P-2402 | FJI | PACIFIC WATER | 200 WEST HAVEN AVENUE | SALT LAKE CITY | UT | 84115 | USA | AP Buy/Sell Agreement | | 145.00 | |
| A/P-2403 | FJI | PACKAGING PLUS, LLC | 14450 INDUSTRY CIRCLE | LA MIRADA | CA | 90638 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2404 | FJI | PACKER ENGINEERING INC. | P.O. BOX 353 | NAPERVILLE | IL | 60566-0353 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2405 | FJI | PACLEASE OF COLUMBIA | 707 CHEROKEE LANE | WEST COLUMBIA | SC | 29169 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2406 | FJI | PACLEASE OF COLUMBIA | 707 CHEROKEE LANE | WEST COLUMBIA | SC | 29169 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2407 | FJI | PAGE BRAKE WAREHOUSE | PO BOX 27687 | SALT LAKE CITY | UT | 84127-0687 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2408 | FJI | PAGE PLUS | 4920 W THUNDERBIRD RD., #126 | GLENDALE | AZ | 85306 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2409 | FJI | PAGE PLUS | 4920 W THUNDERBIRD RD., #126 | GLENDALE | AZ | 85306 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2410 | FJI | PAGE'S PROFESSIONAL TREE SERV. | 5970 S. 3100 W. | ROY | UT | 84067 | USA | AP Buy/Sell Agreement | | 335.00 | |
| A/P-2411 | FJI | PAGET ENTERPRISES INC | 1328 NORTH 550 WEST | WEST BOUNTIFUL | UT | 84087 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-506 | FJI | PAINT BRUSH SANITATION | P.O. BOX 4368 | GILLETTE | WY | 82717 | USA | Cleans and disposes of wastes from Grease Interceptors | See A/P | 0.00 | |
| Main-507 | FJI | PAINT BRUSH SANITATION | P.O. BOX 4368 | GILLETTE | WY | 82717 | USA | Cleans and disposes of wastes from Grease Interceptors | See A/P | 0.00 | |
| A/P-2412 | FJI | PAINT BRUSH SANITATION | P.O. BOX 4368 | GILLETTE | WY | 82717 | USA | AP Buy/Sell Agreement | | 2,021.09 | |
| A/P-4225 | FJI CFJ Properties | PAINTING FOR THE MASTER | 4251 E. LAKEVIEW DRIVE | MARTINSVILLE | IN | 46151 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2413 | FJI | PALLESEN CONSTRUCTION INC | PO BOX 275 | MANILA | UT | 84046 | USA | AP Buy/Sell Agreement | | 8,513.00 | |
| Main-508 | FJI | Pallesen Construction, Inc. | P.O. Box 275 | Manila | UT | 84046 | USA | construction services | See A/P | 0.00 | |
| Main-2612 | FJI | Pallesen Construction, Inc. | P.O. Box 275 | Manila | UT | 84046 | USA | construction services | See A/P | 0.00 | |
| A/P-2414 | FJI | PALM TRUCK CENTERS | C/O INTERSTATE BILLING SERVI CEDEPARTMENT 1265, PO BOX 2153 | BIRMINGHAM | AL | 35287-1265 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2415 | FJI | PALOMINO CONSTRUCTION | 1616 S AVE E | PORTALES | NM | 88130 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5261 | FJI | PAMELA COBB | 56 SUNBURST DR. | BIRMINGHAM | AL | 35215 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2416 | FJI | PAMIDA | 2100 E. CEDAR STREET | RAWLINS | WY | 82301-6029 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Legal-1 | FJI | Pamplona Capital Management LLP | 25 Park Lane | London | England | | UK | FJI-Pamplona Capital Confidentiality Agreement dated as of, October 22, 2009 by and between Ergon, Inc. and FJI | 10/22/2009 | | |
| A/P-5378 | FJI | PAN PACIFIC PETROLEUM | FILE NO. 41899 | LOS ANGELES | CA | 90074-1899 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2417 | FJI | PANDA GLOBAL COMMUNICATIONS | 5959 W CENTURY BLVD SUITE 11 | LOS ANGELES | CA | 90045 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2418 | FJI | PANHANDLE TIRE & RUBBER | 350 NO. LAKESIDE DRIVE | AMARILLO | TX | 79118-7304 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4226 | FJI CFJ Properties | PAN-OSTON | 6944 LOUISVILLE ROAD | BOWLING GREEN | KY | 42101 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2419 | FJI | PAPER DIRECT | P.O. BOX 2933 | COLORADO SPRINGS | CO | 80901-2933 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6147 | FJI | PARADICE ICE | P.O. BOX 288 | ELSINORE | UT | 84724 | USA | AP Buy/Sell Agreement | | 238.55 | |
| A/P-2420 | FJI | PARADISE LAWN CARE | 2804 S. RIVER RD. | BEAVERTON | MI | 48612 | USA | AP Buy/Sell Agreement | | 399.80 | |
| A/P-238 | FJI | PARAGON PRESS, INC. | 2532 SOUTH 3270 WEST | SALT LAKE CITY | UT | 84119 | USA | AP Buy/Sell Agreement | | 0.00 | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| A/P-239 | FJI | PARAGON PRESS, INC. | 2532 SOUTH 3270 WEST | SALT LAKE CITY | UT | 84119 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-240 | FJI | PARAGON PRESS, INC. | 2532 SOUTH 3270 WEST | SALT LAKE CITY | UT | 84119 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-241 | FJI | PARAGON PRESS, INC. | 2532 SOUTH 3270 WEST | SALT LAKE CITY | UT | 84119 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2421 | FJI | PARCELS, INC. | PO BOX 27 | WILMINGTON | DE | 19899 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4227 | FJI CFJ Properties | PARIS CLEANERS | PO BOX 1043 | DUBOIS | PA | 15801-1043 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2422 | FJI | PARK COUNTY LANDFILL | 1131 11TH STREET | CODY | WY | 82414 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2423 | FJI | PARTSBASE INC | 905 CLINT MOORE ROAD | BOCA RATON | FL | 33487 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2424 | FJI | PARVUS CORPORATION | 3222 S WASHINGTON STREET | SALT LAKE CITY | UT | 84115 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4228 | FJI CFJ Properties | PAT MONNEY | 68 NORTH MAIN STREET | SPRINGVILLE | UT | 84663 | USA | AP Buy/Sell Agreement | | 1,959.72 | |
| A/P-2425 | FJI | PATENTED PRODUCTS, INC. | 513 MARKET STREET | DANVILLE | OH | 43014 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-1044 | FJI | Patricia LaCaze | 9510 Greenwood Road | Greenwood | LA | 71033 | USA | Barber Shop | 10/1/2001 | 0.00 | |
| A/P-2426 | FJI | PATRICIA NELSON | 840 E 725 N | OGDEN | UT | 84404 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2427 | FJI | PATRICK GLASS CO. | 400 CLARK STREET | SOUTH BELOIT | IL | 61080 | USA | AP Buy/Sell Agreement | | 422.81 | |
| A/P-4229 | FJI CFJ Properties | PATRIOT ENVIRONMENTAL SERVICES | P.O. BOX 1091 | LONG BEACH | CA | 90801 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2428 | FJI | PATRIOTIC PRODUCTS | P.O. BOX 10 | COLOMA | MI | 49038 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2429 | FJI | PATTERSON ELECTRIC | P.O. BOX 906 | CORNING | CA | 96021 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2430 | FJI | PATTERSON'S AUTOMOTIVE, INC. | ATTN: WESLEY F. PATTERSON 1605 CIRCLE AVENUE | BLOOMINGTON | IL | 61701 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2431 | FJI | PATTON BOGGS LLP | 2001 ROSS AVENUE STE. 3000 | DALLAS | TX | 75201-8001 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2432 | FJI | PATTON STREET CORPORATION | ATTN: JIM HOYAK 4101 FULTON STREET | HOUSTON | TX | 77249-0068 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2433 | FJI | PAUL A. WHITLOCK, JR. | 728 HILLWOOD DR. | STATESBORO | GA | 30458 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4709 | FJI | PAUL CHAEL, CHAPTER 13 TRUSTEE | 1770 MOMENTUM PLACE | CHICAGO | IL | 60689-5317 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5262 | FJI | PAUL H. BICKENBACH | 1219 MORNINGSIDE DRIVE SUITE 102 | MANHATTAN BEACH | CA | 90266 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5748 | FJI CFJ Properties | PAULSON OIL COMPANY | NW 5443, PO BOX 1450 | MINNEAPOLIS | MN | 55485-5443 | USA | AP Buy/Sell Agreement | | 5,800.65 | |
| A/P-4230 | FJI CFJ Properties | PAVECON, LTD | PO BOX 535457 | GRAND PRARIE | TX | 75053 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4231 | FJI CFJ Properties | PAVEMENT SPECIALTIES OF IDAHO | 4850 HENRY STREET | BOISE | ID | 83709 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2434 | FJI | PAVLOVICH PAVEMENT MARKINGS | 707 IRVING AVENUE | ENDICOTT | NY | 13760 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2435 | FJI | PAW PAW LOCK & KEY | 106 MUNICIPAL LANE | PAW PAW | MI | 49079 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2436 | FJI | PAYNET INC | 5750 OLD ORCHARD ROAD STE 25 | SKOKIE | IL | 60077 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2437 | FJI | PAYSON AUTO CARE | 208 E. 100 N. | PAYSON | UT | 84651 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5572 | FJI | PAYSON CITY | 439 WEST UTAH AVENUE | PAYSON | UT | 84651 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2438 | FJI | PAYSON LOCK AND KEY | 88 WEST UTAH AVE | PAYSON | UT | 84651 | USA | AP Buy/Sell Agreement | | 945.52 | |
| A/P-2439 | FJI | PBS&J | FILE 57024 | LOS ANGELES | CA | 90074-7024 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2440 | FJI | PC CLUB-UTAH | 18537 E. GALE AVE. | INDUSTRY | CA | 91748 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2441 | FJI | PC GLASS | 950 W. WILSON LANE #B | WEST HAVEN | UT | 84401 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2442 | FJI | PC MALL SALES, INC. | 2555 W. 190TH STREET | TORRENCE | CA | 90504 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2443 | FJI | PCB SOLUTIONS | 3020 N FAIRFIELD | LAYTON | UT | 84041 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2444 | FJI | PCB- SOLUTIONS, LCC | 1403 N. BATAVIA ST SUITE 113 | ORANGE | CA | 92867 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2445 | FJI | PCI SECURITY STANDARDS COUNCIL | LLC 401 EDGEWATER PLACE, SUITE 600 | WAKEFIELD | MA | 1880 | USA | AP Buy/Sell Agreement | | 0.00 | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Legal-251 | FJI | PCS Sales | P.O. Box 3320 | Northbrook | IL | 60062 | USA | FJI - PCS Sales Reciprocal Confidentiality Agreement dated as of, October 31, 2008 by and between PCS Sales and FJI | 10/31/2008 | | |
| Main-136 | FJI | PCS Sales (USA) | 1101 Skokie Blvd. Suite 400 | Northbrook | IL | 60062 | USA | Reciprocal Confidential Agreement | 10/31/2008 | 0.00 | |
| A/P-4956 | FJI | PDR | PO BOX 1164 | RAWLINS | WY | 82301 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4232 | FJI CFJ Properties | PEAK ELECTRIC COMPANY, INC. | P.O. BOX 550 | WILLARD | UT | 84340 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2446 | FJI | PEAK INDUSTRIAL ELECTRIC | 3585 W. WINNEMUCCA BOULEVARD | WINNEMUCCA | NV | 89445-9063 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2447 | FJI | PEAK RESOURCES, INC. | DEPARTMENT 1559 | DENVER | CO | 80291-1559 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4233 | FJI CFJ Properties | PEAK SEASON INC | 539 W. PICKETT CIRCLE STE 30 | SALT LAKE CITY | UT | 84115 | USA | AP Buy/Sell Agreement | | 1,088.13 | |
| A/P-2448 | FJI | PEAR TREE SUPER 8 MOTEL | ATTN: MISTRY PARBHURHAI 300 PEAR TREE LANE | PHOENIX | OR | 97535 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-234 | FJI | Pearson | 2140 W 7th St. | St. Paul | MN | 55116 | USA | Placement, Promotions, Rebates & Cost-Grocery Traditional | 1/1/2009 | 0.00 | |
| A/P-2449 | FJI | PEBBLEWARE LLC | 1650 EAST INDUSTRIAL DR. | TERRE HAUTE | IN | 47802 | USA | AP Buy/Sell Agreement | | 261.09 | |
| Main-1077 | FJI | Peek, Jerry | | | | | | Resolved Legal Settlement post Bankruptcy - Not yet paid | | 50,000.00 | |
| A/P-5069 | FJI | PEMCO SERVICE CO., INC | 1040 EAST SECOND STREET | GILMAN | IL | 60938 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4234 | FJI CFJ Properties | PENCO ELECTRICAL CONTRACTORS | 1087 CITIZENS PARKWAY | MORROW | GA | 30260 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2450 | FJI | PENGUINN REFRIGERATION INC | P.O. BOX 11361 | MIDLAND | TX | 79702 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2451 | FJI | PENGUINN REFRIGERATION INC | P.O. BOX 11361 | MIDLAND | TX | 79702 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-90 | FJI | PENN OCTANE CORPORATION | 1313 E. ALTON GLOOR BLVD STE J | BROWNSVILLE | TX | 78526 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5379 | FJI | PENN TANK LINES | DEPT 0441 P.O. BOX 120441 | DALLAS | TX | 75312-0441 | USA | AP Buy/Sell Agreement | | 762.00 | |
| A/P-2452 | FJI | PENN TANK LINES INC. | DEPT. 0441, P.O. BOX 120441 | DALLAS | TX | 75312-0441 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2453 | FJI | PENN TANK LINES INC. | DEPT. 0441, P.O. BOX 120441 | DALLAS | TX | 75312-0441 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-1063 | FJI | Pennsylvania Department of Environmental Protection | | Smithton | PA | | USA | Smithton, Pennsylvania: Consent Assessment of Civil Penalty, December 2008, Pennsylvania Department of Environmental Protection, NPDES | 12/1/2008 | 0.00 | |
| A/P-2454 | FJI | PENSKE TRUCK/ATLANTA | P.O. BOX 532658 | ATLANTA | GA | 30353-2658 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2455 | FJI | PENSKE TRUCK/CHICAGO | P.O. BOX 802577 | CHICAGO | IL | 60680-2577 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2456 | FJI | PENSKE TRUCK/PASADENA | PO BOX 7429 | PASADENA | CA | 91110-7429 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2457 | FJI | PENSKE TRUCK/PHILADELPHIA | PO BOX 827380 | PHILADELPHIA | PA | 19182-7380 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2458 | FJI | PENTON | TECHNOLOGY MEDIA 2105 RELIABLE PARKWAY | CHICAGO | IL | 60686 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-509 | FJI | People Service Inc. | 209 South 19th Street, Suite 555 | OMAHA | NE | 68102 | USA | wastewater operations | See A/P | 0.00 | |
| Main-510 | FJI | People Service Inc. | 209 South 19th Street, Suite 555 | OMAHA | NE | 68102 | USA | wastewater operations | See A/P | 0.00 | |
| A/P-91 | FJI | PEOPLES GAS COMPANY | 5307 E HANNA AVE | TAMPA | FL | 33610 | USA | AP Buy/Sell Agreement | | 17,444.83 | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Main-2069 | FJI and CFJ Properties | Peoples service | 209 So 19th St Suite 555 | Omaha | NE | 68102 | USA | WWTP Operator | 10/1/2008 | 0.00 | |
| Main-2613 | FJI, CFJ Properties | Peoples service | 209 So 19th St Suite 555 | Omaha | NE | 68102 | USA | WWTP Operator location - Gretna | 10/1/2008 | 0.00 | |
| A/P-5817 | FJI CFJ Properties | PEPIN DISTRIBUTING COMPANY | 4121 N. 50TH STREET | TAMPA | FL | 33610 | USA | AP Buy/Sell Agreement | | 1,757.55 | |
| A/P-4235 | FJI CFJ Properties | PEPPER HAMILTON LLP | 200 ONE KEYSTONE PLAZA N. FRONT & MARKET STREETS | HARRISBURG | PA | 17108-1181 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-1150 | FJI, CFJ Properties, AFJ LLC | Pepsi | 10894 Oakshire Ave. | Highlands Ranch | CO | 80126 | USA | Pepsi Fountain and Rebate Agreement | 6/25/2007 | 0.00 | |
| | FJI | Pepsi Cola Advertizing and Marketing Inc. | P.O. Box 10 | Winston-Salem | NC | 27102 | USA | Customer Development Agreement | 1/1/2009 | 0.00 | |
| A/P-5945 | FJI CFJ Properties | PEPSI COLA BOTTLING CO. | 650 COLONIAL | ABILENE | TX | 79603 | USA | AP Buy/Sell Agreement | | 6,755.34 | |
| ~~A/P-5943~~ | ~~FJI CFJ Properties~~ | ~~PEPSI COLA BOTTLING CO.~~ | ~~75 REMITTANCE DRIVE, SUITE 1884~~ | ~~CHICAGO~~ | ~~IL~~ | ~~60675-1884~~ | ~~USA~~ | ~~AP Buy/Sell Agreement~~ | | ~~0.00~~ | |
| ~~A/P-5944~~ | ~~FJI CFJ Properties~~ | ~~PEPSI COLA BOTTLING CO.~~ | ~~ATTN: PEPSI LOCBOX 99950 350 NORTH ORLEANS STREET~~ | ~~CHICAGO~~ | ~~IL~~ | ~~60654~~ | ~~USA~~ | ~~AP Buy/Sell Agreement~~ | | ~~0.00~~ | |
| A/P-5868 | FJI | PEPSI COLA BOTTLING CO. | PO BOX 640266 | CINCINNATI | OH | 45264-0266 | USA | AP Buy/Sell Agreement | | 5,941.50 | |
| ~~A/P-5867~~ | ~~FJI~~ | ~~PEPSI COLA BOTTLING CO.~~ | ~~1900 WEST AVE SOUTH~~ | ~~LA CROSS~~ | ~~WI~~ | ~~54601~~ | ~~USA~~ | ~~AP Buy/Sell Agreement~~ | | ~~0.00~~ | |
| ~~A/P-5869~~ | ~~FJI~~ | ~~PEPSI COLA BOTTLING CO.~~ | ~~P.O. BOX 7425~~ | ~~MADISON~~ | ~~WI~~ | ~~537077425~~ | ~~USA~~ | ~~AP Buy/Sell Agreement~~ | | ~~0.00~~ | |
| ~~A/P-5870~~ | ~~FJI~~ | ~~PEPSI COLA BOTTLING OF YUMA~~ | ~~P.O. BOX 53052~~ | ~~PHOENIX~~ | ~~AZ~~ | ~~85072~~ | ~~USA~~ | ~~AP Buy/Sell Agreement~~ | | ~~0.00~~ | |
| A/P-5871 | FJI | PEPSI COLA BOTTLING-TWIN FALLS | 535 EASTLAND DRIVE SOUTH | TWIN FALLS | ID | 83301 | USA | AP Buy/Sell Agreement | | 6,755.34 | |
| ~~A/P-5872~~ | ~~FJI~~ | ~~PEPSI COLA OF IDAHO FALLS~~ | ~~P.O. BOX 51179~~ | ~~IDAHO FALLS~~ | ~~ID~~ | ~~83402~~ | ~~USA~~ | ~~AP Buy/Sell Agreement~~ | | ~~0.00~~ | |
| A/P-5946 | FJI CFJ Properties | PEPSI OF CAPSER/RAWLINS | P.O. BOX 2240 | CASPER | WY | 82602 | USA | AP Buy/Sell Agreement | | 1,476.30 | |
| ~~A/P-5947~~ | ~~FJI CFJ Properties~~ | ~~PEPSI OF OGDEN UT~~ | ~~P.O. BOX 12130~~ | ~~OGDEN~~ | ~~UT~~ | ~~84412-2130~~ | ~~USA~~ | ~~AP Buy/Sell Agreement~~ | | ~~0.00~~ | |
| ~~A/P-5873~~ | ~~FJI~~ | ~~PEPSI OF SALINA~~ | ~~925 S 800 W~~ | ~~SALINA~~ | ~~UT~~ | ~~84654~~ | ~~USA~~ | ~~AP Buy/Sell Agreement~~ | | ~~0.00~~ | |
| ~~A/P-5874~~ | ~~FJI~~ | ~~PEPSI OF SPRINGVILLE UT~~ | ~~940 NO. SPRING CREEK PLACE~~ | ~~SPRINGVILLE~~ | ~~UT~~ | ~~84663~~ | ~~USA~~ | ~~AP Buy/Sell Agreement~~ | | ~~0.00~~ | |
| A/P-5875 | FJI | PEPSI TUCUMCARI PBG | 400 N PRINCE ST | CLOVIS | NM | 88101 | USA | AP Buy/Sell Agreement | 10/17/2007 | 0.00 | |
| ~~A/P-5876~~ | ~~FJI~~ | ~~PEPSI TUCUMCARI PBG~~ | ~~400 N PRINCE ST~~ | ~~CLOVIS~~ | ~~NM~~ | ~~88101~~ | ~~USA~~ | ~~AP Buy/Sell Agreement~~ | | ~~0.00~~ | |
| ~~A/P-5701~~ | ~~FJI~~ | ~~PEPSI-COLA BOTTLING HARRINGTON~~ | ~~P.O. BOX 3178~~ | ~~BUTTE~~ | ~~MT~~ | ~~59702-3178~~ | ~~USA~~ | ~~AP Buy/Sell Agreement~~ | | ~~0.00~~ | |
| A/P-5749 | FJI CFJ Properties | PEPSI-COLA BOTTLING/COLUMBUS | PO BOX 643383 | CINCINNATI | OH | 45264-3383 | USA | AP Buy/Sell Agreement | | 7,442.35 | |
| A/P-5877 | FJI | PEPSI-COLA MEMPHIS BOTTLING CO | PO BOX 277 | MEMPHIS | MO | 63555 | USA | AP Buy/Sell Agreement | 9/1/2006 | 6,430.05 | |
| Main-2281 | FJI | Perdue Farms, Inc. | 455 Tuscolana Way | Lodi | CA | 95240 | USA | FJ Breaded Chicken Wing | 6/1/2009 | 0.00 | |
| Main-2282 | FJI | Perdue Farms, Inc. | 455 Tuscolana Way | Lodi | CA | 95240 | USA | FJ Ice Glazed Wings | 6/1/2009 | 0.00 | |
| Main-2283 | FJI | Perdue Farms, Inc. | 455 Tuscolana Way | Lodi | CA | 95240 | USA | FJ RTC 6 oz Flat Pack Fillet | 6/1/2009 | 0.00 | |
| Main-2284 | FJI | Perdue Farms, Inc. | 455 Tuscolana Way | Lodi | CA | 95240 | USA | FJ RTC 6.5oz Breaded Chicken Fillet | 6/1/2009 | 0.00 | |
| Main-2285 | FJI | Perdue Farms, Inc. | 455 Tuscolana Way | Lodi | CA | 95240 | USA | FJ RTC 8pc Chicken | 6/1/2009 | 0.00 | |
| Main-2286 | FJI | Perdue Farms, Inc. | 455 Tuscolana Way | Lodi | CA | 95240 | USA | FJ RTC Breaded Thigh Chuncks | 6/1/2009 | 0.00 | |
| Main-2287 | FJI | Perdue Farms, Inc. | 455 Tuscolana Way | Lodi | CA | 95240 | USA | FJ RTC Drumsticks | 6/1/2009 | 0.00 | |
| Main-2288 | FJI | Perdue Farms, Inc. | 455 Tuscolana Way | Lodi | CA | 95240 | USA | Layer Pack Legs | 6/1/2009 | 0.00 | |
| Main-2289 | FJI | Perdue Farms, Inc. | 455 Tuscolana Way | Lodi | CA | 95240 | USA | Sandwich Builders OR Turkey Brest | 6/1/2009 | 0.00 | |
| Main-2290 | FJI | Perdue Farms, Inc. | 455 Tuscolana Way | Lodi | CA | 95240 | USA | Perdue IQF Wings | 6/1/2009 | 0.00 | |
| Main-1045 | FJI, CFJ Properties | Perfect Cut | 100 north kings hwy ft pierce FL.34945 | Ft Pierce | FL | 34945 | USA | barber shop location 0500063 | unknown | 0.00 | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Main-235 | FJI | Perfetti-Van Melle | 5631 Troon Court | Bryon | CA | 94514 | USA | Placement, Promotions, Rebates & Cost-Grocery Traditional | 1/1/2009 | 0.00 | |
| A/P-2459 | FJI | PERFORMANCE ENERGY, INC. DBA | PERFORMANCE ELECTRIC P.O. BOX 5488 | BAKERSFIELD | CA | 93388 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2460 | FJI | PERFORMANCE TRUCK | DEPARTMENT 1265, BOX 2153 | BIRMINGHAM | AL | 35287-1265 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2461 | FJI | PERIMETER SURVEYING & | DEVELOPMENT COMPANY 1065 SANDTOWN ROAD | MARIETTA | GA | 30008 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2462 | FJI | PERKINS COIE | 1201 THIRD AVE, 40TH FLOOR | SEATTLE | WA | 98101-3099 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5702 | FJI | PERKINS OIL COMPANY | 4707 PFLAUM ROAD | MADISON | WI | 53718 | USA | AP Buy/Sell Agreement | | 159.64 | |
| A/P-2463 | FJI | PERKINS SALES, INC. | 2410 BRADFORD AVENUE | JANESVILLE | WI | 53545 | USA | AP Buy/Sell Agreement | | 607.03 | |
| Main-276 | FJI | Perlis Truck Terminal Inc. | Interstate 75, Exit 97 | Cordele, GA | GA | 31015 | USA | Dealer Agreement | 5/1/2009 | 0.00 | |
| A/P-2464 | FJI | PERMALETTER SIGN COMPANY | 1105 4TH AVENUE | BILLINGS | MT | 59101 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4710 | FJI | PEROUTKA & PEROUTKA, PA | 8028 RITCHIE HIGHWAY S-300 | PASADENA | MD | 21122 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2465 | FJI | PERPETUAL STORAGE INC. | 6279 E. LITTLE COTTONWOOD CANYON ROAD | SANDY | UT | 84092 | USA | AP Buy/Sell Agreement | | 185.00 | |
| A/P-2466 | FJI | PERRY MAINTENANCE & COMP. INC. | 321 E. COLUMBUS DRIVE | E CHICAGO | IN | 46312 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2467 | FJI | PERRY'S PLUMBING & HEATING | RR2 BOX 2945 | HALLSTEAD | PA | 18822 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2468 | FJI | PERRY'S PLUMBING & HEATING | RR2 BOX 2945 | HALLSTEAD | PA | 18822 | USA | AP Buy/Sell Agreement | | 472.00 | |
| A/P-4236 | FJI CFJ Properties | PERRYSBURG ELECTRICAL SERVICE | P.O. BOX 834 | PERRYSBURG | OH | 43551 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6028 | FJI CFJ Properties | PET DAIRY | BOX 60498 | CHARLOTTE | NC | 28260-0498 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6029 | FJI CFJ Properties | PET DAIRY O'FALLON LLC | P.O. BOX 500117 | ST. LOUIS | MO | 63150-0117 | USA | AP Buy/Sell Agreement | | 2,477.25 | |
| A/P-5380 | FJI | PETER CREMER NORTH AMERICA LP | 3117 SOUTHSIDE AVENUE | CINCINNATI | OH | 45204 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2469 | FJI | PETERBILT OF FLORENCE, INC. | P.O. BOX 2250 | DECATUR | AL | 35609-2250 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2470 | FJI | PETERBILT OF SIKESTON | 443 WESTERN DRIVE | SIKESTON | MO | 63801 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5472 | FJI | PETERBILT OF SPRINGFIELD, INC. | DBA MID-AMERICA PETERBILT P.O. BOX 520 | O'FALLEN | MO | 63366-0520 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2471 | FJI | PETERBILT OF UTAH | 2858 SOUTH 300 WEST | SALT LAKE CITY | UT | 84115 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2472 | FJI | PETERBILT OF UTAH, INC. | P.O. BOX 65616 | SALT LAKE CITY | UT | 84165-0616 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5200 | FJI | PETERBILT PACLEASE OF UT-ID | 4235 SOUTH 500 WEST | MURRAY | UT | 84123 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5199 | FJI | PETERBILT PACLEASE OF UT-ID | 4235 SOUTH 500 WEST | MURRAY | UT | 84123 | USA | AP Buy/Sell Agreement | | 1,582.32 | |
| A/P-5473 | FJI | PETERBILT TRUCK PARTS & | EQUIPMENT 1550 S MCCARRAN BLVD | SPARKS | NV | 89431 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2473 | FJI | PETERS HEATING | AND AIR CONDITIONING, INC. 1975 KEOKUK ST. | HAMILTON | IL | 62341 | USA | AP Buy/Sell Agreement | | 1,361.37 | |
| A/P-2474 | FJI | PETERSON PLUMBING SUPPLY | P.O. BOX 340 | RICHFIELD | UT | 84701 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2475 | FJI | PETERSON RENTAL | 2809 VAUGHN ROAD | GREAT FALLS | MT | 59404 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2476 | FJI | PETERSON, JOHNSON & MURRAY S.C | SIXTH FLOOR 733 NORTH VAN BUREN STREET | MILWAUKEE | WI | 53202 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2477 | FJI | PETE'S DIESEL REPAIR INC. | 1083 WEST 1700 SOUTH | SALT LAKE CITY | UT | 84104 | USA | AP Buy/Sell Agreement | | 0.00 | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Main-137 | FJI | Petraco Valley Oil and Refining Corporation | | | | | | Confidentiality Agreement Dated May 26, 2009. | 5/26/2009 | 0.00 | |
| A/P-2478 | FJI | PETRO SUPPLY, INC. | 8677 CHERRY LANE | LAUREL | MD | 20707-6202 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4237 | FJI CFJ Properties | PETRO TECH | 17675 EAST JORDAN ROAD | BILOXI | MS | 39532 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4238 | FJI CFJ Properties | PETRO WEST INC. | 44 N 800 EAST | ST. GEORGE | UT | 84770 | USA | AP Buy/Sell Agreement | | 11,818.77 | |
| A/P-92 | FJI | PETROCOM ENERGY GROUP, LLC | 1330 POST OAK BLVD | HOUSTON | TX | 77056 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2479 | FJI | PETROL SERVICES | 219 W. 40TH | BOISE | ID | 83714 | USA | AP Buy/Sell Agreement | | 647.50 | |
| A/P-5381 | FJI | PETROL TRANSPORT, INC. | P.O. BOX 5636 | BAKERSFIELD | CA | 93388 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5382 | FJI | PETROL TRANSPORT, INC. | P.O. BOX 5636 | BAKERSFIELD | CA | 93388 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5383 | FJI | PETROL TRANSPORT, INC. | P.O. BOX 5636 | BAKERSFIELD | CA | 93388 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5384 | FJI | PETROL TRANSPORT, INC. | P.O. BOX 5636 | BAKERSFIELD | CA | 93388 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5385 | FJI | PETROL TRANSPORT, INC. | P.O. BOX 5636 | BAKERSFIELD | CA | 93388 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5386 | FJI | PETROL TRANSPORT, INC. | P.O. BOX 5636 | BAKERSFIELD | CA | 93388 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5387 | FJI | PETROL TRANSPORT, INC. | P.O. BOX 5636 | BAKERSFIELD | CA | 93388 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5388 | FJI | PETROL TRANSPORT, INC. | P.O. BOX 5636 | BAKERSFIELD | CA | 93388 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5389 | FJI | PETROL TRANSPORT, INC. | P.O. BOX 5636 | BAKERSFIELD | CA | 93388 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-150 | FJI CFJ Properties | PETROLANE / AMERI GAS | DEPARTMENT CH 10525 | PALATINE | IL | 60055 | USA | AP Buy/Sell Agreement | | 97,206.00 | |
| A/P-5390 | FJI | PETROLEUM CARRIERS, LLC | 8384 MEADOWBRIDGE ROAD | MECHANICSVILLE | VA | 23116 | USA | AP Buy/Sell Agreement | | 408.96 | |
| A/P-4239 | FJI CFJ Properties | PETROLEUM MAINTANENCE | ELECTRONICS, INC. 1210 EAST 286TH STREET | EUCLID | OH | 44132 | USA | AP Buy/Sell Agreement | | 11,506.21 | |
| A/P-215 | FJI | PETROLEUM PRODUCTS CORPORATION | P.O. BOX 2621 | HARRISBURG | PA | 17105 | USA | AP Buy/Sell Agreement | | 377,021.95 | |
| A/P-4240 | FJI CFJ Properties | PETROLEUM SOLUTIONS | P.O. BOX 2346 | MCALLEN | TX | 78502 | USA | AP Buy/Sell Agreement | | 2,235.43 | |
| A/P-4241 | FJI CFJ Properties | PETROLEUM STORAGE TANK FUND | P.O. BOX 83720 | BOISE | ID | 83720-0044 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4552 | FJI | PETROLEUM TANK RELEASE | COMPENSATION 1701 SOUTH 12TH STREET | BISMARCK | ND | 58504-6644 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5391 | FJI | PETROLEUM TERMINALS, INC. | PO BOX 860467 | SHAWNEE | KS | 66286 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5323 | FJI | PETROLEUM TESTER, LLC | 109 EAST 17TH STREET | CHEYENNE | WY | 82001 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2480 | FJI | PETROLEUM TRADERS CORPORATION | 7110 POINTE INVERNESS WAY | FORT WAYNE | IN | 46804-7928 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-216 | FJI | PETROLEUM TRADERS CORPORATION | 7110 POINTE INVERNESS WAY | FORT WAYNE | IN | 46804-7928 | USA | AP Buy/Sell Agreement | | 464,341.86 | |
| A/P-5392 | FJI | PETROLEUM TRANSPORT COMPANY | INC P O BOX 490 | PILOT MOUNTAIN | NC | 27041 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2481 | FJI | PETRON, INC. | PO BOX 8718 | ALEXANDRIA | LA | 71306 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2482 | FJI | PETRON, INC. | PO BOX 8718 | ALEXANDRIA | LA | 71306 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4242 | FJI CFJ Properties | PETRO-TECH | PO BOX 1470 | TEMPLE | TX | 76503-1470 | USA | AP Buy/Sell Agreement | | 859.50 | |
| A/P-242 | FJI | PEWTER GRAPHICS | 4401 N BALL AVENUE | MUNCIE | IN | 47304 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2483 | FJI | PFT/ALEXANDER SERVICE INC. | 3250 E. GRANT STREET | SIGNAL HILL | CA | 90755-1233 | USA | AP Buy/Sell Agreement | | 0.00 | |
| ~~A/P-5653~~ | ~~FJI CFJ Properties~~ | ~~PG & E~~ | ~~PO BOX 997300~~ | ~~SACRAMENTO~~ | ~~CA~~ | ~~95899-7300~~ | ~~USA~~ | ~~AP Buy/Sell Agreement~~ | | ~~0.00~~ | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| A/P-4243 | FJI CFJ Properties | PGP VALUATION INC. | ATTN PAYMENT PROCESSING DEPT 5796 ARMADA DRIVE, SUITE 210 | CARLSBAD | CA | 92008 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5474 | FJI | PHCO | 158 N 300 E | ROOSEVELT | UT | 84066 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2484 | FJI | PHD TECHNOLOGIES INC. | 111 HOWARD BLVD. SUITE 104B | MT. ARLINGTON | NJ | 7856 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6438 | FJI | PHELPS TIRE CO., INC. | PO BOX 24968 | SEATTLE | WA | 98124-0968 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2485 | FJI | PHIL AND SONS, INC. | 871 N. MADISON STREET | CROWN POINT | IN | 46307 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-236 | FJI | Phillip Morris | 8822 South Ridgeline BLVD suite 210 | Highlands Ranch | CO | 80129 | USA | Placement, Promotions, Rebates & Cost-Tobacco | 1/1/2009 | 0.00 | |
| A/P-2486 | FJI | PHILLIP S FREILICH | 9965 DUNDEE CT | NAMPA | ID | 83686 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2487 | FJI | PHILLIPS 66 COMPANY | P.O. BOX 689061 | DES MOINES | IA | 50368-9061 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-272 | FJI | PHILLIPS FABRICATION INC | PO BOX 791 | BIG SPRING | TX | 79721 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2488 | FJI | PHILLIP'S TOWING SERVICE, INC. | PO BOX 172 | FAYETTEVILLE | NC | 28302 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5878 | FJI | PHILLIPS WINE CO. | P.O. BOX 7092 | MADISON | WI | 53707 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-511 | FJI | PHIL'S SEPTIC AND GREASE | P.O. BOX 693 | DICKSON | TN | 37056 | USA | Cleans and disposes of wastes from Grease Interceptors | See A/P | 0.00 | |
| Main-512 | FJI | PHIL'S SEPTIC AND GREASE | P.O. BOX 693 | DICKSON | TN | 37056 | USA | Cleans and disposes of wastes from Grease Interceptors | See A/P | 0.00 | |
| A/P-2489 | FJI | PHIPPEN CONSTRUCTION | 785 WEST 600 NORTH | BRIGHAM CITY | UT | 84302 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2490 | FJI | PHOENIX FIRE PROTECTION INC. | 2022 SNYDER AVE | CHEYENNE | WY | 82001 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2491 | FJI | PHOENIX FIRE PROTECTION INC. | 2022 SNYDER AVE | CHEYENNE | WY | 82001 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2492 | FJI | PHONEAMERICA CORPORATION | 8 BACTON HILL ROAD | FRAZER | PA | 19355 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4711 | FJI | PHYLLIS BRACHER | CHAPTER 13 TRUSTEE P.O. BOX 210 | MEMPHIS | TN | 38101-0210 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4712 | FJI | PIERCE COUNTY DISTRICT COURT | 1902 96TH STREET S | TACOMA | WA | 98444 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4713 | FJI | PIERCE COUNTY SUPERIOR COURT | 930 TACOMA AVE S., ROOM 110 | TACOMA | WA | 98402 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6395 | FJI CFJ Properties | PIK-A-TEE PLUS | 2131 RIDGE ROAD S. X136 | LARGO | FL | 33778-1613 | USA | AP Buy/Sell Agreement | | 720.00 | |
| A/P-2493 | FJI | PIKEPASS CENTER | PO BOX 268803 | OKLAHOMA CITY | OK | 73126-8803 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4244 | FJI CFJ Properties | PILOT AIR FREIGHT | 1573 PAYSPHERE CIRCLE | CHICAGO | IL | 60674 | USA | AP Buy/Sell Agreement | | 1,284.82 | |
| A/P-93 | FJI | PILOT TRAVEL CENTERS LLC | P O BOX 10146 | KNOXVILLE | TN | 37939-0146 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-1089 | FJI | Pilot Travel Plazas | P O BOX 10146 | KNOXVILLE | TN | 37939-0146 | USA | Senior Secured Super-Priority Debtor-In-Possession Revolving Credit Agreement - $55,000,000 LOC | 7/31/2009 | 0.00 | |
| A/P-171 | FJI | PINALJET, LLC | 125 N 53RD AVENUE | PHOENIX | AZ | 85043 | USA | AP Buy/Sell Agreement | | 709,877.13 | |
| A/P-2494 | FJI | PINEAE GREENHOUSES INC. | 1901 SOUTH 5100 WEST | OGDEN | UT | 84401 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2495 | FJI | PINKSTON-HOLLAR CONSTRUCTION | SERVICE DBA CONSTRUCTION SER VI2214 S. LINCOLN | AMARILLO | TX | 79109 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-237 | FJI | Pinnacle | 165 W Lake St. | Northlake | IL | 60164 | USA | Placement, Promotions, Rebates & Cost-Grocery Traditional | 1/1/2009 | 0.00 | |
| Main-854 | FJI | PINNACLE BIOFUELS INC. | 117 MAC MCGOOGAN DRIVE | CROSSETT | AR | 71635 | USA | B100 Biodiesel , Texarkana, AR | 10/1/2009 | 0.00 | |
| A/P-94 | FJI | PINNACLE BIOFUELS INC. | 117 MAC MCGOOGAN DRIVE | CROSSETT | AR | 71635 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2496 | FJI | PIONEER EQUIPMENT & SUPPLY | P.O. BOX 3087 | BUTTE | MT | 59702 | USA | AP Buy/Sell Agreement | | 0.00 | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Main-2932 | FJI | Pioneer Vending | 3726 Kessen Ave | Cincinnati | OH | 45211 | USA | Arcade devices for both CFJ & Non CFJ Facilities | 1/14/2008 | 0.00 | |
| A/P-172 | FJI | PIXLEY ETHANOL, LLC | 11704 ROAD 120, PO BOX E | PIXLEY | CA | 93256 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4245 | FJI CFJ Properties | PLAINS HEATING & AIR CONDITION | PO BOX 1059 | LIMON | CO | 80828 | USA | AP Buy/Sell Agreement | | 0.00 | |
| ~~A/P-217~~ | ~~FJI~~ | ~~PLAINS MARKETING LP~~ | ~~333 CLAY STREET, SUITE 1600~~ | ~~HOUSTON~~ | ~~TX~~ | ~~77002~~ | ~~USA~~ | ~~AP Buy/Sell Agreement~~ | | ~~1,328,512.51~~ | |
| ~~Main-138~~ | ~~FJI~~ | ~~Plains Pipeline, L.P.~~ | | | | | | ~~Confidentiality Agreement~~ | ~~3/13/2009~~ | ~~0.00~~ | |
| A/P-2497 | FJI | PLAINS PUMP CO. | 3045 CLOVIS RD | LUBBOCK | TX | 79415 | USA | AP Buy/Sell Agreement | | 0.00 | |
| ~~A/P-4985~~ | ~~FJI~~ | ~~PLAINS WEST COAST TERMINALS~~ | ~~P.O. BOX 4346, DEPT. 327~~ | ~~HOUSTON~~ | ~~TX~~ | ~~77210-4346~~ | ~~USA~~ | ~~AP Buy/Sell Agreement~~ | | ~~0.00~~ | |
| A/P-4246 | FJI CFJ Properties | PLANT MANAGEMENT SYSTEMS INC. | 12320 MCKINLEY DRIVE | BLYTHE | CA | 92225 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-513 | FJI | Plant Management Systems, Inc | 123420 McKenley | Blythe | CA | 92225 | USA | wastewater operations | See A/P | 0.00 | |
| Main-514 | FJI | Plant Management Systems, Inc | 123420 McKenley | Blythe | CA | 92225 | USA | wastewater operations | See A/P | 0.00 | |
| A/P-2498 | FJI | PLANT-A-FUTURE | PO BOX 53548 | LUBBOCK | TX | 79453 | USA | AP Buy/Sell Agreement | | 3,658.84 | |
| A/P-2499 | FJI | PLANTRONICS | P.O. BOX 98024 | CHICAGO | IL | 60693 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5703 | FJI | PLASTIC FABRICATING | REGIONAL SUPPLY INC. 3571 S. 300 W. | SALT LAKE CITY | UT | 84115 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2500 | FJI | PLATEAU TELECOMMUNICATIONS | INCORPORATED PO BOX 9000 | CLOVIS | NM | 88102-9000 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Legal-252 | FJI | Platinum Equity | 360 North Crescent Drive, South Building | Beverly Hills | CA | 90210 | USA | FJI - Platinum Equity Advisors Confidentiality Agreement dated as of, March 27, 2009 by and between Platinum Equity and FJI | 3/27/2009 | | |
| Main-2614 | FJI | Platts | P.O. Box 848093 | Dallas | TX | 75284 | USA | Market Data | 12/5/2008 | 0.00 | |
| Main-2615 | FJI | Platts | P.O. Box 848093 | Dallas | TX | 75284 | USA | Market Data | 12/5/2008 | 0.00 | |
| Main-2616 | FJI | Platts | P.O. Box 848093 | Dallas | TX | 75284 | USA | Market Data | 12/5/2008 | 0.00 | |
| Main-2617 | FJI | Platts | P.O. Box 848093 | Dallas | TX | 75284 | USA | Market Data | 12/5/2008 | 0.00 | |
| Main-2618 | FJI | Platts | P.O. Box 848093 | Dallas | TX | 75284 | USA | Market Data | 12/5/2008 | 0.00 | |
| Main-2619 | FJI | Platts | P.O. Box 848093 | Dallas | TX | 75284 | USA | Market Data | 12/5/2008 | 0.00 | |
| Main-2620 | FJI | Platts | P.O. Box 848093 | Dallas | TX | 75284 | USA | Market Data | 12/5/2008 | 0.00 | |
| Main-2621 | FJI | Platts | P.O. Box 848093 | Dallas | TX | 75284 | USA | Market Data | 12/5/2008 | 0.00 | |
| Main-2622 | FJI | Platts | P.O. Box 848093 | Dallas | TX | 75284 | USA | Market Data | 12/5/2008 | 0.00 | |
| Main-2623 | FJI | Platts | P.O. Box 848093 | Dallas | TX | 75284 | USA | Market Data | 12/5/2008 | 0.00 | |
| A/P-2501 | FJI | PLATTS | PO BOX 848093 | DALLAS | TX | 75284-8093 | USA | AP Buy/Sell Agreement | | 300.63 | |
| A/P-2502 | FJI | PLUMB SIGNS, INC. | 909 SOUTH 28TH STREET | TACOMA | WA | 98409 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4247 | FJI CFJ Properties | PLUMBLINE MECHANICAL INC | PO BOX 2666 | ELKO | NV | 89803 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-515 | FJI | PLUMMER'S RESTAURANT SERVICE | 5003 CLYDE PARK S.W. | WYOMING | MI | 49509 | USA | Cleans and disposes of wastes from Grease Interceptors | See A/P | 0.00 | |
| Main-516 | FJI | PLUMMER'S RESTAURANT SERVICE | 5003 CLYDE PARK S.W. | WYOMING | MI | 49509 | USA | Cleans and disposes of wastes from Grease Interceptors | See A/P | 0.00 | |
| A/P-2503 | FJI | PLUMMER'S RESTAURANT SERVICE | 5003 CLYDE PARK S.W. | WYOMING | MI | 49509 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Legal-253 | FJI | PMI Services | 909 Fannin St., Suite 3200, Two Houston Center | Houston | TX | 77010 | USA | FJI - PMI Services North America Confidentiality Agreement dated as of, March 06, 2009 by and between PMI Services and FJI | 3/6/2009 | | |
| A/P-5201 | FJI | PMN TRUCKING | 1706 S MINEOLA | MIDLAND | TX | 79701 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5202 | FJI | PMN TRUCKING | 1706 S MINEOLA | MIDLAND | TX | 79701 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5203 | FJI | PMN TRUCKING | 1706 S MINEOLA | MIDLAND | TX | 79701 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5204 | FJI | PMN TRUCKING | 1706 S MINEOLA | MIDLAND | TX | 79701 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2504 | FJI | PNEUMATREK INC | 3066 SOUTH 300 WEST | SALT LAKE CITY | UT | 84119 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5654 | FJI CFJ Properties | PNM | PO BOX 349 | ALBUQUERQUE | NM | 87103 | USA | AP Buy/Sell Agreement | | 0.00 | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| A/P-2505 | FJI | POBLOCKI PAVING | 525 SOUTH 116TH STREET | WEST ALLIS | WI | 53214 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2506 | FJI | POINT SPRING & DRIVESHAFT CO. | 7307 GRAND AVENUE | PITTSBURGH | PA | 15225 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6148 | FJI | POLAR BEAR ICE CO. | 2314 ST. VINCENTS AVENUE | LA SALLE | IL | 61301 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5475 | FJI | POLAR MOBILITY | BAY 11, 4041-74TH AVENUE SE | CALGARY | AB | T2C 2H9 | Canada | AP Buy/Sell Agreement | | CAD - | |
| A/P-2507 | FJI | POLAR REFRIGERATION & HEATING | P.O. BOX 1056 | WILLISTON | ND | 58801 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2508 | FJI | POLAR SERVICE CENTER - HOUSTON | 7600 E. SAM HOUSTON PARKWAY N. | HOUSTON | TX | 77049 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2509 | FJI | POLAR TANK TRAILER LLC | LOCKBOX #774128 4128 SOLUTIONS CENTER | CHICAGO | IL | 60677-4001 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4248 | FJI CFJ Properties | POLLARD ELECTRIC INC | P.O. BOX 723 | MOORESVILLE | IN | 46158 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-280 | FJI | Poly Engineering (Dothan, AL) | N/A | Dothan | AL | N/A | USA | Stormwater and Drainage Basin Analysis | 8/16/2006 | 0.00 | |
| A/P-2510 | FJI | POLYENGINEERING, INC. | P.O. BOX 837 | DOTHAN | AL | 36302 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2511 | FJI | POLYENGINEERING, INC. | P.O. BOX 837 | DOTHAN | AL | 36302 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2512 | FJI | PONDEROSA FIELD SERVICES | PO BOX 1337 | ROCK SPRINGS | WY | 82902 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-95 | FJI | PONY EXPRESS PROPANE, INC. | R.R. 7 BOX 430 | MISSION | TX | 78572 | USA | AP Buy/Sell Agreement | | 2,150.25 | |
| A/P-6396 | FJI CFJ Properties | POOF-SLINKY INC. | PO BOX 701394 | PLYMOUTH | MI | 48170 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6246 | FJI | POP TOYS & GIFTS INTERNATIONAL | INCORPORATION ROOM 1304, BLDG A DONGFANGHUAY | WENZHOU, ZHEJIANG | CH | 325000 | China | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5393 | FJI | POPE TRANSPORT | P.O. BOX 649 | MT. OLIVE | NC | 28365 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5394 | FJI | POPE TRANSPORT, INC. | N515 HOWARD ROAD | WHITEWATER | WI | 53190 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2513 | FJI | PORFILY WATER RIGHTS | CONSULTING PO BOX 643 | STANFIELD | OR | 97875 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4873 | FJI CFJ Properties | PORTER SUPERIOR COURT | 3560 WILLOWCREEK RD | PORTAGE | IN | 46368 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4714 | FJI | PORTER SUPERIOR COURT IV | 16 LINCOLNWAY | VALPARAISO | IN | 46383 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5573 | FJI | PORTER TOWNSHIP MUNICIPAL AUTH | 216 SPRING RUN ROAD, ROOM 21 | MILL HALL | PA | 17751 | USA | AP Buy/Sell Agreement | | 3,835.61 | |
| A/P-2514 | FJI | PORTER'S MOUNTAIN VIEW SUPPLY | 3861 DENIS DRIVE | CASPER | WY | 82604 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4249 | FJI CFJ Properties | PORTNEUF ELECTRIC INC | 1960 MOONEY | POCATELLO | ID | 83204 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2515 | FJI | PORZIO BROMBERG & NEWMAN P.C. | 100 SOUTHGATE PKWY | MORRISTOWN | NJ | 07962-1997 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2516 | FJI | POSITIVE PROMOTIONS, INC. | 15 GILPIN AVENUE | HAUPPAUGE | NY | 11788 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-517 | FJI | Positive Results Environmental | | Delta | BC | V4K 3N5 | Canada | oil water separators- Canada | See A/P | 0.00 | |
| A/P-4250 | FJI CFJ Properties | POSTMASTER | - | - | - | | | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2517 | FJI | POSTMASTER | P.O. BOX 9998 | BLACK RIVER FALLS | WI | 54615-9998 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2519 | FJI | POSTMASTER | MOUNT OGDEN STATION 1145 EAST 4600 SOUTH | OGDEN | UT | 84403-9998 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2518 | FJI | POSTMASTER | MAIN POST OFFICE PO BOX 26562 | SALT LAKE CITY | UT | 84126-0562 | USA | AP Buy/Sell Agreement | | 1,336.52 | |
| A/P-2520 | FJI | POSTMASTER, FENTON MO | 10 FENTON PLAZA | FENTON | MO | 63026 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-96 | FJI | POUNDER OIL SERVICE INC. | PO BOX 153 | CORBETT | OR | 97019-0153 | USA | AP Buy/Sell Agreement | | 0.00 | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A/P-5395 | FJI | POUNDER OIL SERVICE INC. | PO BOX 153 | CORBETT | OR | 97019-0153 | USA | AP Buy/Sell Agreement | | | 177.68 | |
| A/P-2521 | FJI | POWDER COATINGS OF UTAH | 2951 SOUTH PENNSYLVANIA AVEN UE | OGDEN | UT | 84401 | USA | AP Buy/Sell Agreement | | | 0.00 | |
| A/P-2522 | FJI | POWDER RIVER HEATING | PO BOX 245 | GILLETTE | WY | 82717 | USA | AP Buy/Sell Agreement | | | 373.44 | |
| A/P-2523 | FJI | POWDER RIVER POWER, INC. | 604 E. LAKEWAY DRIVE | GILLETTE | WY | 82718 | USA | AP Buy/Sell Agreement | | | 0.00 | |
| A/P-2524 | FJI | POWDERHOUND ENGRAVING | 5322 SOUTH 2375 WEST | ROY | UT | 84067 | USA | AP Buy/Sell Agreement | | | 0.00 | |
| A/P-5948 | FJI CFJ Properties | POWER DISTRIBUTING LLC | 185 INDUSTRIAL DRIVE | ELMHURST | IL | 60126 | USA | AP Buy/Sell Agreement | | | 3,979.00 | |
| A/P-4251 | FJI CFJ Properties | POWER KLEEN CORP. | 101 S. BAYVIEW BLVD. | OLDSMAR | FL | 34677 | USA | AP Buy/Sell Agreement | | | 0.00 | |
| A/P-4252 | FJI CFJ Properties | POWER LINE INDUSTRIES | 14717 HERITAGECREST WAY | RIVERTON | UT | 84065-4841 | USA | AP Buy/Sell Agreement | | | 0.00 | |
| A/P-6330 | FJI | POWER MERCHANDISING CORP. | P.O. BOX 510783 | PHILADELPHIA | PA | 19175-0783 | USA | AP Buy/Sell Agreement | | | 0.00 | |
| A/P-2525 | FJI | POWER POKER | 1017 16TH ST N | FARGO | ND | 58102 | USA | AP Buy/Sell Agreement | | | 0.00 | |
| A/P-5879 | FJI | POWER SHACK, INC. | PO BOX 8150 | BILOXI | MS | 39535 | USA | AP Buy/Sell Agreement | | | 0.00 | |
| A/P-2526 | FJI | POWERPLAY | ATTN: ROD JERKE 2904 CORTLAND AVENUE | SIOUX FALLS | SD | 57013 | USA | AP Buy/Sell Agreement | | | 0.00 | |
| A/P-4253 | FJI CFJ Properties | POZZO TRUCK CENTER INC. | 3001 E. 15TH PLACE | GARY | IN | 46403-3679 | USA | AP Buy/Sell Agreement | | | 558.75 | |
| A/P-5655 | FJI CFJ Properties | PPL ELECTRIC UTILITIES | PO BOX 25222 | LEHIGH VALLEY | PA | 18002-5222 | USA | AP Buy/Sell Agreement | | | 0.00 | |
| A/P-2527 | FJI | PRACHIE INCORPORATED | ATTN: KAUSHIK PATEL 870 STATE ROAD 42 NE | LONDON | OH | 43140 | USA | AP Buy/Sell Agreement | | | 0.00 | |
| A/P-2528 | FJI | PRAIRIE ARCHWAY INTERNATIONAL | 401 SOUTH DIRKSEN PARKWAY | SPRINGFIELD | IL | 62703 | USA | AP Buy/Sell Agreement | | | 0.00 | |
| A/P-2529 | FJI | PRAIRIE CREEK LAWNSCAPES | 14475 PRAIRIE ROAD | SOUTH SOLON | OH | 43153 | USA | AP Buy/Sell Agreement | | | 3,714.33 | |
| A/P-6010 | FJI | PRAIRIE FARMS | 2004 N. UNIVERSITY STREET | PEORIA | IL | 61604-3103 | USA | AP Buy/Sell Agreement | | | 0.00 | |
| A/P-6030 | FJI CFJ Properties | PRAIRIE FARMS DAIRY INC. | 1100 NORTH BROADWAY | CARLINVILLE | IL | 62626 | USA | AP Buy/Sell Agreement | | | 4,078.28 | |
| A/P-6031 | FJI CFJ Properties | PRAIRIE FARMS DAIRY, INC | 3510 CENTRAL AVE | DUBUQUE | IA | 52001 | USA | AP Buy/Sell Agreement | | | 0.00 | |
| A/P-5750 | FJI CFJ Properties | PRAIRIE LUMBER CO. | PO BOX 598 | BEACH | ND | 58621 | USA | AP Buy/Sell Agreement | | | 0.00 | |
| A/P-5476 | FJI | PRATT TRUCK SERVICE | PO BOX 1222 | BLACKFOOT | ID | 83221 | USA | AP Buy/Sell Agreement | | | 0.00 | |
| A/P-2530 | FJI | PRATTS ELECTRIC INC. | 7046-B W. HILLSBOUGH AVENUE | TAMPA | FL | 33634 | USA | AP Buy/Sell Agreement | | | 0.00 | |
| A/P-4254 | FJI CFJ Properties | PRAXAIR/GAS TECH | DEPARTMENT CH 10660 | PALATINE | IL | 60055-0660 | USA | AP Buy/Sell Agreement | | | 0.00 | |
| A/P-2531 | FJI | PRAXAIR/WHITMORE | DEPARTMENT 0812 PO BOX 120812 | DALLAS | TX | 75312-0812 | USA | AP Buy/Sell Agreement | | | 143.00 | |
| Main-277 | FJI | Praxis Management Inc. | 1075 West 200 North | Cedar City, UT | UT | 84720 | USA | Dealer Agreement | | 11/1/2008 | 0.00 | |
| Main-238 | FJI | Precise Nutrition | 727 Oxford St. | Wothington | MN | 56187 | USA | Placement, Promotions, Rebates & Cost-Sundries | | 1/1/2009 | 0.00 | |
| A/P-2532 | FJI | PRECISE TANK MODIFICATIONS | 274 HEPLERS CIRCLE | MADISON | PA | 15663 | USA | AP Buy/Sell Agreement | | | 0.00 | |
| A/P-2533 | FJI | PRECISION BODYLINE | 610 NORTH MAIN | NORTH SALT LAKE | UT | 84054 | USA | AP Buy/Sell Agreement | | | 0.00 | |
| A/P-2534 | FJI | PRECISION LUBRICATION | EQUIPMENT INC 1509 GRIMMETT DRIVE | SHREVEPORT | LA | 71107 | USA | AP Buy/Sell Agreement | | | 0.00 | |
| A/P-2535 | FJI | PRECISION PUMP & MACHINE KSB | INC PO BOX 5125 | BAKERSFIELD | CA | 93308 | USA | AP Buy/Sell Agreement | | | 0.00 | |
| A/P-2536 | FJI | PRECISION PUMP & MACHINE KSB | INC PO BOX 5125 | BAKERSFIELD | CA | 93308 | USA | AP Buy/Sell Agreement | | | 0.00 | |
| A/P-4255 | FJI CFJ Properties | PRECISION TESTING TECHNOLOGIES | 1001 WEST 2610 SOUTH | SALT LAKE CITY | UT | 84119 | USA | AP Buy/Sell Agreement | | | 0.00 | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| A/P-2537 | FJI | PRECISION UNLIMITED INC. | PO BOX 2062 | ABILENE | TX | 79604 | USA | AP Buy/Sell Agreement | | 636.80 | |
| A/P-2538 | FJI | PREFERRED PAINTERS, S.W. INC | 420 NORTH NORRIS | CLOVIS | NM | 88101 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2539 | FJI | PREMIER BROADCASTING | PO BOX 988 | EFFINGHAM | IL | 62401 | USA | AP Buy/Sell Agreement | | 99.00 | |
| A/P-2540 | FJI | PREMIER CLEANING SERVICES | PO BOX 3963 | OGDEN | UT | 84409 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6247 | FJI | PREMIER EXPORTS LTD. | ROOM 602, BLOCK 9-2, XINGZUO , YIN BIN ROAD | GUANGZHOU | CH | 511430 | China | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4256 | FJI CFJ Properties | PREMIER SPECIALISTS, L.L.C. | P.O. BOX 737 | KATY | TX | 77492 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4874 | FJI CFJ Properties | PREMIERE CREDIT OF NORTH | AMERICA, LLC P.O. BOX 19309 | INDIANAPOLIS | IN | 46219-0309 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6149 | FJI | PREMIUM ICE & FROZEN STORAGE | 1168 E EDGEWOOD DRIVE | OGDEN | UT | 84403 | USA | AP Buy/Sell Agreement | | 694.05 | |
| Main-2624 | FJI, CFJ Properties | Premium Lawn Care | 1259 Oak Grove Rd. Brunswick | Brunswick | GA | 31523 | USA | Landscaping location 0500057 | unknown | 0.00 | |
| A/P-2541 | FJI | PREPASS | PO BOX 3899 | PHOENIX | AZ | 85030 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5751 | FJI CFJ Properties | PRESLEY SALES | 9608 FERN CREEK ROAD | LOUISVILLE | KY | 40291 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5430 | FJI CFJ Properties | PRESORT ESSENTIALS | PO BOX 27382 | SALT LAKE CITY | UT | 84127-3735 | USA | AP Buy/Sell Agreement | | 8,959.56 | |
| A/P-4257 | FJI CFJ Properties | PRESTIGE TECHNICAL SERVICES | 223 ROCK INDUSTRIAL BLVD | UNION | MO | 63084 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Legal-254 | FJI | Price Waterhouse Coopers | 1201 Louisiana | Houston | TX | 77002 | USA | FJI - Pricewaterhouse Coopers Non-Disclosure Agreement dated as of, December 01, 2005 by and between Price Waterhouse Coopers and FJI | 12/1/2005 | | |
| Main-518 | FJI | Price's Septic Tank Service | 2691 Jot-Em-Down Road | Danielsville | GA | 30633 | USA | Grease Trap Maintenance | See A/P | 0.00 | |
| Main-519 | FJI | Price's Septic Tank Service | 2691 Jot-Em-Down Road | Danielsville | GA | 30633 | USA | Grease Trap Maintenance | See A/P | 0.00 | |
| A/P-4258 | FJI CFJ Properties | PRICE'S SEPTIC TANK SERVICE | 2691 JOT-EM-DOWN ROAD | DANIELSVILLLE | GA | 30633 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5477 | FJI | PRICE'S TRUCK REPAIR | 313 DANIELS LANE | BAKERSFIELD | CA | 93307 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4259 | FJI CFJ Properties | PRIDE LAUNDRY SYSTEMS INC. | 8321 DE CELTIS PLACE | NORTH HILLS | CA | 91343 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2542 | FJI | PRIME PLUMBING & MECHANICAL | P.O. BOX 595 | LONDON | OH | 43140 | USA | AP Buy/Sell Agreement | | 800.00 | |
| Main-239 | FJI | Prime Snax Inc. | 1750 South 500 West #700 | SLC | UT | 84115 | USA | Placement, Promotions, Rebates & Cost-Grocery Traditional | 1/1/2009 | 0.00 | |
| A/P-2543 | FJI | PRINCE TELECOM | 13701 24TH STREET E BLDG. G | SUMNER | WA | 98390 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2544 | FJI | PRINCE TELECOM | 13701 24TH STREET E BLDG. G | SUMNER | WA | 98390 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4938 | FJI | PRIVATE CLIENT GROUP, A | DIVISION OF AIU HOLDINGS 70 PINE STREET | NEW YORK | NY | 10270 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2545 | FJI | PRO COMPUTER INC. | 5344 FREEWAY PARK DRIVE | RIVERDALE | UT | 84405 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2546 | FJI | PRO FAST TRUCK STOP | DBA LOUIS TRUCK WASH 110 SOMMERS BOULEVARD | RICHMOND HILL | GA | 31324 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-520 | FJI | PRO GTS | PO BOX2923 | LITTLETON | CO | 80161 | USA | Cleans and disposes of wastes from Grease Interceptors | See A/P | 0.00 | |
| Main-521 | FJI | PRO GTS | PO BOX2923 | LITTLETON | CO | 80161 | USA | Cleans and disposes of wastes from Grease Interceptors | See A/P | 0.00 | |
| A/P-151 | FJI CFJ Properties | PRO PETROLEUM INC. | P O BOX 6761 | PHOENIX | AZ | 85009 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-225 | FJI CFJ Properties | PRO PETROLEUM INC. | P.O. BOX 6761 | PHOENIX | AZ | 85009 | USA | AP Buy/Sell Agreement | | 551,024.42 | |
| A/P-5070 | FJI | PRO PIPE | 729 W 1390 S | SLC | UT | 84104 | USA | AP Buy/Sell Agreement | | 0.00 | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| A/P-2547 | FJI | PRO RENTALS & SALES | 1615 N. WOODRUFF | IDAHO FALLS | ID | 83401 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2548 | FJI | PRO SAFE PEST CONTROL | PO BOX 1842 | WILLISTON | ND | 58802-1842 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-2852 | FJI | Pro Stop Service Centers, Inc. | 850 Lone Oak Road | Eagan | MN | 55121 | USA | Master Retailer Agreement - St. Paul, MN, Eagan, MN, Sellersburg, IN | 3/1/2007 | 0.00 | |
| A/P-6397 | FJI CFJ Properties | PROACTIVE EVENT MARKETING, INC | 1880 JOHN F. KENNEDY BLVD | PHILADELPHIA | PA | 19103-7422 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4875 | FJI CFJ Properties | PROCESS SERVERS INC. | P.O. BOX 6513 | GREAT FALLS | MT | 59406 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-240 | FJI | Proctor & Gamble | 314 East Park Hills Drive | Farmington | UT | 84025 | USA | Placement, Promotions & Cost-Grocery Traditional/Sundries | 1/1/2009 | 0.00 | |
| A/P-2549 | FJI | PROELECTRIC INC. | PO BOX 2140 | GILLETTE | WY | 82717 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2550 | FJI | PROFESSIONAL BUILDING SERVICES | LLC P.O. BOX 369 | LACROSSE | WI | 54602 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4260 | FJI CFJ Properties | PROFESSIONAL CLEANING SYSTEM | P.O. BOX 63 | HILLSBORO | KS | 67063 | USA | AP Buy/Sell Agreement | | 6,352.86 | |
| A/P-4876 | FJI CFJ Properties | PROFESSIONAL COLLECTION SERV. | C/O LINCOLN COUNTY COURT P.O. BOX 519 | NORTH PLATTE | NE | 69103-0519 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2551 | FJI | PROFESSIONAL COMPUTER | CONSULTING, INC. P.O. BOX 1999 | ANDREWS | NC | 28901 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2552 | FJI | PROFESSIONAL DATASOLUTIONS INC | 3407 S. 31ST STREET, SUITE 2 | TEMPLE | TX | 76502 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2553 | FJI | PROFESSIONAL PETROLEUM SERVICE | 2500 NEW LAWN AVENUE | WILLIAMSPORT | PA | 17701 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2554 | FJI | PROFESSIONAL PUBLICATIONS INC | 1250 FIFTH AVENUE | BELMONT | CA | 94002 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-1046 | FJI | Profiles Hair Styling | 1011 North Mountain Street | Blacksburg | SC | 29702 | USA | Barber Shop | 8/1/1996 | 0.00 | |
| A/P-4261 | FJI CFJ Properties | PROFIT SOLUTIONS GROUP | 845 106TH AVENUE NE, SUITE 1 | BELLEVUE | WA | 98004 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2555 | FJI | PROFLEET | 15453 NORTH THORNTON ROAD | LODI | CA | 95242 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2556 | FJI | PROFLIGHT INC. | PO BOX 2331 | CARLSBAD | CA | 92018 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4262 | FJI CFJ Properties | PROFUSION SYSTEM | 440 A WISCONSIN NE | ALBUQUERQUE | NM | 87108 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2557 | FJI | PROGREEN, INC. | PO BOX 143 | NEW CASTLE | IN | 47362 | USA | AP Buy/Sell Agreement | | 205.00 | |
| A/P-5656 | FJI CFJ Properties | PROGRESS ENERGY CAROLINAS | P.O. BOX 2041 | RALEIGH | NC | 27698-0001 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2558 | FJI | PROGRESSIVE BUSINESS | PUBLICATIONS P.O. BOX 3019 | MALVERN | PA | 19355 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2559 | FJI | PROGRESSIVE ELECTRICAL | 1869 WARREN AVENUE | NILES | OH | 44446 | USA | AP Buy/Sell Agreement | | 680.00 | |
| A/P-97 | FJI | PROGRESSIVE FUELS LIMITED | 9470 CORKSCREW PALMS CIR, #1 | ESTERO | FL | 33928 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2560 | FJI | PROGRESSIVE INTERNATIONAL ELEC | 2422 ATLANTIC AVENUE | RALEIGH | NC | 27604-1477 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2561 | FJI | PROJECT MANAGEMENT INSTITUTE | 14 CAMPUS BLVD | NEWTOWN SQUARE | PA | 19073-3299 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2562 | FJI | PRO-KHEM HOOD & DUCT CLEANING | P.O. BOX 32403 | AMARILLO | TX | 79120 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2563 | FJI | PRO-KHEM HOOD & DUCT CLEANING | P.O. BOX 32403 | AMARILLO | TX | 79120 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4263 | FJI CFJ Properties | PRO-KHEM HOOD & DUCT CLEANING | P.O. BOX 32403 | AMARILLO | TX | 79120 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2564 | FJI | PRO-LINK | 333 WEST BROOKDALE PLACE | FULLERTON | CA | 92832 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2565 | FJI | PROLOGIS | 4545 AIRPORT WAY | DENVER | CO | 80239 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-241 | FJI | Promotion In Moition | 3 Reuten Dr. | Closter | NJ | 07624 | USA | Placement, Promotions, Rebates & Cost-Grocery Traditional | 1/1/2009 | 0.00 | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| A/P-98 | FJI | PROPANE CENTRAL | PO BOX 671 | SALINA | KS | 67402-0671 | USA | AP Buy/Sell Agreement | | 3,599.97 | |
| A/P-2566 | FJI | PRO-PUMP INC | 3750 ROOSEVELT ST | GARY | IN | 46408 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4264 | FJI CFJ Properties | PRO-PUMP INC | 3750 ROOSEVELT ST | GARY | IN | 46408 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2567 | FJI | PROTANIC INC. | PO BOX 80265 | SAUKVILLE | WI | 53080 | USA | AP Buy/Sell Agreement | | 840.00 | |
| A/P-2568 | FJI | PRO-TECH SPRAYING SERVICE | P.O. BOX 969 | CIMARRON | KS | 67835 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2569 | FJI | PROTURF MANAGEMENT | 195 WOODLAND TRAIL | PROCTOR | AR | 72376 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2570 | FJI | PRUETT TIRES INC | PO BOX 790 | WELLS | NV | 89835 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-522 | FJI | PSARA | 10925 Reed Hartman Hghway, Ste 220 | Cincinnati | OH | 45242 | USA | construction and wastewater services | See A/P | 0.00 | |
| Main-523 | FJI | PSARA | 10925 Reed Hartman Hghway, Ste 220 | Cincinnati | OH | 45242 | USA | construction and wastewater services | See A/P | 0.00 | |
| Main-524 | FJI | PSARA Technologies | 10925 Reed Hartman Highway, Suite 220 | CINCINNATI | OH | 45242 | USA | wastewater operations | See A/P | 0.00 | |
| Main-525 | FJI | PSARA Technologies | 10925 Reed Hartman Highway, Suite 220 | CINCINNATI | OH | 45242 | USA | wastewater operations | See A/P | 0.00 | |
| A/P-2571 | FJI | PSC INDUSTRIAL CATALYST INC. | PO BOX 3070 | HOUSTON | TX | 77253-3070 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2572 | FJI | PSI ENVIRONMENTAL SERVICES | P.O. BOX 34673 | SEATTLE | WA | 98124 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2573 | FJI | PTC E-ZPASS CUSTOMER | SERVICE CENTER 7631 DERRY STREET | HARRISBURG | PA | 17111 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2574 | FJI | PUBLIC UTILITIES COMMISSION | 180 EAST BROAD STREET, 5TH FLOOR | COLUMBUS | OH | 43215-3793 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2575 | FJI | PUBLIC UTILITY COMMISSION | LABOR & INDUSTRIES BUILDING 550 CAPITOL ST NE | SALEM | OR | 97301-2530 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2576 | FJI | PUBLIC WATER SUPPLY DISTRICT | NO. 1 OF LAFAYETTE COUNTY PO BOX 317 | ODESSA | MO | 64076-0317 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4265 | FJI CFJ Properties | PUBLICOM INC. | P.O. BOX 4546 | ROANOKE | VA | 24015-0546 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2577 | FJI | PUBLISHERS BOOK SERVICES, INC. | P.O. BOX 25334 | SALT LAKE CITY | UT | 84125-0334 | USA | AP Buy/Sell Agreement | | 42,599.65 | |
| A/P-2578 | FJI | PUGET PROCESSING, GEN-02W | PO BOX 91269 | BELLEVUE | WA | 98009-9269 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2579 | FJI | PUGET SOUND INTERNATIONAL | 110 UNION STREET, SUITE 500 | SEATTLE | WA | 98101-2038 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-2855 | FJI | Puget Sound Truck Lines, Inc. (Redact) | 3480 W Marginal Way SW | Seattle | WA | 98106 | USA | Terminal Fueling Contract | 2/20/2008 | 0.00 | |
| A/P-6398 | FJI CFJ Properties | PUKA CREATIONS | 16840 S MAIN ST | GARDENA | CA | 90248 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6248 | FJI | PUKA CREATIONS | NO. 289 WANG DAO ROAD | YIWU | ZH | 322000 | China | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4715 | FJI | PULASKI CIRCUIT COURT | COURTHOUSE 112 E. MAIN, STE 310 | WINAMAC | IN | 46996 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4716 | FJI | PULASKI GENERAL DISTRICT COURT | 45 THIRD STREET NW, SUITE 10 | PULASKI | VA | 24301 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2580 | FJI | PUMP & TANK SHOP, INC. | P.O. BOX 18156 | GREENSBORO | NC | 27419 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4266 | FJI CFJ Properties | PUMP PATROL LLC | P O BOX 26374 | BIRMINGHAM | AL | 35260 | USA | AP Buy/Sell Agreement | | 872.50 | |
| A/P-2581 | FJI | PUMPBIZ,INC | 1955 SHERMER RD. | NORTHBROOK | IL | 60062 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2582 | FJI | PUMPERS INC. | P.O. BOX 1015 | ROOSEVELT | UT | 84066 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6399 | FJI CFJ Properties | PUNITA LEATHERS | 3935 AVIION PARK COURT SUITE A-108 | CHANTILLY | VA | 20151 | USA | AP Buy/Sell Agreement | | 2,700.00 | |
| A/P-6249 | FJI | PUNITA LEATHERS - CHINA | 3935 AVION PARK CT, STE A 10 | CHANTILLY | VA | 20151 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6439 | FJI | PURCELL TIRE & RUBBER CO. | PO BOX 100 | POTOSI | MO | 63664 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2583 | FJI | PURCELL TIRE & RUBBER COMPANY | FILE 56129 | LOS ANGELES | CA | 90074-6129 | USA | AP Buy/Sell Agreement | | 0.00 | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| A/P-2584 | FJI | PURCO FLEET SERVICES | TRUST ACCOUNT 136 SOUTH MAIN STREET | SPANISH FORK | UT | 84660-2033 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5704 | FJI | PURE FISHING | 1489 PAYSPHERE CIRCLE | CHICAGO | IL | 60674 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2585 | FJI | PURE GREEN LAWN AND TREE | PROFESSIONALS 16350 FELTON RD. | LANSING | MI | 48906 | USA | AP Buy/Sell Agreement | | 795.00 | |
| A/P-2586 | FJI | PURE WATER SERVICES,LLC | P.O. BOX 706 | NEW ALBANY | OH | 43054 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6250 | FJI | PUTIAN MUNICIPAL NEW | DEVELOPING GIFT CO.,LTD NO.531 XIN TANG | PUTIAN CITY, FUJIAN | CH | 351100 | China | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2587 | FJI | PYKIET ENTERPRISES | BOX 368 | HARPER | KS | 67058 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2588 | FJI | PYROTECHS | PO BOX 40147 | CASPER | WY | 82604 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4267 | FJI CFJ Properties | PYROTECHS | PO BOX 40147 | CASPER | WY | 82604 | USA | AP Buy/Sell Agreement | | 389.82 | |
| A/P-4877 | FJI CFJ Properties | Q.C. FINANCE | 4010 RIVERDALE RD. | SOUTH OGDEN | UT | 84405 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4268 | FJI CFJ Properties | Q98-KQWB | P.O. BOX 9919 | FARGO | ND | 58106 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4717 | FJI | QC FINANCE | 1668 N. STATE ST. | OREM | UT | 84057 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2589 | FJI | QED | 1661 W. 3RD AVENUE | DENVER | CO | 80223 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2590 | FJI | QED ENVIRONMENTAL SYSTEMS INC. | W4870, PO BOX 7777 | PHILADELPHIA | PA | 19175-4870 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2591 | FJI | QUALA SYSTEMS, INC | 4903 PAYSPHERE CIRCLE | CHICAGO | IL | 60674 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2592 | FJI | QUALITY AUTO GLASS | 715 SOUTH TIBBS AVENUE | INDIANAPOLIS | IN | 46241 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5772 | FJI CFJ Properties SFJ Inc. | QUALITY CHAIN CORPORATION | 3365 NW 215TH AVENUE | HILLSBORO | OR | 97124 | USA | AP Buy/Sell Agreement | | 46,462.50 | |
| A/P-2593 | FJI | QUALITY CUSTOM INSPECTIONS & | LABORATORIES, LLC 402 PASADENA BLVD | PASADENA | TX | 77506 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2594 | FJI | QUALITY CUSTOM INSPECTIONS & | LABORATORIES, LLC 402 PASADENA BLVD | PASADENA | TX | 77506 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2595 | FJI | QUALITY CUSTOM INSPECTIONS & | LABORATORIES, LLC 402 PASADENA BLVD | PASADENA | TX | 77506 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2596 | FJI | QUALITY CUSTOM INSPECTIONS & | LABORATORIES, LLC 402 PASADENA BLVD | PASADENA | TX | 77506 | USA | AP Buy/Sell Agreement | | 43,912.50 | |
| A/P-2597 | FJI | QUALITY ELECTRICAL SYSTEMS | 646 W 9TH AVE | MIDVALE | UT | 84047 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2598 | FJI | QUALITY ENGRAVING & LOCKSMITH | 731 19TH STREET | EVANSTON | WY | 82930 | USA | AP Buy/Sell Agreement | | 1,066.14 | |
| A/P-2599 | FJI | QUALITY GATE & CONTROLS | PO BOX 805 | ODESSA | TX | 79760 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2600 | FJI | QUALITY GLASS | 1509 S. BANKER ST | EFFINGHAM | IL | 62401 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2601 | FJI | QUALITY INDUSTRIAL REFINISHERS | PO BOX 11545 | PORTLAND | OR | 97211 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4957 | FJI | QUALITY LANDSCAPING | MIKE MCDOWELL PO BOX 1759 | BLYTHE | CA | 92225 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4269 | FJI CFJ Properties | QUALITY LINEN | P.O. BOX 4018 | SALT LAKE CITY | UT | 84110-4018 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5396 | FJI | QUALITY PETROLEUM CO. | 5138 W YELLOWSTONE | CASPER | WY | 82604-2231 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5071 | FJI | QUALITY ROOFING SERVICES | 7920 GEORGETOWN ROAD, STE 40 | INDIANAPOLIS | IN | 46268 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2602 | FJI | QUALITY STAMP & SIGN | 1470 SOUTH STATE STREET | SALT LAKE CITY | UT | 84115-5424 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6444 | FJI CFJ Properties | QUALITY TIRE COMPANY | 1335 WEST 2100 SOUTH | SALT LAKE CITY | UT | 84119-1491 | USA | AP Buy/Sell Agreement | | 2,210.00 | |
| A/P-4270 | FJI CFJ Properties | QUALITY UPHOLSTERY | 1113 71 AVENUE SOUTH | FARGO | ND | 58104 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-526 | FJI | QUALITY WATER FLOW INC. | P.O. BOX 965 | JACKSON | GA | 30233-0965 | USA | Cleans and disposes of wastes from Grease Interceptors | See A/P | 0.00 | |
| Main-527 | FJI | QUALITY WATER FLOW INC. | P.O. BOX 965 | JACKSON | GA | 30233-0965 | USA | Cleans and disposes of wastes from Grease Interceptors | See A/P | 0.00 | |
| A/P-2603 | FJI | QUALITY WRECKER SERVICE | 2318 N. MONROE ST | ALBANY | GA | 31701 | USA | AP Buy/Sell Agreement | | 0.00 | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| A/P-2604 | FJI | QUALITY WRECKER SERVICE | 2318 N. MONROE ST | ALBANY | GA | 31701 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2605 | FJI | QUALUTION SYSTEMS INC. | 28720 ROADSIDE DRIVE, SUITE 290 | AGOURA HILLS | CA | 91301 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6251 | FJI | QUANZHOU FENGDA CRAFT | RM. E.F. 8 FL, CHINFIT MANSI ON | QUANZHOU | CH | 36200 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6252 | FJI | QUANZHOU MIKO GIFT FACTORY CO. | YUSHENG BUILDING, HUADA LANPU | QUANZHOU, FUJIAN | CH | 362000 | China | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6253 | FJI | QUANZHOU MINMETALS (GROUP) | CORP. MINMETALS BUILDING, QUANXIU | QUANZHOU, FUJIAN | CH | 0 | China | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6254 | FJI | QUANZHOU MINMETALS HUAYI | TRADING CO., LTD 5TH FLOOR, WANTONG BUILDING | QUANZHOU, FUJIAN | CH | 362000 | China | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6255 | FJI | QUANZHOU QUANKANG CRAFT CO., | LTD. WAN' AN SCIENCE AND TECHNOLOGY | QUANZHOU, FUJIAN | CH | 362000 | China | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6256 | FJI | QUANZHOU SIYING CRAFT CO., LTD | WANAN INDUSTRIES, QUANZHOU, | QUANZHOU | FU | 362011 | China | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2606 | FJI | QUAY BROADCASTERS, INC | P.O BOX 668 | TUCUMCARI | NM | 88401 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2607 | FJI | QUAY RENT-A-JOHN | 4095 QUAY ROAD 64.5 | TUCUMCARI | NM | 88401 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-2626 | FJI | Querrey & Harrow | 175 West Jackson Blvd, Suite 1600 | Chicago | IL | 60604 | USA | legal services | See A/P | 0.00 | |
| Main-2627 | FJI | Querrey & Harrow | 175 West Jackson Blvd, Suite 1600 | Chicago | IL | 60604 | USA | legal services | See A/P | 0.00 | |
| Main-2735 | FJI | QUEST SOFTWARE | P.O. BOX 51739 | LOS ANGELES | CA | 90051-6039 | USA | Software support and maintenance.Toad Oracle Utilities | 3/15/2009 | 0.00 | |
| A/P-2608 | FJI | QUEST SOFTWARE | P.O. BOX 51739 | LOS ANGELES | CA | 90051-6039 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5657 | FJI CFJ Properties | QUESTAR | P.O. BOX 45841 | SALT LAKE CITY | UT | 84139 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-173 | FJI | QUESTAR GAS MANAGEMENT CO. | P.O. BOX 45601 | SALT LAKE CITY | UT | 84145-0601 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-99 | FJI | QUESTAR, CNG PMT | P.O. BOX 45360 | SALT LAKE CITY | UT | 84139 | USA | AP Buy/Sell Agreement | | 23,980.69 | |
| A/P-4271 | FJI CFJ Properties | QUICK DISPENSE INC. | 2700 KIMBALL AVENUE | POMONA | CA | 91767-2200 | USA | AP Buy/Sell Agreement | | 231.77 | |
| A/P-4718 | FJI | QUICK LOAN | 464 S. 600 E #C | SALT LAKE CITY | UT | 84102 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2609 | FJI | QUICK WRAP BAGS | P.O. BOX 290 | COBB | CA | 95426 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2610 | FJI | QUICK-SET AUTO GLASS | 2360 EAST 120TH AVENUE | THORNTON | CO | 80233 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2611 | FJI | QUICKSTART INTELLIGENCE, INC. | ACCOUNTING DEPARTMENT 16815 VON KARMAN, SUITE 100 | IRVINE | CA | 92606 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2612 | FJI | QUINN COMPANY | DEPARTMENT 9665 | LOS ANGELES | CA | 90084-9665 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4878 | FJI CFJ Properties | QUINN M. KOFFORD | 43 N. 470 W. | AMERICAN FORK | UT | 84003 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4986 | FJI | QUISLEX INC | 29 BROADWAY, SUITE 2100 | NEW YORK | NY | 10006 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4939 | FJI | QUOMATION INSURANCE SERVICES | P.O. BOX 1047 | OREM | UT | 84059-1047 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2613 | FJI | QUORTECH SOLUTIONS, INC. | DEPARTMENT 77152, PO BOX 77000 | DETROIT | MI | 48277-0152 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5162 | FJI CFJ Properties | QWEST | - | DENVER | CO | 80244-0001 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5131 | FJI | QWEST | PAY PHONE BILL ONLY P.O. BOX 17360 | DENVER | CO | 80217-0360 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5132 | FJI | QWEST | P O BOX 29039 | PHOENIX | AZ | 85038-9039 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5160 | FJI CFJ Properties | QWEST | P.O. BOX 29039 | PHOENIX | AZ | 85038-9039 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5129 | FJI | QWEST | P.O. BOX 29040 | PHOENIX | AZ | 85038 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5574 | FJI | QWEST | P.O. BOX 29040 | PHOENIX | AZ | 85038-9040 | USA | AP Buy/Sell Agreement | | 2,352.79 | |
| A/P-5161 | FJI CFJ Properties | QWEST | P.O. BOX 12480 | SEATTLE | WA | 98111-4480 | USA | AP Buy/Sell Agreement | | 1,942.06 | |
| A/P-5130 | FJI | QWEST | PAY PHONE BILLS ONLY P.O. BOX 91154 | SEATTLE | WA | 98111-9254 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5128 | FJI | QWEST | PO BOX 2348 | SEATTLE | WA | 98111 | USA | AP Buy/Sell Agreement | | 0.00 | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Main-2835 | FJI | QWEST | | | | | | Maintenance - OC12 SHNS Fiber, OC3/DS3/MUX DS3 Ports, ISDN/PRI T1, Dedicated T1's | 4/29/2009 | 0.00 | |
| Main-2836 | FJI | QWEST | | | | | | Maintenance - ISDN/PRI T1 | 6/12/2008 | 0.00 | |
| A/P-5133 | FJI | QWEST/LCI INTERNATIONAL | P.O. BOX 856169 | LOUISVILLE | KY | 40285-6169 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2614 | FJI | R & O CONTRACTING | PO BOX 205 | SENTINEL BUTTE | ND | 58654 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5880 | FJI | R & S BEVERAGE COMPANY | 17500 ADELANTO ROAD | ADELANTO | CA | 92301 | USA | AP Buy/Sell Agreement | | 2,375.20 | |
| A/P-4272 | FJI CFJ Properties | R J KIELTY PLUMBING INC | 9507 SR 52 | HUDSON | FL | 34669 | USA | AP Buy/Sell Agreement | | 610.00 | |
| A/P-2615 | FJI | R N INDUSTRIES | PO BOX 98 | ROOSEVELT | UT | 84066 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2616 | FJI | R&B SODDING AND LANDSCAPING | LLC 5472 WILLOW ROAD | MILAN | MI | 48160 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2617 | FJI | R&R ENVIRONMENTAL, INC. | 47 WEST 9000 SOUTH, SUITE # | SANDY | UT | 84070 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2618 | FJI | R. A. ROSS & ASSOCIATES | PO BOX 622 | SIMPSONVILLE | KY | 40067 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4719 | FJI | R. BRADLEY NEFF | P.O. BOX 1128 | SANDY | UT | 84091-1128 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4720 | FJI | R. BRADLEY NEFF | P.O. BOX 1128 | SANDY | UT | 84091-1128 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4721 | FJI | R. BRADLEY NEFF | P.O. BOX 1128 | SANDY | UT | 84091-1128 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4722 | FJI | R. BRADLEY NEFF | P.O. BOX 1128 | SANDY | UT | 84091-1128 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5787 | FJI CFJ Properties | R. L. LIPTON DISTRIBUTING, LLC | 491 MCCLURG RD | BOARDMAN | OH | 44512 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2619 | FJI | R. MARTELL PALMER | 14600 RD. 1 NE | MOSES LAKE | WA | 98837 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2620 | FJI | R. S. MEANS CO | PO BOX 7247-6961 | PHILADELPHIA | PA | 19170-6961 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2621 | FJI | R.C. BOWMAN INC. | 7436 NITTANY VALLEY DRIVE | MILL HALL | PA | 17751 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2622 | FJI | R.D.S. ELECTRIC INC. | 6618 NORTH 58TH DR. | GLENDALE | AZ | 85301-3906 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2623 | FJI | R.E.V. SEALCOATING & LINE | STRIPING P.O. BOX 4951 | AUSTINTOWN | OH | 44515 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5705 | FJI | R.G. REITER DISTRIBUTION | 351 MOON MOUNTAIN ROAD, BOX 1061 | QUARTZITE | AZ | 85346 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5752 | FJI CFJ Properties | R.G. RILEY & SONS, INC. | 17700 DUVAN DRIVE | TINLEY PARK | IL | 60477 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2624 | FJI | R.L. ANDERSON INTERNATIONAL | PO BOX 238 | ABILENE | TX | 79604 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2625 | FJI | R.L. ANDERSON INTERNATIONAL | PO BOX 238 | ABILENE | TX | 79604 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2626 | FJI | R.L. HOENER CO. | PO BOX 1086 | QUINCY | IL | 62306-1086 | USA | AP Buy/Sell Agreement | | 385.38 | |
| A/P-5881 | FJI | R.L. LIPTON DIST (MONSTER) | 516 WEST 30TH ST | ASHTABULA | OH | 44004 | USA | AP Buy/Sell Agreement | | 1,096.00 | |
| A/P-5706 | FJI | R.L. LIPTON DISTRIBUTING CO. | 5900 PENNSYLVANIA AVE | MALE HTS | OH | 44137 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2627 | FJI | R.W. MCCOLLUM COMPANY, INC. | 107 WEST MEADOWVIEW ROAD | GREENSBORO | NC | 27406 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2628 | FJI | R.W. MERCER | P.O. BOX 180 | JACKSON | MI | 49204 | USA | AP Buy/Sell Agreement | | 1,355.88 | |
| Main-2628 | FJI, AFJ LLC | R.W. Mercer car wash division | 3366 3 mile Rd. N.W. | Walker | MI | 49534 | USA | Quarterly P.M. on car wash location - 05121 | na | 0.00 | |
| A/P-2629 | FJI | RABA-KISTNER CONSULTANTS, INC | 7002 COMMERCE | EL PASO | TX | 79915 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2630 | FJI | RABEN TIRE & CO., INC. | P.O. BOX 4835 | EVANSVILLE | IN | 47724-0835 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2631 | FJI | RACEHORSE INVESTMENTS, LLC | ONE RACEHORSE DRIVE | EAST ST. LOUIS | IL | 62205 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-100 | FJI | RACETRAC PETROLEUM INC | 3225 CUMBERLAND BLVD, STE 10 | ATLANTA | GA | 30339 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2632 | FJI | RACINE TRUCK SALES | 2808 N SYLVANIA AVE | FRANKSVILLE | WI | 53126 | USA | AP Buy/Sell Agreement | | 0.00 | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| A/P-2633 | FJI | RA-COMM SECURITY SYSTEM, INC | 3057 HWY A | WASHINGTON | MO | 63090 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2634 | FJI | RADIO FARGO MOORHEAD | 1020 S. 25TH STREET S. | FARGO | ND | 58103 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2635 | FJI | RAIDIUS | 608 W. 2175 N. | LAYTON | UT | 84041 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2636 | FJI | RAINBOW INTERNATIONAL | KENNETH & ELIZABETH HASTINGS PO BOX 9255 | WICHITA FALLS | TX | 76308-9255 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5288 | FJI | RAINBOW SIGN & BANNER | 181 E. RIVERSIDE DRIVE | ST. GEORGE | UT | 84790 | USA | AP Buy/Sell Agreement | | 643.48 | |
| A/P-4723 | FJI | RAINCHECK | 112 N. MAIN | RICHFIELD | UT | 84701 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5263 | FJI | RALPH F PATTERSON | 2617 TORONTO CIRCLE | BIRMINGHAM | AL | 35211 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2637 | FJI | RAM ELECTRIC CO., LLC. | 1709 ELM STREET | FLOWOOD | MS | 39232 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5753 | FJI CFJ Properties | RAMATEX INTERNATIONAL CORP. | 6 AUDREY PLACE, SUITE 1 | FAIRFIELD | NJ | 7004 | USA | AP Buy/Sell Agreement | | 13,982.50 | |
| A/P-4273 | FJI CFJ Properties | RAMCO COOLING, HEATING & ELEC. | 12395 MC MATH TRAIL | MCCALLA | AL | 35111 | USA | AP Buy/Sell Agreement | | 3,646.00 | |
| A/P-2638 | FJI | RAMCO SPECIALTY PRODUCTS, INC. | 17612 BEACH BLVD. SUITE #9 | HUNTINGTON BEACH | CA | 92647 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2639 | FJI | RAMCO SPECIALTY PRODUCTS, INC. | 17612 BEACH BLVD. SUITE #9 | HUNTINGTON BEACH | CA | 92647 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5072 | FJI | RAMIREZ AND SONS INC | 3212 N ENTERPRISE DR | HOBBS | NM | 88240 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4274 | FJI CFJ Properties | RAMIREZ ENGINEERING | 3705 ROSANNE LANE | MODESTO | CA | 95356 | USA | AP Buy/Sell Agreement | | 4,422.55 | |
| A/P-2640 | FJI | RAMSEY INTERNATIONAL | 190 SOUTH INTAKE BOULEVARD AT I-10 | BLYTHE | CA | 92225 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6400 | FJI CFJ Properties | RAND MCNALLY | P.O. BOX 98904 | CHICAGO | IL | 60693 | USA | AP Buy/Sell Agreement | | 59,492.35 | |
| A/P-5264 | FJI | RANDALL ADAMS | 3811 INDIAN MOUND TRAIL | CROSBY | TX | 77532 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5265 | FJI | RANDALL ADAMS | 3811 INDIAN MOUND TRAIL | CROSBY | TX | 77532 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Legal-257 | FJI | Randall E Cox & Associates | P.O. Box 14656 | Fort Worth | TX | 76117 | USA | FJI - Randall E Cox & Associates Confidentiality Agreement dated as of, March 24, 2009 by and between Randall E Cox & Associates and FJI | 3/24/2009 | | |
| A/P-5397 | FJI | RANDOLPHS | 606 THIRD STREET | TRAER | IA | 50675 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-1047 | FJI | Randy Hebden | 302 W 1900 N | Sunset | UT | 84015 | USA | Storage Bay Leasee - Willard | 10/25/2002 | 0.00 | |
| A/P-4275 | FJI CFJ Properties | RANKIN COUNTY | 301 TOWN SQUARE | BRANDON | MS | 39042 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5221 | FJI | RAPID FIRE PROTECTION INC. | 1000 MUSKEGON NW | GRAND RAPIDS | MI | 49504 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2641 | FJI | RASMUSSEN ROCK | RT 3 BOX 3644 | MYTON | UT | 84052 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2642 | FJI | RATLIFF LAW FIRM | 600 CONGRESS AVENUE SUITE 3100 | AUSTIN | TX | 78701-2984 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2643 | FJI | RAWLINS DAILY TIMES | P.O. BOX 370 | RAWLINS | WY | 82301 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5073 | FJI | RAWLINS GLASS INC. | P.O. BOX 537 | RAWLINS | WY | 82301 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2644 | FJI | RAWSON BUILDERS SUPPLY INC | P.O. BOX 996 | LAS CRUCES | NM | 88004 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6011 | FJI | RAY ALDERMAN & SONS | PO BOX 37 | UNION GROVE | WI | 53182 | USA | AP Buy/Sell Agreement | | 1,575.30 | |
| A/P-2645 | FJI | RAY OMO INC | 309 E TRAIL | DODGE CITY | KS | 67801 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4276 | FJI CFJ Properties | RAY, QUINNEY, & NEBEKER | P.O. BOX 45385 | SALT LAKE CITY | UT | 84145-0385 | USA | AP Buy/Sell Agreement | | 90,502.88 | |
| A/P-2646 | FJI | RAYMOND JAMES & ASSOC INC CSDN | FBO CHARLENE CHRISTIAN IRA P.O. BOX 12749 | ST. PETERSBURG | FL | 33733-2749 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2647 | FJI | RAYMOND L. LANE | PO BOX 487 | HURLEY | NY | 12443 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-528 | FJI | Raymond Poulson | 849 West 500 South | Brigham | UT | 84302 | USA | Waste Water Plant Supervisor - Willard | Unknown | 0.00 | |
| Main-529 | FJI | Raymond Poulson | 849 West 500 South | Brigham City | UT | 84302 | USA | wastewater operations | See A/P | 0.00 | |
| Main-530 | FJI, AFJ LLC | Raymond Poulson | 849 West 500 South | Brigham City | UT | 84302 | USA | waste water plant imonthly inspection; holds permit - Snowville | no contracts on file in the building | 0.00 | |
| A/P-2648 | FJI | RAYMOND POULSON | 849 WEST 500 SOUTH | BRIGHAM CITY | UT | 84302 | USA | AP Buy/Sell Agreement | | 1,850.00 | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| A/P-2649 | FJI | RAYNE OF HIGH DESERT | 9480 HESPERIA ROAD | HESPERIA | CA | 92345 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2650 | FJI | RAZOR USA | P.O. BOX 677000 | DALLAS | TX | 75267-7000 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5949 | FJI CFJ Properties | RB DESERT SALES/RED BULL | 4200 E BROADWAY | PHOENIX | AZ | 85040 | USA | AP Buy/Sell Agreement | | 1,678.70 | |
| Main-1096 | FJI | RBS Asset Finance, Inc. | 71 S. Wacker Drive, Suite 2800 | Chicago | IL | 60606 | USA | Environmental Indemnity Agreement | 5/27/2008 | 0.00 | |
| Main-1097 | FJI | RBS Asset Finance, Inc. | 71 S. Wacker Drive, Suite 2800 | Chicago | IL | 60606 | USA | Subordination & Attornment Agreement | 5/27/2008 | 0.00 | |
| A/P-5882 | FJI | RC COLA OF CENTRALIA | PO BOX 1282 | CENTRALIA | IL | 62801 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-531 | FJI | RC STAHLNECKER CO., INC. | PO BOX 296 | MILTON | PA | 17847 | USA | Cleans and disposes of wastes from Grease Interceptors | See A/P | 0.00 | |
| Main-532 | FJI | RC STAHLNECKER CO., INC. | PO BOX 296 | MILTON | PA | 17847 | USA | Cleans and disposes of wastes from Grease Interceptors | See A/P | 0.00 | |
| A/P-2651 | FJI | RC STAHLNECKER CO., INC. | PO BOX 296 | MILTON | PA | 17847 | USA | AP Buy/Sell Agreement | | 1,380.00 | |
| A/P-2652 | FJI | RCJ INC. | 5302 WEST 2400 SOUTH | WEST VALLEY CITY | UT | 84120-1263 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2653 | FJI | RDM WASTE, INC | PO BOX 272 | LOGAN | NM | 88426 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2654 | FJI | RDZ LOCK KEY | 3037 KATRINA AVENUE | MCALLEN | TX | 78503 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6257 | FJI | REACTION CARGO AND DRAYAGE | 3752 WEST 2270 SOUTH SUITE G | SALT LAKE CITY | UT | 84120 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2655 | FJI | READY BUSINESS MACHINES | 156 EAST 4600 SOUTH | OGDEN | UT | 84405 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2656 | FJI | READY OILFIELD SERVICE | 64 GANNETT DRIVE | ROCK SPRINGS | WY | 82901 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2657 | FJI | READY RESOURCES INC. | 108 S. ROBINSON DRIVE | WACO | TX | 76706 | USA | AP Buy/Sell Agreement | | 118.73 | |
| A/P-5754 | FJI CFJ Properties | REAGAN INDUSTRIES | 2035 SW 31ST AVENUE | PEMBROKE PARK | FL | 33009 | USA | AP Buy/Sell Agreement | | 6,039.30 | |
| A/P-2658 | FJI | REAGAN WIRELESS CORP. | 3390 SW15TH ST | DEERFIELD BEACH | FL | 33442 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4277 | FJI CFJ Properties | REAL DEALS ON HOME DECOR | PO BOX 366 | BOUNTIFUL | UT | 84011 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2659 | FJI | REAL ESTATE MAINTENANCE CO. | ATTN: ANTHONY M. BARBERO, PR ES3127 S. SNOWFLAKE WAY | BOISE | ID | 83706 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2660 | FJI | REAL TIME COMMUNICATIONS | 900 SOUTH COMMERCE STREET | KILGORE | TX | 75662 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-101 | FJI | REBEL OIL COMPANY, INC. | 2200 S HIGHLAND DRIVE | LAS VEGAS | NV | 89102 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2661 | FJI | RECALL SDS, INC. | P.O. BOX 79245 | CITY OF INDUSTRY | CA | 91716-9245 | USA | AP Buy/Sell Agreement | | 70.68 | |
| A/P-2662 | FJI | RECELLULAR, INC | 2555 BISHOP CIRCLE WEST | DEXTER | MI | 481301563 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2663 | FJI | RECLAIMED TEXTILES LLC | P.O. BOX 561111 | DALLAS | TX | 75356-1111 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2664 | FJI | RED BLUFF DAILY NEWS | P.O. BOX 220 | RED BLUFF | CA | 96080 | USA | AP Buy/Sell Agreement | | 537.25 | |
| A/P-5950 | FJI CFJ Properties | RED BULL DISTRIBUTING | TAMPA, INC. P.O. BOX 864166 | ORLANDO | FL | 32886 | USA | AP Buy/Sell Agreement | | 1,243.00 | |
| A/P-5707 | FJI | RED BULL NORTH AMERICA INC. | 18289 OLYMPIC AVENUE SOUTH | TUKWILA | WA | 98188-4722 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6401 | FJI CFJ Properties | RED CARPET STUDIOS | PO BOX 71-0984 | COLUMBUS | OH | 43271-0984 | USA | AP Buy/Sell Agreement | | 6,702.00 | |
| A/P-2665 | FJI | RED HILLS TRUCK & AUTO REPAIR | 375 EAST FJI DRIVE | RICHFIELD | UT | 84701 | USA | AP Buy/Sell Agreement | | 0.00 | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Legal-258 | FJI | Red Leaf Resources | 6985 Union Park Ave., Suite 375 | Cottonwood Heights | UT | 84047 | USA | FJI - Red Leaf Resources Reciprocal Confidentiality Agreement dated as of, January 28, 2009 by and between Red Leaf Resources and FJI | 1/28/2009 | | |
| A/P-2666 | FJI | RED MAN PIPE & SUPPLY CO. | PO BOX 849784 | DALLAS | TX | 75284-9784 | USA | AP Buy/Sell Agreement | | 8,331.40 | |
| Main-2933 | FJI | Redbox - Coinstar | One Tower Lane, Suite 1200 | Oakbrook Terrace | IL | 60181 | USA | Video rentals (test in 8 locations) | 10/10/2007 | 0.00 | |
| A/P-2667 | FJI | REDD ENGINEERING & CONSTRUCT. | 1600 WEST 2200 SOUTH, SUITE 107 | SALT LAKE CITY | UT | 84119 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-533 | FJI | REDDI ROOT'R | 4225 BOUNOAS | WICHITA | KS | 67209 | USA | Cleans and disposes of wastes from Grease Interceptors | See A/P | 0.00 | |
| Main-534 | FJI | REDDI ROOT'R | 4225 BOUNOAS | WICHITA | KS | 67209 | USA | Cleans and disposes of wastes from Grease Interceptors | See A/P | 0.00 | |
| A/P-5398 | FJI | REDDING OIL COMPANY | P O BOX 990280 | REDDING | CA | 96099-0280 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6166 | FJI CFJ Properties | REDDY ICE | P.O. BOX 730505 | DALLAS | TX | 75373-0505 | USA | AP Buy/Sell Agreement | | 2,647.81 | |
| Main-2794 | FJI | Redgate Software Limited | Newnham House, Cambridge Business Park | Cambridge | England | CB4 0WZ | UK | Redgate SQL Backup, Microsoft SQL backup | | 0.00 | |
| Main-2629 | FJI, AFJ LLC | Red's Novelty | 1921 S 74th st | West Allis | WI | 53219 | USA | Arcade location - location 0500124 | | 0.00 | |
| A/P-2668 | FJI | RED'S TOWING INC. | 121 SECOND STREET | PLAINS TOWNSHIP | PA | 18702 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2669 | FJI | REED INCORPORATED | 802 AVENUE E | ELY | NV | 89301 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2670 | FJI | REEVE & ASSOCIATES, INC. | 4155 S. HARRISON BLVD. #310 | OGDEN | UT | 84403 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2671 | FJI | REFERENCE AUDIO | 343 S STATE | OREM | UT | 84058 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2672 | FJI | REFINING PROCESS SERVICES INC. | 1708 PITTSBURGH STREET, SUITE ONE | CHESWICK | PA | 15024 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6402 | FJI CFJ Properties | REFLECTIVE ART | 4030 EASTERN SE | GRAND RAPIDS | MI | 49508 | USA | AP Buy/Sell Agreement | | 2,929.30 | |
| Main-855 | FJI | REG MARKETING & LOGISTICS | 416 S BELL AVENUE, PO BOX 888 | AMES | IA | 50010 | USA | B100 Biodiesel , Clive, IA | 10/1/2009 | 0.00 | |
| Main-856 | FJI | REG MARKETING & LOGISTICS | 416 S BELL AVENUE, PO BOX 888 | AMES | IA | 50010 | USA | B100 Biodiesel , Dubuque, IA | 10/1/2009 | 0.00 | |
| Main-857 | FJI | REG MARKETING & LOGISTICS | 416 S BELL AVENUE, PO BOX 888 | AMES | IA | 50010 | USA | B100 Biodiesel , Effingham, IL | 10/1/2009 | 0.00 | |
| Main-858 | FJI | REG MARKETING & LOGISTICS | 416 S BELL AVENUE, PO BOX 888 | AMES | IA | 50010 | USA | B100 Biodiesel , LaSalle/Beloit, IA | 10/15/2009 | 0.00 | |
| Main-859 | FJI | REG MARKETING & LOGISTICS | 416 S BELL AVENUE, PO BOX 888 | AMES | IA | 50010 | USA | B100 Biodiesel , St Louis, IL | 10/1/2009 | 0.00 | |
| Main-860 | FJI | REG MARKETING & LOGISTICS | 416 S BELL AVENUE, PO BOX 888 | AMES | IA | 50010 | USA | B100 Biodiesel, St. Louis | 10/1/2009 | 0.00 | |
| Main-861 | FJI | REG MARKETING & LOGISTICS | 416 S BELL AVENUE, PO BOX 888 | AMES | IA | 50010 | USA | B100 Biodiesel, Ralston, IA | 12/1/2009 | 0.00 | |
| A/P-218 | FJI | REG MARKETING & LOGISTICS | PO BOX 888 | AMES | IA | 50010 | USA | AP Buy/Sell Agreement | | 27,257.65 | |
| A/P-4542 | FJI CFJ Properties SFJ Inc. | REGAL PLASTIC SUPPLY | P.O. BOX 7558 | KANSAS CITY | MO | 64116 | USA | AP Buy/Sell Agreement | | 251.09 | |
| A/P-5233 | FJI CFJ Properties | REGENCY LIGHTING | 23661 NETWORK PLACE | CHICAGO | IL | 60673-1213 | USA | AP Buy/Sell Agreement | | 5,038.43 | |
| Main-2630 | FJI | Regency Lighting | 23661 Network Place | Chicago | IL | 60673-1213 | USA | Sign Maintenance | See A/P | 0.00 | |
| Main-2631 | FJI | Regency Lighting | 23661 Network Place | Chicago | IL | 60673-1213 | USA | Sign Maintenance | See A/P | 0.00 | |
| A/P-2673 | FJI | REGIONAL SUPPLY INC. | 3571 S. 300 W. | SALT LAKE CITY | UT | 84115 | USA | AP Buy/Sell Agreement | | 2,223.50 | |
| A/P-4278 | FJI CFJ Properties | REI CONSULTANTS, INC. | PO BOX 286 | BEAVER | WV | 25813 | USA | AP Buy/Sell Agreement | | 866.00 | |
| Main-535 | FJI | REIC Consultants | PO Box 286 | Beaver | WV | 25813 | USA | wastewater monitoring | See A/P | 0.00 | |
| Main-536 | FJI | REIC Consultants | PO Box 286 | Beaver | WV | 25813 | USA | wastewater monitoring | See A/P | 0.00 | |
| A/P-102 | FJI | REINHARD PETROLEUM LLC | P O BOX 1167 | RENTON | WA | 98057 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5399 | FJI | REINHARD PETROLEUM, LLC | PO BOX 1167 | RENTON | WA | 98057 | USA | AP Buy/Sell Agreement | | 0.00 | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| A/P-2674 | FJI | REISH LUFTMAN REICHER & COHEN | 11755 WILSHIRE BOULEVARD, 10TH FLOOR | LOS ANGELES | CA | 90025-1516 | USA | AP Buy/Sell Agreement | | 4,823.32 | |
| A/P-2675 | FJI | RELIABLE APPLIANCE INC. | 239 NORTH BLUFF STREET | ST. GEORGE | UT | 84770 | USA | AP Buy/Sell Agreement | | 106.97 | |
| A/P-2676 | FJI | RELIABLE COMMUNICATIONS COMPAN | P.O. BOX 610565 | BIRMINGHAM | AL | 35261-0565 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2677 | FJI | RELIABLE CONSTRUCTION SERVICES | 1256 STANLEY AVENUE | DAYTON | OH | 45404 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4279 | FJI CFJ Properties | RELIABLE OIL EQUIPMENT INC. | P.O. BOX 711792 | CINCINNATI | OH | 45271-1792 | USA | AP Buy/Sell Agreement | | 304.70 | |
| A/P-5755 | FJI CFJ Properties | REMARKABLE THINGS | 1316 E. 29TH STREET | SIGNAL HILL | CA | 90755-1842 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4922 | FJI | REMER PLUMBING, HEATING & AIR | CONDITIONING 5565 STATE ST. | SAGINAW | MI | 48603 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2678 | FJI | REMINGER CO., L.P.A. | 65 EAST STATE STREET, 4TH FLOOR CAPITAL SQUARE | COLUMBUS | OH | 43215 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2679 | FJI | RENINDA AYLES | 11853 W. GRAND RIVER HIGHWAY | EAGLE | MI | 48822 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2680 | FJI | RENN TRANSPORTATION, INC. | 8845 FOREST STREET | GILROY | CA | 95020 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-174 | FJI | RENOVA ENERGY | DBA WYOMING ETHANOL P O BOX 178 | TORRINGTON | WY | 82240 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2681 | FJI | RENSSELAER SEPTIC TANKS | PO BOX 70 | RENSSELAER | IN | 47978 | USA | AP Buy/Sell Agreement | | 1,500.00 | |
| A/P-2682 | FJI | RENTAL SERVICE CORPORATION | RSC EQUIPMENT RENTAL P.O. BOX 840514 | DALLAS | TX | 75284-0514 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2683 | FJI | REPLAY MAGAZINE | P.O. BOX 7004 | TARZANA | CA | 91357 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-242 | FJI | Republic Tobacco | 2301 Ravine Way | Glenview | IL | 60025 | USA | Placement, Promotions, Rebates & Cost-Tobacco | 1/1/2009 | 0.00 | |
| A/P-4280 | FJI CFJ Properties | RESCUE ROOTER/SLC | P.O. BOX 27446 | SALT LAKE CITY | UT | 84127-0446 | USA | AP Buy/Sell Agreement | | 1,643.50 | |
| Main-2796 | FJI | Research in Motion (RIM) | 295 Phillip St. | Waterloo | ON | N2L 3W8 | Canada | BlackBerry Enterprise Server, Provides Corporate email to BlackBerry Users | | 0.00 | |
| A/P-2684 | FJI | RESEARCH IN MOTION/BLACKBERRY | 12432 COLLECTIONS CENTER DRI VE | CHICAGO | IL | 60693 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-2291 | FJI | Reser's | 2700 Dawn Lane | Lincoln | CA | 95648 | USA | Ambrosia Crème | 3/1/2008 | 0.00 | |
| Main-2292 | FJI | Reser's | 2700 Dawn Lane | Lincoln | CA | 95648 | USA | Chicken Salad | 3/1/2008 | 0.00 | |
| Main-2293 | FJI | Reser's | 2700 Dawn Lane | Lincoln | CA | 95648 | USA | Corn Tortillas | 3/1/2008 | 0.00 | |
| Main-2294 | FJI | Reser's | 2700 Dawn Lane | Lincoln | CA | 95648 | USA | CreamyDeluxe Mashed Potatoes | 3/1/2008 | 0.00 | |
| Main-2295 | FJI | Reser's | 2700 Dawn Lane | Lincoln | CA | 95648 | USA | Diced Potatoes (fresh refrigerated) | 3/1/2008 | 0.00 | |
| Main-2296 | FJI | Reser's | 2700 Dawn Lane | Lincoln | CA | 95648 | USA | Diced w/Egg Potato Salad | 3/1/2008 | 0.00 | |
| Main-2297 | FJI | Reser's | 2700 Dawn Lane | Lincoln | CA | 95648 | USA | Egg Salad | 3/1/2008 | 0.00 | |
| Main-2298 | FJI | Reser's | 2700 Dawn Lane | Lincoln | CA | 95648 | USA | Elbow Macaroni Salad | 3/1/2008 | 0.00 | |
| Main-2299 | FJI | Reser's | 2700 Dawn Lane | Lincoln | CA | 95648 | USA | Elbow Macaroni Salad | 3/1/2008 | 0.00 | |
| Main-2300 | FJI | Reser's | 2700 Dawn Lane | Lincoln | CA | 95648 | USA | Flour Gorditas | 3/1/2008 | 0.00 | |
| Main-2301 | FJI | Reser's | 2700 Dawn Lane | Lincoln | CA | 95648 | USA | Gourmet Macaroni & Cheese Salad | 3/1/2008 | 0.00 | |
| Main-2302 | FJI | Reser's | 2700 Dawn Lane | Lincoln | CA | 95648 | USA | Ham Salad (discontinued by Flying J) | 3/1/2008 | 0.00 | |
| Main-2303 | FJI | Reser's | 2700 Dawn Lane | Lincoln | CA | 95648 | USA | Homestyle Shredded Cole Slaw | 3/1/2008 | 0.00 | |
| Main-2304 | FJI | Reser's | 2700 Dawn Lane | Lincoln | CA | 95648 | USA | Homestyle Shredded Cole Slaw | 3/1/2008 | 0.00 | |
| Main-2305 | FJI | Reser's | 2700 Dawn Lane | Lincoln | CA | 95648 | USA | Italian Pasta Salad | 3/1/2008 | 0.00 | |
| Main-2306 | FJI | Reser's | 2700 Dawn Lane | Lincoln | CA | 95648 | USA | Italian Pasta Salad | 3/1/2008 | 0.00 | |
| Main-2307 | FJI | Reser's | 2700 Dawn Lane | Lincoln | CA | 95648 | USA | LARGE Red Diced Potatoes | 3/1/2008 | 0.00 | |
| Main-2308 | FJI | Reser's | 2700 Dawn Lane | Lincoln | CA | 95648 | USA | Pico de Gallo Salsa (Baja Café') revided 1/29 | 3/1/2008 | 0.00 | |
| Main-2309 | FJI | Reser's | 2700 Dawn Lane | Lincoln | CA | 95648 | USA | Premium Mashed Potatoes | 3/1/2008 | 0.00 | |
| Main-2310 | FJI | Reser's | 2700 Dawn Lane | Lincoln | CA | 95648 | USA | Shredded Potatoes (fresh refrigerated) | 3/1/2008 | 0.00 | |
| Main-2311 | FJI | Reser's | 2700 Dawn Lane | Lincoln | CA | 95648 | USA | Tuna Salad | 3/1/2008 | 0.00 | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Main-2312 | FJI | Reser's | 2700 Dawn Lane | Lincoln | CA | 95648 | USA | Tuna Salad | 3/1/2008 | 0.00 | |
| A/P-2685 | FJI | RESOLUTE SYSTEMS, LLC | 1550 N. PROSPECT AVE. | MILWAUKEE | WI | 53202 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-1048 | FJI | Resort Hair, Inc. | I 77 & I 81 Exit 77 | Wytheville | VA | 24382 | USA | Barber Shop | 1/1/1996 | 0.00 | |
| A/P-5182 | FJI | RESOURCE POINT OF SALE | 1525 W HOMER STREET SUITE 30 | CHICAGO | IL | 60622 | USA | AP Buy/Sell Agreement | | 42,385.29 | |
| A/P-2686 | FJI | RESTAURANT APPLIANCE SERVICE | 7219 ROOSEVELT WAY NE | SEATTLE | WA | 98115-5692 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2687 | FJI | RESTAURANT EQUIPMENT SERVICE C | P.O. BOX 2052 | WACO | TX | 76703 | USA | AP Buy/Sell Agreement | | 112.14 | |
| A/P-5074 | FJI | RESTAURANT RECYLING LLC | 616 INDUSTRIAL DR | FREMONT | MI | 49412 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-292 | FJI | RESULTS PLUS INC. | PO BOX 161002 | AUSTIN | TX | 78716 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-2632 | FJI, AFJ LLC | RETAIL SURVEILANCE | 3305 2nd STREET SW | BUFFALO | MN | 55313 | USA | SECRET SHOPPERS location - 0500116 | SIGNED AT CORP | 0.00 | |
| A/P-4281 | FJI CFJ Properties | RETAIL SURVEILLANCE INC. | 3305 2ND STREET SW | BUFFALO | MN | 55313 | USA | AP Buy/Sell Agreement | | 1,272.75 | |
| Main-2313 | FJI | Reynold's Food Packaging | 9527 St. Barts Lane | Huntersville | NC | 28078 | USA | Sysco PVC 12"X 2000 Film Slide Cutter | 10/4/2009 | 0.00 | |
| Main-2314 | FJI | Reynold's Food Packaging | 9527 St. Barts Lane | Huntersville | NC | 28078 | USA | Sysco PVC 18"X 2000 Film Slide Cutter | 10/4/2009 | 0.00 | |
| Main-2315 | FJI | Reynold's Food Packaging | 9527 St. Barts Lane | Huntersville | NC | 28078 | USA | Plain Cushionfold 10.5" x 14" | 10/4/2009 | 0.00 | |
| Main-2316 | FJI | Reynold's Food Packaging | 9527 St. Barts Lane | Huntersville | NC | 28078 | USA | 6" Clear Hinge "Easy-Lock" | 10/4/2009 | 0.00 | |
| Main-2317 | FJI | Reynold's Food Packaging | 9527 St. Barts Lane | Huntersville | NC | 28078 | USA | 9" Clear Hinge "Easy-Lock" | 10/4/2009 | 0.00 | |
| Main-2318 | FJI | Reynold's Food Packaging | 9527 St. Barts Lane | Huntersville | NC | 28078 | USA | 18" x 1000' Reynolds Standard Foil | 10/4/2009 | 0.00 | |
| Main-2319 | FJI | Reynold's Food Packaging | 9527 St. Barts Lane | Huntersville | NC | 28078 | USA | 18" x 500' Reynolds Standard Foil | 10/4/2009 | 0.00 | |
| Main-2320 | FJI | Reynold's Food Packaging | 9527 St. Barts Lane | Huntersville | NC | 28078 | USA | Bowl 18oz Ultra Pac Grandstand black base - PETE | 10/4/2009 | 0.00 | |
| Main-2321 | FJI | Reynold's Food Packaging | 9527 St. Barts Lane | Huntersville | NC | 28078 | USA | Bowl 12 oz Ultra Pac Sho-bowls PETE Clear | 10/4/2009 | 0.00 | |
| Main-2322 | FJI | Reynold's Food Packaging | 9527 St. Barts Lane | Huntersville | NC | 28078 | USA | 9" Clear Hinge "Easy-Lock" SYSCO DISC | 10/4/2009 | 0.00 | |
| Main-2323 | FJI | Reynold's Food Packaging | 9527 St. Barts Lane | Huntersville | NC | 28078 | USA | Reynolds PVC 24"x3000' film | 10/4/2009 | 0.00 | |
| Main-2324 | FJI | Reynold's Food Packaging | 9527 St. Barts Lane | Huntersville | NC | 28078 | USA | Sysco PVC 12"X 2000 | 10/4/2009 | 0.00 | |
| Main-2325 | FJI | Reynold's Food Packaging | 9527 St. Barts Lane | Huntersville | NC | 28078 | USA | Sysco PVC 18"X 2000 | 10/4/2009 | 0.00 | |
| Main-2326 | FJI | Reynold's Food Packaging | 9527 St. Barts Lane | Huntersville | NC | 28078 | USA | Sysco PVC 12"X 3000 | 10/4/2009 | 0.00 | |
| Main-2327 | FJI | Reynold's Food Packaging | 9527 St. Barts Lane | Huntersville | NC | 28078 | USA | Sysco PVC 18"X 3000 Film | 10/4/2009 | 0.00 | |
| Main-2328 | FJI | Reynold's Food Packaging | 9527 St. Barts Lane | Huntersville | NC | 28078 | USA | Sysco PVC 24"x 2000' film | 10/4/2009 | 0.00 | |
| Main-2329 | FJI | Reynold's Food Packaging | 9527 St. Barts Lane | Huntersville | NC | 28078 | USA | 9" Clear Hinge "Easy-Lock" | 10/4/2009 | 0.00 | |
| A/P-2688 | FJI | RFG SURVEY ASSOCIATION | P.O. BOX 10137 | UNIONDALE | NY | 11555 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2689 | FJI | RGI | 3480 HAMMER AVENUE | NORCO | CA | 92860 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4543 | FJI CFJ Properties SFJ Inc. | RGIS INVENTORY SPECIALISTS | P.O. BOX 77631 | DETROIT | MI | 48277 | USA | AP Buy/Sell Agreement | | 23,815.68 | |
| Main-2633 | FJI | RGIS, LLC | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | USA | Retail inventory service | 1/1/2009 | 0.00 | |
| A/P-4282 | FJI CFJ Properties | RHINEHART OIL | P.O. BOX 418 | AMERICAN FORK | UT | 84003 | USA | AP Buy/Sell Agreement | | 11,400.00 | |
| A/P-2690 | FJI | RHINO LININGS | 1449 N ANGEL ST STE 6 | LAYTON | UT | 84041-5678 | USA | AP Buy/Sell Agreement | | 0.00 | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Main-2795 | FJI | Rhino Software Inc. | P.O. Box 53 | Helenville | WI | 53137 | | Serv U ftp, various servers use this ftp server | | 0.00 | |
| A/P-2691 | FJI | RHINO SOFTWARE, INC. | PO BOX 53 | HELENVILLE | WI | 53137 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5183 | FJI | RHINOTEK COMPUTER PRODUCTS | 2301 E DEL AMO BLVD | CARSON | CA | 90220 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2692 | FJI | RIALS TOWING | 10328 HWY 80 W | GREENWOOD | LA | 71033 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2693 | FJI | RICCI'S LANDSCAPE MANAGEMENT | INC. 502 NORBEH DR | HEBRON | IN | 46341 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2694 | FJI | RICE'S LOCKSMITH SERVICE | 3965 OAK STREET | SAWYER | MI | 49125 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5400 | FJI | RICH OIL COMPANY | P.O. BOX 315 | NORTHUMBERLAND | PA | 17857-0315 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5401 | FJI | RICH OIL COMPANY | P.O. BOX 315 | NORTHUMBERLAND | PA | 17857-0315 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-2330 | FJI | Rich Products | 5737 Kanan Road # 352 | Agoura Hills | CA | 91301 | USA | Cobbler Crust Dough sheet | 5/3/2009 | 0.00 | |
| Main-2331 | FJI | Rich Products | 5737 Kanan Road # 352 | Agoura Hills | CA | 91301 | USA | Flying J's 16" pre-sheeted pizza dough | 5/3/2009 | 0.00 | |
| Main-2332 | FJI | Rich Products | 5737 Kanan Road # 352 | Agoura Hills | CA | 91301 | USA | Flying J's 7" pre-sheeted pizza dough | 5/3/2009 | 0.00 | |
| Main-2333 | FJI | Rich Products | 5737 Kanan Road # 352 | Agoura Hills | CA | 91301 | USA | On Top PWP Bag | 5/3/2009 | 0.00 | |
| Main-2334 | FJI | Rich Products | 5737 Kanan Road # 352 | Agoura Hills | CA | 91301 | USA | Pizza Do Prsht | 5/3/2009 | 0.00 | |
| Main-2335 | FJI | Rich Products | 5737 Kanan Road # 352 | Agoura Hills | CA | 91301 | USA | Pizza Do Psht | 5/3/2009 | 0.00 | |
| Main-2336 | FJI | Rich Products | 5737 Kanan Road # 352 | Agoura Hills | CA | 91301 | USA | Richs RTW Topping | 5/3/2009 | 0.00 | |
| Main-2337 | FJI | Rich Products | 5737 Kanan Road # 352 | Agoura Hills | CA | 91301 | USA | Sysco Roll Dough | 5/3/2009 | 0.00 | |
| A/P-2695 | FJI | RICHARD A. SHORS | PO BOX 10 | CUT BANK | MT | 59427 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4724 | FJI | RICHARD B ROSE | 1600 OGDEN ST. | DENVER | CO | 80218 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4725 | FJI | RICHARD D. HAPPEL, MD PHD PC | C/O WYTHE GENERAL DISTRICT 245 S. 4TH ST STE 205 | WYTHEVILLE | VA | 24382 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4726 | FJI | RICHARD J CARLING | 420 E SOUTH TEMPLE, STE 470 | SALT LAKE CITY | UT | 84111 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2696 | FJI | RICHARD J HEPWORTH | 468 NORTH MORGAN VALLEY DR. | MORGAN | UT | 84050 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-1049 | FJI | Richard Peterson | 1950 S 250 W | Perry | UT | 84302 | USA | Storage Bay Leasee - Willard | Unknown | 0.00 | |
| A/P-5289 | FJI | RICHARD'S KNIFE SERVICE | PO BOX 12345 | FORT PIERCE | FL | 34979-2345 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2697 | FJI | RICHARDS SHEET METAL | 2680 INDUSTRIAL DRIVE | OGDEN | UT | 84401-3299 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2698 | FJI | RICHARDS SHEET METAL | 2680 INDUSTRIAL DRIVE | OGDEN | UT | 84401-3299 | USA | AP Buy/Sell Agreement | | 18,208.00 | |
| A/P-2699 | FJI | RICHARDS, LAYTON, & FINGER, PA | P.O. BOX 551 | WILMINGTON | DE | 19899 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4727 | FJI | RICHER & OVERHOLT PC | 901 WEST BAXTER DRIVE | SOUTH JORDAN | UT | 84095 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5575 | FJI | RICHFIELD CITY CORPORATION | P.O. BOX 250 | RICHFIELD | UT | 84701 | USA | AP Buy/Sell Agreement | | 489.03 | |
| A/P-5075 | FJI | RICK MALYSZKA | 1918 46 AVE SW | CALGARY | AB | T2T2R7 | Canada | AP Buy/Sell Agreement | | CAD - | |
| A/P-2700 | FJI | RICK W. MARSHALL | 5096 HIGHWAY 191 SOUTH | ROCK SPRINGS | WY | 82902 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2701 | FJI | RICKENBACKER'S BISTRO AND | RESTAURANT, LLC P.O. BOX 9725 | OGDEN | UT | 84409 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-2070 | FJI | Ricky L. Christian<br>Kem Tech Industries | 1197 Old Shiloh Road<br>590 Progress Drive | Goodlettville<br>Hartland | TN<br>WI | 37072<br>53029 | USA | Agreement | 6/24/1905 | 0.00 | |
| Main-243 | FJI | Ricola | 51 Gibraltar Dr. Suite 3c | Morris Plains | NJ | 07950 | USA | Placement, Promotions, Rebates & Cost-Sundries | 1/1/2009 | 0.00 | |
| A/P-103 | FJI | RIKSCH BIOFUELS, LLC | 3187 320TH ST. | CRAWFORDSVILLE | IA | 52621 | USA | AP Buy/Sell Agreement | | 0.00 | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| A/P-2702 | FJI | RIMROCK DESIGN INC. | 343 NW COLE TER STE 201 | LAKE CITY | FL | 32055-7294 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4283 | FJI CFJ Properties | RING POWER CORPORATION | PO BOX 116987 | ATLANTA | GA | 30368-6987 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-537 | FJI | Rinker Materials | 6560 Langfield Road, Bldg 3 | Houston | TX | 77092 | USA | oil water separators | See A/P | 0.00 | |
| Main-538 | FJI | Rinker Materials | 6560 Langfield Road, Bldg 3 | Houston | TX | 77092 | USA | oil water separators | See A/P | 0.00 | |
| A/P-6059 | FJI CFJ Properties | RION LLC DBA KRISPY KREME | ATTN: ACCOUNTS RECEIVABLE 2141 E. BROADWAY ROAD, STE 105 | TEMPE | AZ | 85252 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5756 | FJI CFJ Properties | RIPLEY ENTERTAINMENT | 7576 KINGSPOINTE PARKWAY #18 | ORLANDO | FL | 32819 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5708 | FJI | RIPP DISTRIBUTING CO., INC. | PO BOX 563 | BLACK RIVER FALLS | WI | 54615 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4284 | FJI CFJ Properties | RISK ENTERPRISE MANAGEMENT | P.O. BOX 7247-7260 | PHILADELPHIA | PA | 19170-7260 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-104 | FJI | RIVER VALLEY COOPERATIVE | 3478 A HWY 927 | DURANT | IA | 52747 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-139 | FJI | Riverstone Holdings, LLC | None provided | None | Not provided | Not provided | USA | Confidentiality Agreement | 2/10/2009 | 0.00 | |
| Main-140 | FJI | Riverstone Holdings, LLC | | | | | | Confidentiality Agreement | 2/10/2009 | 0.00 | |
| A/P-2703 | FJI | RIVERTON ELKO GM SUPERSTORE | 3750 IDAHO STREET | ELKO | NV | 89801 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-2634 | FJI, CFJ Properties | Riverview Lawn Service | 2150 Lester Rd Dillon | Dillon | SC | 29536 | USA | Landscaping location 0500331 | unknown | 0.00 | |
| A/P-4285 | FJI CFJ Properties | RIVERVIEW LAWN SERVICE INC. | 2150 LESTER ROAD | DILLON | SC | 29536 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4286 | FJI CFJ Properties | RIX SECURITY SERVICES | 105 SOUTH FIRST STREET | TUCUMCARI | NM | 88401 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2704 | FJI | RJ COMPANY CONSULTING INC | 640 SOUTH OAK STREET | IOWA FALLS | IA | 50126 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-244 | FJI | RJ Reynolds Tobacco Co. | PO Box 2959 | Winston-Salem | NC | 27102 | USA | Placement, Promotions, Rebates & Cost-Tobacco | 1/1/2009 | 0.00 | |
| A/P-4287 | FJI CFJ Properties | RJW MECHANICAL | 2218 BLUELAKE DR. | MAGNOLIA | TX | 77354 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4288 | FJI CFJ Properties | RKH LANDSCAPING, INC. | 953 ETHERIDGE PLACE | BOISE | ID | 83704 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-141 | FJI | RKM Capital | | | | | | Confidentiality Agreement | 4/29/2009 | 0.00 | |
| A/P-5788 | FJI CFJ Properties | RL LIPTON DISTRIBUTING | 516 WEST 30TH | ASHTABULA | OH | 44004 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2705 | FJI | RL LIPTON DISTRIBUTING | 516 WEST 30TH | ASHTABULA | OH | 44004 | USA | AP Buy/Sell Agreement | | 1,932.00 | |
| A/P-2706 | FJI | RLS ELECTRIC | P.O. BOX 5090 | PINE MOUNTAIN CLUB | CA | 93222 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4289 | FJI CFJ Properties | RMS LOCKSMITH | 3133 LOCHLAUREL ROAD | LAKE PARK | GA | 31636 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4290 | FJI CFJ Properties | ROAD EQUIPMENT PARTS CENTER | PO BOX 9489 | GRAND RAPIDS | MI | 49509 | USA | AP Buy/Sell Agreement | | 2,483.31 | |
| A/P-2707 | FJI | ROAD KING DIESEL INC. | 1405 S GLADYS AVE | SAN GABRIEL | CA | 91776 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2708 | FJI | ROADWAY DIESEL | P.O. BOX 597 | WELLS | NV | 89835 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2709 | FJI | ROADWAY EXPRESS, INC. | P.O. BOX 730375 | DALLAS | TX | 75373-0375 | USA | AP Buy/Sell Agreement | | 289.58 | |
| A/P-2710 | FJI | ROANE NEWSPAPERS | P.O. BOX 610 | KINGSTON | TN | 37763 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5314 | FJI | ROARING PENGUIN SOFTWARE INC. | 17 GRENFELL CRESCENT, SUITE 209C | NEPEAN | ON | K2G 0G3 | Canada | AP Buy/Sell Agreement | | CAD - | |
| A/P-2711 | FJI | ROB THOMPSON | PO BOX 292 | RIVERTON | UT | 84065 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4728 | FJI | ROBERT B. STEELE, ATTORNEY | P.O. BOX 517 | LASALLE | IL | 61301 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2712 | FJI | ROBERT CASWELL INVESTIGATION | INC 8400 MENAUL BLVD NE STE 151 | ALBUQUERQUE | NM | 87112 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-1050 | FJI | Robert Clark | 2425 Lincoln Ave | Odgen | UT | 84401 | USA | Storage Bay Leasee - Willard | 10/26/2008 | 0.00 | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| A/P-2713 | FJI | ROBERT H. HINCKLEY, INC. | 2810 WASHINGTON BOULEVARD | OGDEN | UT | 84401 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5290 | FJI | ROBERT I. MERRILL CO. | 4049 SOUTH 210 WEST | SALT LAKE CITY | UT | 84107 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-539 | FJI | Robert Jack Smith & Associates | 1015 Harshman | Rawlins | WY | 82301 | USA | surveying | See A/P | 0.00 | |
| Main-2635 | FJI | Robert Jack Smith & Associates | 1015 Harshman | Rawlins | WY | 82301 | USA | surveying | See A/P | 0.00 | |
| A/P-2714 | FJI | ROBERT L. HARVEY, COUNTY TREAS | 25 WEST JEFFERSON STREET | JEFFERSON | OH | 44047 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-281 | FJI | Robert L. Mathis | 1660 E. 900 S., UNIT 19 | CLEARFIELD | UT | 84015 | USA | Provides IT programming services in an independent contractor relationship. | 7/1/2005 | 0.00 | |
| A/P-5266 | FJI | ROBERT LEWIS | 4400 HAZELWOOD ROAD | ADAMSVILLE | AL | 35005 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2715 | FJI | ROBERT MOTT | P.O. BOX 338 | SURREY | ND | 58785 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5267 | FJI | ROBERT NEAL WILLIAMS | 1502 BAYWOOD CV. | WEST MEMPHIS | AR | 72301 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4879 | FJI CFJ Properties | ROBERT R. NELSON | ATTORNEY FOR PLAINTIFF P.O. BOX 1843 | SIOUX FALLS | SD | 57101-1843 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4291 | FJI CFJ Properties | ROBERTS ASSOCIATES | 2323 NORTON ROAD | GALLOWAY | OH | 43119 | USA | AP Buy/Sell Agreement | | 570.00 | |
| A/P-2716 | FJI | ROBERTS TRUCK CENTER | PO BOX 1071 | AMARILLO | TX | 79189-1071 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4880 | FJI CFJ Properties | ROBINSON & HOOVER | 119 N. ROBINSON, STE 1000 | OKLAHOMA CITY | OK | 73102 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2717 | FJI | ROBINSON MANUFACTURING CO. INC | 604 S. 10TH STREET | BROKEN ARROW | OK | 74012 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2718 | FJI | ROBINSON WASTE SERVICES | 2719 N. FAIRFIELD RD. | LAYTON | UT | 84041 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2719 | FJI | ROBINSON WASTE SERVICES | 2719 N. FAIRFIELD RD. | LAYTON | UT | 84041 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4292 | FJI CFJ Properties | ROB'S CUSTOM UPHOLSTERY | 192 WEST STREET | GENEVA | OH | 44041 | USA | AP Buy/Sell Agreement | | 83.00 | |
| A/P-2720 | FJI | ROB'S SEPTIC SERVICE AND | PORTA-POT RENTAL PO BOX 832 | LIMON | CO | 80828 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2721 | FJI | ROCCO TONY ET DOMINIC TRAN.TB | 1900 SAUVE EST. | MONTRIAL | QC | H9P 1K6 | Canada | AP Buy/Sell Agreement | | CAD - | |
| A/P-4293 | FJI CFJ Properties | ROCHESTER ARMORED CAR | P.O. BOX 8-D.T.S. | OMAHA | NE | 68101 | USA | AP Buy/Sell Agreement | | 27.08 | |
| A/P-4729 | FJI | ROCIO CHAVEZ | 215 W. LISA DR. | CHAPARRAL | NM | 88081 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5576 | FJI | ROCK COUNTY ELECTRIC COOP | P.O. BOX 3801 | MILWAUKEE | WI | 53201-3081 | USA | AP Buy/Sell Agreement | | 19,016.80 | |
| A/P-4730 | FJI | ROCK COUNTY HUMAN SERVICES | J J ACCOUNTING CLERK PO BOX 1649 | JANESVILLE | WI | 53547-1649 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2722 | FJI | ROCK CREEK POWER VAC | P.O. BOX 2108 | TWIN FALLS | ID | 83303-2108 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5577 | FJI | ROCKER COUNTY WATER & SEWER | P.O. BOX 1 | BUTTE | MT | 59703 | USA | AP Buy/Sell Agreement | | 1,041.24 | |
| A/P-2723 | FJI | ROCKET GLASS & MIRROR | P.O. BOX 11132 | ROBINSON | TX | 76706 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-245 | FJI | Rocky Mountain Popcorn | 7388 S Revere Pkwy Suite 806 | Centennial | CO | 80112 | USA | Placement, Promotions, Rebates & Cost-Grocery Traditional | 1/1/2009 | 0.00 | |
| A/P-5658 | FJI CFJ Properties | ROCKY MOUNTAIN POWER | 1033 NE 6TH AVENUE | PORTLAND | OR | 97256-0001 | USA | AP Buy/Sell Agreement | | 74,441.17 | |
| Main-142 | FJI | Rocky Mountain Synfuels, Inc. | | | | | | Confidentiality Agreement | 4/24/2009 | 0.00 | |
| A/P-2724 | FJI | RODEWAY SIGNS | PO BOX 36 | BLACK RIVER FALLS | WI | 54615 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4294 | FJI CFJ Properties | ROETZEL & ANDRESS | 222 SO. MAIN STREET | AKRON | OH | 44308-2098 | USA | AP Buy/Sell Agreement | | 0.00 | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| A/P-2725 | FJI | ROGERS REPAIR SERVICE | 5882 NW ST. HELENS HIGHWAY | PORTLAND | OR | 97210 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2726 | FJI | ROLF REPORTING, INC. | 919 S. HARRISON ST., STE. 32 | FT. WAYNE | IN | 46802 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6403 | FJI CFJ Properties | ROMA CHAIN, INC | 1600 NW 165 ST | MIAMI | FL | 33169 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5818 | FJI CFJ Properties | ROMER BEVERAGE COMPANY | 2908 E. ANDY DEVINE AVENUE | KINGMAN | AZ | 86401 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2727 | FJI | RON DIAMOND | 222 EAST 880 SOUTH | SANTAQUIN | UT | 84655 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-310 | FJI | RON JENKINS TRUCKING | PO BOX 515 | DUCHESNE | UT | 84021 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4881 | FJI CFJ Properties | RONALD C. MILLER 6220175 | 11970 BORMAN DRIVE, STE 250 | ST. LOUIS | MO | 63146 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2728 | FJI | RONDA BICKMORE | PO BOX 357 | HONEYVILLE | UT | 84314 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2729 | FJI | RON'S CUSTOM UPHOLSTERY | 319 MAIN AVENUE EAST | TWIN FALLS | ID | 83301-6421 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-246 | FJI | Ronson | PO Box 6709 | Somerset | NJ | 08875 | USA | Placement, Promotions, Rebates & Cost-Sundries | 1/1/2009 | 0.00 | |
| A/P-2730 | FJI | ROPER ELECTRIC CO., INC. | 8204 WEST 70TH ST | GREENWOOD | LA | 71033 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2731 | FJI | ROSE MANAGEMENT PARTNERSHIPS | ATTN: ASH KUMAR 13010 OLD HICKORY BOULEVARD | ANTIOCH | TN | 37013 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4295 | FJI CFJ Properties | ROSEMOUNT INC. | 22737 NETWORK PLACE | CHICAGO | IL | 60673-1227 | USA | AP Buy/Sell Agreement | | 105.20 | |
| A/P-2732 | FJI | ROSENBERGER LEONI SITE | SOLUTIONS, LLC PO BOX 8817 | GRAND LAKE | LA | 70606 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2733 | FJI | ROSETTA TECHNOLOGIES | PO BOX 846087 | ORLANDO | FL | 32886-4087 | USA | AP Buy/Sell Agreement | | 439.87 | |
| A/P-2734 | FJI | ROSS ELECTRIC ENTERPRISE INC | 746 BABCOCK RD | COLORADO SPRINGS | CO | 80915 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2735 | FJI | ROSS ELECTRIC ENTERPRISE INC | 746 BABCOCK RD | COLORADO SPRINGS | CO | 80915 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5076 | FJI | ROSS FENCE COMPANY | 1918 SPRUCE ST. | RIVERSIDE | CA | 92507 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2736 | FJI | ROTO AIRE FILTER | SALES & SERVICE 1019 WEST COLMAR AVENUE | SALT LAKE CITY | UT | 84104 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-540 | FJI | ROTO ROOTER COEUR D'ALENE | P.O. BOX 1142 | COEUR D'ALENE | ID | 83814 | USA | Cleans and disposes of wastes from Grease Interceptors | See A/P | 0.00 | |
| Main-541 | FJI | ROTO ROOTER COEUR D'ALENE | P.O. BOX 1142 | COEUR D'ALENE | ID | 83814 | USA | Cleans and disposes of wastes from Grease Interceptors | See A/P | 0.00 | |
| A/P-4296 | FJI CFJ Properties | ROTO-ROOTER AMARILLO | 1831 SO. AUSTIN | AMARILLO | TX | 79109 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4297 | FJI CFJ Properties | ROTO-ROOTER BRISTOL | P.O. BOX 454 | BRISTOL | VA | 24203 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4298 | FJI CFJ Properties | ROTO-ROOTER EL PASO | 1111 SUNLAND PARK DRIVE | EL PASO | TX | 79922 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4299 | FJI CFJ Properties | ROTO-ROOTER INDY | 5672 COLLECTIONS CENTER DRIV E | CHICAGO | IL | 60693 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2737 | FJI | ROTO-ROOTER NEWBURGH | 1766 BRENT DRIVE | NEWBURGH | IN | 47630 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2738 | FJI | ROTO-ROOTER ST. AUGUSTINE | 1960 US 1 SOUTH PMB #8 | ST. AUGUSTINE | FL | 32086 | USA | AP Buy/Sell Agreement | | 1,907.08 | |
| Main-542 | FJI | ROTO-ROOTER DAVENPORT | 7301 VINE STREET COURT | DAVENPORT | IA | 52826 | USA | Cleans and disposes of wastes from Grease Interceptors | See A/P | 0.00 | |
| Main-543 | FJI | ROTO-ROOTER DAVENPORT | 7301 VINE STREET COURT | DAVENPORT | IA | 52826 | USA | Cleans and disposes of wastes from Grease Interceptors | See A/P | 0.00 | |
| Main-544 | FJI | Roto-Rooter Grimes | 5225 NW 114th Street | Grimes | IA | 50111 | USA | Grease Trap Maintenance | See A/P | 0.00 | |
| Main-545 | FJI | Roto-Rooter Grimes | 5225 NW 114th Street | Grimes | IA | 50111 | USA | Grease Trap Maintenance | See A/P | 0.00 | |
| A/P-2739 | FJI | ROWLEY BROTHERS INC. | PO BOX 1115 | BAY CITY | MI | 48706 | USA | AP Buy/Sell Agreement | | 4,422.80 | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| A/P-2740 | FJI | ROYAL ATLANTIC AVIATION, INC. | 1371 GENERAL AVIATION DRIVE | MELBOURNE | FL | 32935 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Legal-260 | FJI | Royal Bank of Scotland | P.O BOX 845682 | BOSTON | MA | 02284-5682 | USA | FJI - RBS Asset Finance Confidentiality Agreement dated as of, February 12, 2009 by and between Royal Bank of Scotland and FJI | 2/12/2009 | | |
| A/P-105 | FJI | ROYAL PETROLEUM | 6741 SOUTH MILITARY TRAIL | LAKE WORTH | FL | 33463 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5709 | FJI | ROYAL PUBLISHING CO | 7620 N. HARKER DR | PEORIA | IL | 61615-1857 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2741 | FJI | ROYAL WHOLESALE ELECTRIC | 1210 WEST 3050 SOUTH | OGDEN | UT | 84401 | USA | AP Buy/Sell Agreement | | 584.96 | |
| Main-2636 | FJI | Royce Industries | 1380 E. Commercial, suite 103 | Meridian | ID | 83642 | USA | sevice of car wash - 520182 | quarterly | 0.00 | |
| A/P-4300 | FJI CFJ Properties | ROYCE INDUSTRIES | 1355 WEST 8040 SOUTH | WEST JORDAN | UT | 84088 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4544 | FJI CFJ Properties SFJ Inc. | ROYCE INDUSTRIES, L.C. | 11 WEST BROOKS AVENUE | LAS VEGAS | NV | 89030 | USA | AP Buy/Sell Agreement | | 1,520.76 | |
| A/P-106 | FJI | ROYSTER OIL CO., INC. | 720 S LAFAYETTE ST. | SHELBY | NC | 28150 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2742 | FJI | ROYSTER OIL COMPANY, INC. | PO BOX 1467 | SHELBY | NC | 28151 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4301 | FJI CFJ Properties | ROYSTON, LLC | PO BOX 933870 | ATLANTA | GA | 31193-3870 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-2797 | FJI | RSA, a division of EMC Corporation | 176 South St. | Hopkinton | MA | 01748 | | RSA Envision, Syslog Server | | 0.00 | |
| Main-2798 | FJI | RSA, a division of EMC Corporation | 176 South St. | Hopkinton | MA | 01748 | | RSA enVision, Syslog Server | | 0.00 | |
| A/P-4302 | FJI CFJ Properties | RT ELECTRIC, INC. | 480 N. 17TH STREET | LAS CRUCES | NM | 88005 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2743 | FJI | RTA SYSTEMS | 305 W. PROFESSIONAL PARK | EFFINGHAM | IL | 62401 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4303 | FJI CFJ Properties | RTI | 12962 COLLECTION CENTER DRIV E | CHICAGO | IL | 60693 | USA | AP Buy/Sell Agreement | | 2,284.06 | |
| A/P-4927 | FJI CFJ Properties | RTR SERVICES | 2525 WALLINGWOOD DR, BLDG 7 | AUSTIN | TX | 78746 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2744 | FJI | RUBEN MARTINEZ | 2010 HACKBERRY | MCALLEN | TX | 78501 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4304 | FJI CFJ Properties | RUDDS RESTAURANT REPAIR | 17100-B BEAR VALLEY RD.#434 | VICTORVILLE | CA | 92395 | USA | AP Buy/Sell Agreement | | 291.96 | |
| A/P-2745 | FJI | RUDE SHEET METAL | PO BOX 638 | CUT BANK | MT | 59427 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-247 | FJI | Rudolph Foods | 6575 Bellefontaine Rd. | Lima | OH | 45804 | USA | Placement, Promotions, Rebates & Cost-Grocery Traditional | 1/1/2009 | 0.00 | |
| A/P-4305 | FJI CFJ Properties | RUFF NEON & LIGHTING | 9287 MERCANTILE DRIVE | MENTOR | OH | 44060-4523 | USA | AP Buy/Sell Agreement | | 2,520.96 | |
| A/P-2746 | FJI | RUIDOSO EARTHWORKS, LLC | 1210 MECHAM | RUIDOSO | NM | 88345 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-2338 | FJI | Ruiz Food Products | 2541 Witmette Ave. | Witmette | IL | 60091 | USA | Beef & Bean Burrito | 2/1/2009 | 0.00 | |
| Main-2339 | FJI | Ruiz Food Products | 2541 Witmette Ave. | Witmette | IL | 60091 | USA | Beef & Bean Burrito | 2/1/2009 | 0.00 | |
| Main-1151 | FJI, CFJ Properties, AFJ LLC, SFJ Inc. | Ruiz Foods | 501 S. Alta Ave | Dinuba | CA | 93618 | USA | Rebate based on annual purchases | | 0.00 | |
| A/P-6258 | FJI | RUNZE INTERNATIONAL TRADE CO., | LIMITED UNIT 15C, HUA CHIAO COMM CENTR | KOWLOON, HONG KONG | CH | 0 | China | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6404 | FJI CFJ Properties | RUSHMORE PHOTO & GIFTS INC. | 3305 S. HIGHWAY 79 | RAPID CITY | SD | 57701 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4882 | FJI CFJ Properties | RUSSELL C. SIMON | CHAPTER 13 TRUSTEE P.O. BOX 1898 | MEMPHIS | TN | 38101-1898 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4883 | FJI CFJ Properties | RUSSELL GREER | CHAPTER 13 TRUSTEE P.O. BOX 3051 | MODESTO | CA | 95353-3051 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2747 | FJI | RUSSELL REYNOLDS ASSOCIATES | CHURCH ST. STATION, PO BX 64 | NEW YORK | NY | 10249-6427 | USA | AP Buy/Sell Agreement | | 73,327.25 | |
| A/P-2748 | FJI | RUSSELL'S & MILLARD'S CLEANERS | P.O. BOX 6 | IONIA | MI | 48846 | USA | AP Buy/Sell Agreement | | 275.00 | |
| A/P-2749 | FJI | RUST AUTOMATION & CONTROLS | PO BOX 367 | WEST JORDAN | UT | 84084 | USA | AP Buy/Sell Agreement | | 0.00 | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| A/P-2750 | FJI | RUST HOME APPLIANCE CENTER INC | 2600 OUTER DRIVE | NEW CASTLE | IN | 47362 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2751 | FJI | RUYLE MECHANICAL SERVICES | 1325 N.E.BOND STREET | PEORIA | IL | 61603 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2752 | FJI | RYAN HEATING, COOLING | 2399 FORMAN RD. SUITE 2 | JEFFERSON | OH | 44047 | USA | AP Buy/Sell Agreement | | 840.52 | |
| A/P-4306 | FJI CFJ Properties | RYDER MOVE MANAGEMENT | P.O. BOX 2396 | CAROL STREAM | IL | 60132-2396 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2753 | FJI | RYDER TRUCK RENTAL, INC. | P.O. BOX 402366 | ATLANTA | GA | 30384-2366 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4307 | FJI CFJ Properties | RYKIN PUMP CO., INC. | P.O. BOX 11037 | ODESSA | TX | 79760 | USA | AP Buy/Sell Agreement | | 1,050.19 | |
| A/P-2754 | FJI | RYLEY CARLOCK & APPLEWHITE | 1 NORTH CENTRAL AVE, STE 120 | PHOENIX | AZ | 85004-4417 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2755 | FJI | RYZEX INC. | DEPT. 200 PO BOX 94467 | SEATTLE | WA | 98124-6767 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2756 | FJI | RYZEX, INC. | DEPT. #100 P.O. BOX 94467 | SEATTLE | WA | 98124-6767 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5291 | FJI | S & G DISTRIBUTING LLC | 4830 NORTHWEST PARKWAY | HILLIARD | OH | 43026-1131 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2757 | FJI | S & G DRIVE TRAIN INC. | 2011 W 1700 S STE 3 | SALT LAKE CITY | UT | 84104 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2758 | FJI | S & H LAWN CARE, INC. | 1704 CENTERVILLE ROAD | ROCKFORD | IL | 61102 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-107 | FJI | S & H TERMINAL, INC. | 323 WEST 1410 SOUTH | SALT LAKE CITY | UT | 84115 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2759 | FJI | S & L COMPANY | PO BOX 264 | MT SUMMIT | IN | 47364 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2760 | FJI | S & S PLUMBING SERVICES, INC | P.O. BOX 1327 | WHEAT RIDGE | CO | 80034 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2761 | FJI | S&L COMPUTER SERVICES INC | 704 28TH ST S | FARGO | ND | 58103 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5883 | FJI | S&S DISTRIBUTING INC. | PO BOX 281 | SPARTA | WI | 54656 | USA | AP Buy/Sell Agreement | | 486.00 | |
| A/P-108 | FJI | S&S OIL & PROPANE CO INC | 2608 W HWY 50, PO BOX 1004 | EMPORIA | KS | 66801 | USA | AP Buy/Sell Agreement | | 2,576.82 | |
| A/P-4553 | FJI | S.C. DHEC | 2600 BULL STREET | COLUMBIA | SC | 29201 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2762 | FJI | S.J. OBRIEN ENTERPRISES | 2706 ST. LOUIS AVE | SIGNAL HILL | CA | 90755 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2763 | FJI | S.R. BASTIEN CO. | CREDITOR'S EDGE PO BOX 5453 | EVANSTON | IL | 60204 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5495 | FJI CFJ Properties | S.R. SHARP COMPANY | 11888 SNIDER ROAD | CINCINNATI | OH | 45249 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4308 | FJI CFJ Properties | S.T. TURMAN CONTRACTING, LLC | P.O. BOX 340 | JERSEYVILLE | IL | 62052 | USA | AP Buy/Sell Agreement - Most of the payments are related to subcontracting work done for PDG Inc., a subsidiary of FJI. | | 0.00 | |
| A/P-2764 | FJI | S.W.S. INC | 5776 PROSPECT DRIVE | NEWBURGH | IN | 47630 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4309 | FJI CFJ Properties | SAFEGUARD FIRE & ALARM, INC. | 35890 US HIGHWAY 280 | SYLACAUGA | AL | 35150 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2765 | FJI | SAFEPATH PRODUCTS | 311 OTTERSON DRIVE SUITE 10 | CHICO | CA | 95928 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2766 | FJI | SAFETY ENGINEERING ASSOCIATES, | 2798 SOUTH FISH HATCHERY ROA D | MADISON | WI | 53711-5398 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2767 | FJI | SAFETY FIRE EXTINGUISHERS | PO BOX 1034 | MUSKOGEE | OK | 74403 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2768 | FJI | SAFETY GUIDE OF ALABAMA LLC | PO BOX 210128 | MONTGOMERY | AL | 36121 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4310 | FJI CFJ Properties | SAFETY KLEEN | PO BOX 650509 | DALLAS | TX | 75265-0509 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2769 | FJI | SAFETY PUMPING SYSTEMS, LLC | 9925 BUSINESS PARK AVENUE, SUITE C | SAN DIEGO | CA | 92131 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5236 | FJI | SAFETY WEST INC. | 2500 S. DECKER LAKE BOULEVAR D,SUITE 9 | WEST VALLEY CITY | UT | 84119 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2770 | FJI | SAFETYCARE INC. | 3050 HARVESTER ROAD, STE 110 | BURLINGTON | ON | L7N3J1 | Canada | AP Buy/Sell Agreement | | CAD - | |
| A/P-2771 | FJI | SAFETY-KLEEN | P.O. BOX 650509 | DALLAS | TX | 75265-0509 | USA | AP Buy/Sell Agreement | | 0.00 | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| A/P-109 | FJI | SAFEWAY, INC. | 5918 STONERIDGE MAIL RD. | PLEASANTON | CA | 94588 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2772 | FJI | SAF-T GLOVE | P.O. BOX 535219 | GRAND PRAIRIE | TX | 75053-5219 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2773 | FJI | SAGE REFINED PRODUCTS LTD | PO BOX 201699 | DALLAS | TX | 75320-1699 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2774 | FJI | SAGINAW COUNTY DEPARTMENT | OF PUBLIC WORK HEALTH 1600 NORTH MICHIGAN AVENUE | SAGINAW | MI | 48602-5395 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2775 | FJI | SAGUARO SIGN COMPANY, LLC. | 4740 E. COOPER STREET | TUCSON | AZ | 85711 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-248 | FJI | Salado Sales | 6201 NW H.K. Dodgen Loop | Temple | TX | 76503 | USA | Placement, Promotions, Rebates & Cost-Grocery/Sundries | 1/1/2009 | 0.00 | |
| A/P-2776 | FJI | SALARY.COM, INC. | 195 WEST STREET | WALTHAM | MA | 2451 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2777 | FJI | SALES TEAM AUTOMATION, LLC | INSIDESALES.COM 1335 W. 1650 N. STE. C | SPRINGVILLE | UT | 84663 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-2736 | FJI | Salesforce.com Inc. | P.O. BOX 842569 | BOSTON | MA | 02284-2569 | USA | Hosted CRM system for sales team, paid quarterly.Salesforce.com CRM system | 6/30/2009 | 0.00 | |
| A/P-2778 | FJI | SALESFORCE.COM INC. | P.O. BOX 842569 | BOSTON | MA | 02284-2569 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-2799 | FJI | Salesforce.com, Inc. | The Landmark @ One Market, Suite 300 | San Francisco | CA | 94105 | | Salesforce.com, CRM for fleet customers | | 0.00 | |
| A/P-6102 | FJI CFJ Properties | SALT CITY CANDLE CO. | 4256 WEST 8370 SOUTH | WEST JORDAN | UT | 84088 | USA | AP Buy/Sell Agreement | | 133.50 | |
| A/P-4311 | FJI CFJ Properties | SALT LAKE CITY CORPORATION | 451 SOUTH STATE STREET RM 22 | SALT LAKE CITY | UT | 84111-3104 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4312 | FJI CFJ Properties | SALT LAKE CITY FIRE DEPARTMENT | HAZARDOUS MATERIALS 305 EAST 200 SOUTH | SALT LAKE CITY | UT | 84111 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2779 | FJI | SALT LAKE COUNTY CORPORATION | 2001 SOUTH STATE STREET | SALT LAKE CITY | UT | 84190-1100 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2780 | FJI | SALT LAKE COUNTY CORPORATION | 2001 SOUTH STATE STREET | SALT LAKE CITY | UT | 84190-1100 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5217 | FJI CFJ Properties | SALT LAKE EXPRESS | 1520 GRANDVIEW | IDAHO FALLS | ID | 83402 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2781 | FJI | SALT LAKE VALVE & FITTING CO. | PO BOX 2946 | IDAHO FALLS | ID | 83403-2946 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4313 | FJI CFJ Properties | SALT SERVICES, INC. | P.O. BOX 78605 | INDIANAPOLIS | IN | 46278 | USA | AP Buy/Sell Agreement | | 2,370.08 | |
| A/P-4314 | FJI CFJ Properties | SAL-TEC SERVICE COMPANY | 2144 LAPINE STREET | PORTAGE | IN | 46368 | USA | AP Buy/Sell Agreement | | 4,244.34 | |
| Main-1051 | FJI | Sam Herr | PO Box 12982 | Odgen | UT | 84412 | USA | Storage Bay Leasee - Willard | 8/23/2002 | 0.00 | |
| A/P-4315 | FJI CFJ Properties | SAME ELECTRIC CO. | 3178 NOME STREET | AURORA | CO | 80010 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2782 | FJI | SAMS CLUB | P.O. BOX 530981 | ATLANTA | GA | 30353-0981 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2783 | FJI | SAM'S CLUB #6673 | 3735 UNION ROAD | CHEEKTOWAGA | NY | 14225 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4316 | FJI CFJ Properties | SAM'S CLUB #6684 | 4949 S. 900 W. | RIVERDALE | UT | 84405 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4317 | FJI CFJ Properties | SAMS TECH SUPPLY | P.O. BOX 426 | HOBART | IN | 46342 | USA | AP Buy/Sell Agreement | | 246.75 | |
| A/P-2784 | FJI | SAMUEL COOK | 2080 E GREENWICH CIR. | SANDY | UT | 84093 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2785 | FJI | SAMUEL CORALUZZO CO., INC. | PO BOX 1360 | VINELAND | NJ | 8360 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4731 | FJI | SAN BERNARDINO CHILD SUPPORT | P.O. BOX 19011 | SAN BERNARDINO | CA | 92423-9011 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-546 | FJI | San Joaquin County | 1810 E. Hazelton Avenue | Stockton | CA | 95201 | USA | operation of water supply well | See A/P | 0.00 | |
| Main-895 | FJI | San Joaquin County | 1810 E. Hazelton Avenue | Stockton | CA | 95201 | USA | operation of water supply well | See A/P | 0.00 | |
| A/P-5659 | FJI CFJ Properties | SAN JOAQUIN COUNTY PUBLIC WORK | PO BOX 1810 | STOCKTON | CA | 95201 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-143 | FJI | San Joaquin Refining Co., Inc. | PO BOX 5576 | BAKERSFIELD | CA | 93388 | | Confidentiality Agreement | 4/22/2009 | 0.00 | |
| A/P-2786 | FJI | SAND HILL MEDIA | 854 LINDSAY BLVD | IDAHO FALLS | ID | 83402 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-547 | FJI | SAND TRAP SERVICE | PO BOX 1823 | FORT WORTH | TX | 76101 | USA | Cleans and disposes of wastes from Grease Interceptors | See A/P | 0.00 | |
| Main-548 | FJI | SAND TRAP SERVICE | PO BOX 1823 | FORT WORTH | TX | 76101 | USA | Cleans and disposes of wastes from Grease Interceptors | See A/P | 0.00 | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| A/P-2787 | FJI | SAND TRAP SERVICE | PO BOX 1823 | FORT WORTH | TX | 76101 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4318 | FJI CFJ Properties | SANDERS SATELLITE SYSTEMS | 2901 S. WESTERN | AMARILLO | TX | 79109 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2788 | FJI | SANDS ANDERSON MARKS & MILLER | P. O. BOX 1998 | RICHMOND, | VA | 23218-1998 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-549 | FJI | Sanimax | 605 BASSETT STREET | DEFOREST | WI | 53532 | USA | Cleans and disposes of wastes from Grease Interceptors | See A/P | 0.00 | |
| Main-550 | FJI | Sanimax | 605 BASSETT STREET | DEFOREST | WI | 53532 | USA | Cleans and disposes of wastes from Grease Interceptors | See A/P | 0.00 | |
| A/P-110 | FJI | SANIMAX ENERGY INC. | 2099 SHAWANO AVE | GREEN BAY | WI | 54303 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5578 | FJI | SANITATION DISTRICT #4 | 239 W. LITTLE GARNER | ASHLAND | KY | 41102 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5991 | FJI CFJ Properties | SANSE'GAL | 611 WEST 9560 SOUTH | SANDY | UT | 84070 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4732 | FJI | SANTA CLARA FAMILY SUPPORT DIV | P.O. BOX 7622 | SAN FRANCISCO | CA | 94120-7622 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-551 | FJI | Santana's Pumping & Plumbing | PO Box 1270 | Lebec | CA | 92343 | USA | Haul Solid Wastes | See A/P | 0.00 | |
| Main-552 | FJI | Santana's Pumping & Plumbing | PO Box 1270 | Lebec | CA | 92343 | USA | Haul Solid Wastes | See A/P | 0.00 | |
| A/P-6032 | FJI CFJ Properties | SANTEE DAIRIES, INC. | P.O. BOX 60066 | CITY OF INDUSTRY | CA | 91716-0066 | USA | AP Buy/Sell Agreement | | 3,879.30 | |
| A/P-111 | FJI | SANTIE WHOLESALE OIL | P.O. BOX 1108 | SIKESTON | MO | 63801 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-2737 | FJI | SAP America Inc. | 3999 West Chester Pike | Newtown Square | PA | 19073 | USA | Software support and maintenance.Business Objects/Data Integrator | 12/19/2008 | 0.00 | |
| Main-2800 | FJI | SAP America Inc. | 3999 West Chester Pike | Newtown Square | PA | 19073 | | Business Objects Enterprise, Reporting for sites, corp and subsidiaries | | 0.00 | |
| Main-2801 | FJI | SAP America Inc. | 3999 West Chester Pike | Newtown Square | PA | 19073 | | Business Objects Data Integrator, Pulls data from other DB and loads into TR | | 0.00 | |
| Main-2802 | FJI | SAP America Inc. | 3999 West Chester Pike | Newtown Square | PA | 19073 | | Business Objeets Web Intelligence | | 0.00 | |
| Main-2803 | FJI | SAP America Inc. | 3999 West Chester Pike | Newtown Square | PA | 19073 | | Business Objects Meta Data Manager | | 0.00 | |
| Main-2804 | FJI | SAP America Inc. | 3999 West Chester Pike | Newtown Square | PA | 19073 | | Business Objects Enterprise Premium Test/Dev | | 0.00 | |
| Main-2805 | FJI | SAP America Inc. | 3999 West Chester Pike | Newtown Square | PA | 19073 | | Business Objects Web Intelligence Test/Dev | | 0.00 | |
| A/P-112 | FJI | SAPP BROTHERS/NORTH PLATTE* | PO BOX 1815 | NORTH PLATTE | NE | 69103 | USA | AP Buy/Sell Agreement | | 1,676.00 | |
| Main-2340 | FJI | Sara Lee Foodservice | 8300 96th Ave. | Zeeland | MI | 49464 | USA | Apple Unbaked Gourmet High Pies | 9/27/2009 | 0.00 | |
| Main-2341 | FJI | Sara Lee Foodservice | 8300 96th Ave. | Zeeland | MI | 49464 | USA | Banana Crème De La Cream Pies | 9/27/2009 | 0.00 | |
| Main-2342 | FJI | Sara Lee Foodservice | 8300 96th Ave. | Zeeland | MI | 49464 | USA | Chocolate Creme De La Cream Pie | 9/27/2009 | 0.00 | |
| Main-2343 | FJI | Sara Lee Foodservice | 8300 96th Ave. | Zeeland | MI | 49464 | USA | Lemon Gourmet Meringue Hi Pies | 9/27/2009 | 0.00 | |
| Main-2344 | FJI | Sartori Food Corporation | 107 Pleasant View Road | Plymoth | WI | 53073-0258 | USA | Bellavitano Cheese Shredded 6/3 | 2/1/2009 | 0.00 | |
| A/P-5967 | FJI | SASCO TRADING | 1410 BROADWAY STE 1908 | NEW YORK | NY | 10018 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2789 | FJI | SATHE ANALYTICAL LABORATORY | PO BOX 1527 | WILLISTON | ND | 58802-1527 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4319 | FJI CFJ Properties | SAUCEDO BROTHERS INC. | PO BOX 1971 | EL PASO | TX | 79950 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2790 | FJI | SAVE MORE RESOURCES, INC. | 1921 BRISTOL ST. | PETALUMA | CA | 94954 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2791 | FJI | SBR TECHNOLOGIES | 2525 SOUTH 900 WEST | S. SALT LAKE CITY | UT | 84119 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2792 | FJI | SCG ELECTRIC, INC. | P.O. BOX 58744 | SEATTLE | WA | 98138 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6033 | FJI CFJ Properties | SCHENKELS ALL STAR DAIRY LLC | 21438 NETWORK PLACE | CHICAGO | IL | 60673 | USA | AP Buy/Sell Agreement | | 0.00 | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Main-249 | FJI | Schering-Plough | 2000 Galloping Hill Rd. | Kenilworth | NJ | 07033 | USA | Placement, Promotions, Rebates & Cost-Sundries | 1/1/2009 | 0.00 | |
| A/P-2793 | FJI | SCHILLING PAPER CO. | PO BOX 369 | LA CROSSE | WI | 54601 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-2856 | FJI | Schlumberger Technology Corporation | 300 Company Drive | Sugar Land | TX | 77478 | USA | Wholesale supply and POS agreement - Midland, TX, Hobbs, NM, Shreveport, LA | 8/13/2008 | 0.00 | |
| Legal-261 | FJI | Schlumberger Technology Corporation | 300 Company Drive | Sugar Land | TX | 77478 | USA | FJI - Schlumberger Technology Corporation Fuel Wholesale Supply & POS Agreement dated as of, August 13, 2008 by and between Schlumberger Technology Corporation and FJI | 8/13/2008 | | |
| Legal-262 | FJI | Schneider National | 3101 South Packerland Drive | GREEN BAY | WI | 54306-2680 | USA | FJI - Schneider National Mutual Non-Disclosure Agreement dated as of, December 12, 2001 by and between Schneider National and FJI | 12/12/2001 | | |
| A/P-6034 | FJI CFJ Properties | SCHNEIDER VALLEY FARM DAIRY | 1860 E. THIRD STREET | WILLIAMSPORT | PA | 17701 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2794 | FJI | SCHOLARSHIP AMERICA, INC. | P.O. BOX 297 | ST. PETER | MN | 56082 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6035 | FJI CFJ Properties | SCHOLL DAIRY | 1320 HIGHWAY 212 | MICHIGAN CITY | IN | 46360 | USA | AP Buy/Sell Agreement | | 5,946.63 | |
| A/P-4320 | FJI CFJ Properties | SCHOLZE ACE HOME CENTER INC. | COUNTY HIIGHWAY A, PO BOX 532 | BLACK RIVER FALLS | WI | 54615 | USA | AP Buy/Sell Agreement | | 682.80 | |
| A/P-2795 | FJI | SCHOVAERS ELECTRONICS | CORPORATION 22 S JEREMY STREET | SALT LAKE CITY | UT | 84104 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2796 | FJI | SCHROEDER MOTORS, INC | PO BOX 1143 | BENTON HARBOR | MI | 49022 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4987 | FJI | SCHUCK LAW, LLC | 512-F NE 81ST STREET #313 | VANCOUVER | WA | 98665 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2797 | FJI | SCHWAAB, INC. | PO BOX 3128 | MILWAUKEE | WI | 53201-3128 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2798 | FJI | SCHWEISS NETWORKS, INC. | 2359 SCHUETZ ROAD | ST. LOUIS | MO | 63146-3411 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2799 | FJI | SCI AUTOMATION | PO BOX 1291 | ROOSEVELT | UT | 84066 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2800 | FJI | SCI WELDING & OILFIELD SERVICE | PO BOX 58 | ALTAMONT | UT | 84066 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6331 | FJI | SCOFIELD INC. | W165 N5761 RIDGEWOOD DR. SUITE 150 | MENOMONEE FALLS | WI | 53051 | USA | AP Buy/Sell Agreement | | 1,164.45 | |
| A/P-4321 | FJI CFJ Properties | SCOTTS COMMERCIAL SERVICE | PO BOX 675 | ROY | UT | 84067 | USA | AP Buy/Sell Agreement | | 1,102.78 | |
| A/P-2801 | FJI | SCOTTY'S LAWN CARE | 1141 E WARRENTON ROAD | HAUBSTADT | IN | 47639 | USA | AP Buy/Sell Agreement | | 851.20 | |
| A/P-2802 | FJI | SCREEN PRINTERS PLUS | 2636 NORTH 400 EAST | NORTH OGDEN | UT | 84414 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6405 | FJI CFJ Properties | SCRIBBLE MATS! | PO BOX 2163 | SO. HACKENSAK | NJ | 7606 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2803 | FJI | SCRIBE SIGN & GRAPHICS | 2985 S. 300 W. | SALT LAKE CITY | UT | 84115-3436 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2804 | FJI | SCUDDER TRUST COMPANY | TWO INTERNATIONAL PLACE | BOSTON | MA | 02110-4103 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2805 | FJI | SCULLY SIGNAL CO. | PO BOX 414027 | BOSTON | MA | 02241-4027 | USA | AP Buy/Sell Agreement | | 7,347.22 | |
| A/P-5992 | FJI CFJ Properties | SD WHOLESALE, LLC | 10 WEST 33RD ST STE 1119 | NEW YORK | NY | 10001 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2806 | FJI | SDC TRK LLC | 207 HIGHLAND | BRIGHAM CITY | UT | 84302 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2807 | FJI | SEALANT SPECIALISTS INC. | PO BOX 6115 | ALBUQUERQUE | NM | 87197 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5993 | FJI CFJ Properties | SEAM PRODUCTS CO, LTD. | 1435 51ST STREET | NORTH BERGEN | NJ | 7047 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2808 | FJI | SEARS CARPET CLEANING | 9331 CASTLEGATE DRIVE | INDIANAPOLIS | IN | 46256 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2809 | FJI | SEASONAL COMFORT | 1202 JONES RD. | JEFFERSON | OH | 44047 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2810 | FJI | SECHREST GARAGE & COMPANY INC. | 1010 NORTH MAIN STREET | WILLIAMSTOWN | KY | 41097 | USA | AP Buy/Sell Agreement | | 0.00 | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Main-37 | FJI | Secretary of the Department of Revenue for the State of Louisiana | 617 North 3rd St. | BATON ROUGE | LA | 70802 | USA | Provider, CNA - Bond Amt $2000000 - Purpose, Motor Fuels Tax / Distributor | | 0.00 | |
| A/P-2811 | FJI | SECURE ONLINE STORAGE | 11450 ROJAS SUITE D2 | EL PASO | TX | 79936 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4322 | FJI CFJ Properties | SECURITY ARMORED CAR SERVICE | 1022 SOUTH NINTH STREET | ST. LOUIS | MO | 63104 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4323 | FJI CFJ Properties | SECURITY ARMORED EXPRESS INC. | P.O. BOX 4937 | HELENA | MT | 59604 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2812 | FJI | SECURITY IMAGING CORPORATION | 9594 1ST AVENUE NE #415 | SEATTLE | WA | 98115 | USA | AP Buy/Sell Agreement | | 153.55 | |
| A/P-2813 | FJI | SECURITY INTEGRATORS | 3261 N. RIVER DRIVE | EDEN | UT | 84310 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4988 | FJI | SEDGWICK, DETERT, MORAN, & | ARNOLD LLP ONE MARKET PLAZA, 8TH FLOOR | SAN FRANCISCO | CA | 94105 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5757 | FJI CFJ Properties | SEEK PUBLISHING | 2230 SECOND AVE S | BIRMINGHAM | AL | 35223 | USA | AP Buy/Sell Agreement | | 1,446.64 | |
| Main-553 | FJI | Seiter Property (Environmental ) | N/A | N/A | N/A | N/A | N/A | (Environmental) Evaluation No SLC SW Quad I-215& Redwood Rd Seiter Site | N/A | 0.00 | |
| A/P-2814 | FJI | SEKO | PO BOX 92170 | ELK GROVE VILLAGE | IL | 60009 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2815 | FJI | SELECT AUTO PARTS | 245 FT CHISWELL RD | MAX MEADOWS | VA | 24360 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5478 | FJI | SELECT EXPRESS | 494 W HIGHWAY 39 | BLACKFOOT | ID | 83221 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2816 | FJI | SELECT EXPRESS LLC | 494 W HWY 39 | BLACKFOOT | ID | 83221 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4324 | FJI CFJ Properties | SEMACON INTERNATIONAL | INDUSTRIES INC. 6625 TOP GUN STREET, SUITE 107 | SAN DIEGO | CA | 92121 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4325 | FJI CFJ Properties | SEMI SERVICE INC. | 1082 SOUTH 300 WEST | SALT LAKE CITY | UT | 84101 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-2877 | FJI | Seminole Energy | P.O. box 138 | Scott City | KS | 67871 | USA | Natural Gas - CO - Aurora, KS - Salina, Emporia, WY - All locations | 9/10/2008 | 0.00 | |
| Main-2878 | FJI | Seminole Energy | P.O. box 138 | Scott City | KS | 67871 | USA | Natural Gas - KS - Salina, Emporia | 9/10/2008 | 0.00 | |
| Main-2879 | FJI | Seminole Energy | P.O. box 138 | Scott City | KS | 67871 | USA | Natural Gas - WY - All locations | 9/10/2008 | 0.00 | |
| Legal-263 | FJI | Seminole Energy Services | DEPARTMENT 1886 | TULSA | OK | 74182 | USA | FJI - Seminole Energy Services Trigger Confirmation to the Master Gas Sales Agreement dated as of, February 09, 2009 by and between Seminole Energy Services and FJI | 2/9/2009 | | |
| A/P-4326 | FJI CFJ Properties | SENECA CORPORATION | PO BOX 3360 | DES MOINES | IA | 50316-0360 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2817 | FJI | SENICA INTERSTATE TOWING | 626 E US RT 6 | LASALLE | IL | 61301 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2818 | FJI | SENN BLACKTOP INC. | 12154 40TH AVENUE | CHIPPEWA FALLS | WI | 54729 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4327 | FJI CFJ Properties | SENSORMATIC ELECTRONICS CORP. | P.O. BOX 32731 | CHARLOTTE | NC | 28232-2731 | USA | AP Buy/Sell Agreement | | ~~$267.5~~ $0.00 | |
| Main-2071 | FJI | Sentinel Advisory Group, LLC | 10 Long Timbers Trail | Houston | TX | 77024 | USA | Letter Agreement | 12/6/2008 | 0.00 | |
| Main-554 | FJI, CFJ Properties | Septic Services | 7059 HWY 47 POBox 632 | Union | MO | 63084 | USA | Pumps Out Treatment Plant- location 0500016 | | 0.00 | |
| A/P-2819 | FJI | SERV-A-CUP | P.O. BOX 521006 | SALT LAKE CITY | UT | 84152-1006 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2820 | FJI | SERVICE ELECTRIC CO. | 29100 RADIO ROAD | BARSTOW | CA | 92311 | USA | AP Buy/Sell Agreement | | 1,795.00 | |
| A/P-4923 | FJI | SERVICE EXPERTS OF DFW | 1207 AVE. L | PLANO | TX | 75074 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2821 | FJI | SERVICE INTELLIGENCE | PO BOX 601424 | CHARLOTTE | NC | 28260-1424 | USA | AP Buy/Sell Agreement | | 10,795.16 | |
| A/P-2822 | FJI | SERVICE MASTER | BUILDING MAINTENANCE PO BOX 8504 | MOSCOW | ID | 83843 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2823 | FJI | SERVICE MASTER BY | RESTORATION XPERTS 1453 WEST 40 SOUTH | LINDON | UT | 84042 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2824 | FJI | SERVICE MASTER OF BOISE | 2512 E.RAILROAD STREET | NAMPA | ID | 83687 | USA | AP Buy/Sell Agreement | | 1,271.14 | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| A/P-2825 | FJI | SERVICE MASTER OF FORT MADISON | 1813 AVE. L | FT. MADISON | IA | 52627 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2826 | FJI | SERVICE PROS HEATING & COOLING | 304 5TH STREET | PERU | IL | 61354 | USA | AP Buy/Sell Agreement | | 1,258.38 | |
| A/P-4545 | FJI CFJ Properties SFJ Inc. | SERVICE SYSTEM | PO BOX 5127 | CHATTANOOGA | TN | 37406 | USA | AP Buy/Sell Agreement | | 9,716.13 | |
| A/P-2827 | FJI | SERVICEMASTER OF CLARK & JACKS | W5806 HIGHWAY 95 | NEILLSVILLE | WI | 54456 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2828 | FJI | SERVICEMASTER QUALITY OFFICE | CLEANING PO BOX 9292 | BAKERSFIELD | CA | 93389-9292 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2829 | FJI | SERVPRO | 9041 CAMPHOR AVE | HESPERIA | CA | 92345 | USA | AP Buy/Sell Agreement | | 295.20 | |
| A/P-2830 | FJI | SESAC INC | 55 MUSIC SQUARE EAST | NASHVILLE | TN | 37203 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2831 | FJI | SEVEN M ENTERPRISES INC. | 511 NORTH 1300 EAST #2-A | ST. GEORGE | UT | 84770 | USA | AP Buy/Sell Agreement | | 251.59 | |
| A/P-5951 | FJI CFJ Properties | SEVEN-UP COLUMBUS | DEPARTMENT 0751 | COLUMBUS | OH | 43271-0751 | USA | AP Buy/Sell Agreement | | 383.75 | |
| A/P-5952 | FJI CFJ Properties | SEVEN-UP/RC BOTTLING COMPANY | P.O. BOX 201840 | DALLAS | TX | 75320-1840 | USA | AP Buy/Sell Agreement | | 59.10 | |
| Main-555 | FJI, CFJ Properties | Severn Trent Laboratories | P.O. Box 122314 | Dallas | TX | 75312 | USA | Contract at office - water sampling location - 05024 | | 0.00 | |
| A/P-2832 | FJI | SEWARD COUNTY REGISTER OF DEED | SEWARD COUNTY, KS 415 NORTH WASHINTON AVE. | LIBERAL | KS | 67901 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2833 | FJI | SEWARD COUNTY REGISTER OF DEED | SEWARD COUNTY, KS 415 NORTH WASHINTON AVE. | LIBERAL | KS | 67901 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2834 | FJI | SEYFARTH SHAW LLP | 131 S. DEARBORN STREET | CHICAGO | IL | 60603 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5758 | FJI CFJ Properties | SEYFERTS | PO BOX 676 | WATERFOND | PA | 16441 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5402 | FJI | SFPPLP/KINDER MORGAN | ENERGY PARTNERS, L.P. DEPARTMENT 3018, PO BOX 201607 | DALLAS | TX | 75320-1607 | USA | AP Buy/Sell Agreement (related to Longhorn Pipeline) | | 0.00 | |
| A/P-5994 | FJI CFJ Properties | SGR APPAREL CORP | 1385 BROADWAY, ROOM 716 | NEW YORK | NY | 10018 | USA | AP Buy/Sell Agreement | | 756.00 | |
| A/P-2835 | FJI | SGS NORTH AMERICA, INC. | P.O. BOX 2502 | CAROL STREAM | IL | 60132-2502 | USA | AP Buy/Sell Agreement | | 47,687.86 | |
| A/P-6259 | FJI | SHAANXI HUANLIN (HOLDING) CO., | LTD. E-401 NO.21, SIHAO ZHUANG RD. | XI'AN CITY, SHAANXI | CH | 710004 | China | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6260 | FJI | SHAANXI KINGSHINE IMPORT & | EXPORT CORPORATION 22/F. HUA YUAN BLDG., 4 GAOXIN | XI'AN, SHAANXI | CH | 710075 | China | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2836 | FJI | SHADE'S FRONTIER DIESEL | P.O. BOX 215 | ROOSEVELT | UT | 84066 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5102 | FJI CFJ Properties | SHADOW SERVICES | PO BOX 2959 | LOGANVILLE | GA | 30052 | USA | AP Buy/Sell Agreement | | 240.00 | |
| A/P-4328 | FJI CFJ Properties | SHADOW SERVICES, LLC | PO BOX 278 | GAINESVILLE | GA | 30503 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6036 | FJI CFJ Properties | SHAMROCK FOODS | P.O. BOX 52420 | PHOENIX | AZ | 85072-2420 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6261 | FJI | SHANDONG PULI CO..LTD. | NO.112 JIEFANG ROAD | JINAN, SHANDONG | CH | 250013 | China | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6262 | FJI | SHANGHAI FIRST ARTS & CRAFTS | CO., LTD. NO.777 DONGTAI ROAD(EAST) | SHANGHAI | CH | 201908 | China | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6263 | FJI | SHANGHAI ITPC IMP/EXP CO.,LTD. | 29B HAIXING PLAZA, NO. 1 RUILIN NAN RD., | SHANGHAI | CH | 200023 | China | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6264 | FJI | SHANGHAI RISING INTERNATIONAL | LOGISTICS COMPANY CO., LTD RMC-D, 10F ZHONG XIN BLDG NO 2 | SHANGHAI | CH | 200122 | China | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6265 | FJI | SHANGHAI RISING INTERNATIONAL | LOGISTICS COMPANY CO., LTD RMC-D, 10F ZHONG XIN BLDG NO 2 | SHANGHAI | CH | 200122 | China | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6266 | FJI | SHANGHAIS XUANSAI ART&CRAFT | CO.,LTD. RM. 807, HONGMEI BUSINESS MANS | SHANGHAI | CH | 200233 | China | AP Buy/Sell Agreement | | 0.00 | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| A/P-6267 | FJI | SHANTOU CITY EASTOYS CO., LTD | TAI'AN ROAD, CHENGHAI DISTRI CT | SHANTOU CITY | CH | 515800 | China | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6268 | FJI | SHANTOU HAOJIANG QUNXING ARTS | 6TH BLD. WAIJING INDUSTRIAL | SHANTOU, GUANGDONG | CH | 515071 | China | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6269 | FJI | SHANTOU YIHAI CRAFT & TOYS | CO., LTD 4/F HUASHENG BLDG., NO. 60 HEN | SHANTOU | CH | 515041 | China | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6270 | FJI | SHAOXING DENGAO GARMENTS | CO., LTD NO. 1 CHETOU, JIDONG, SHAOXING | SHAOXING | CH | 312060 | China | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2837 | FJI | SHARON BROWN, INC | 8005 E. ST. RD 46 | GREENSBURG | IN | 47240 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2838 | FJI | SHARP CONSTRUCTION LLC | P.O. BOX 731127 | PUYALLUP | WA | 98373-3439 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4329 | FJI CFJ Properties | SHARP EDGE KNIFE CO. | 526 SOUTH CAROL | MORTON | IL | 61550 | USA | AP Buy/Sell Agreement | | 70.00 | |
| A/P-5403 | FJI | SHARROCK TRUCKING INC. | R.R. 4 BOX 320 | BROKEN BOW | OK | 74728 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2839 | FJI | SHAW | PO BOX 2468 STN MAIN | CALGARY | AB | T2P 4Y2 | Canada | AP Buy/Sell Agreement | | CAD - | |
| A/P-4330 | FJI CFJ Properties | SHEAKLEY UNISERVICE, INC. | 1386 SOLUTIONS CENTER | CHICAGO | IL | 60677-1003 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2840 | FJI | SHEEHAN MACK SALES | P.O. BOX 5130 | SIOUX FALLS | SD | 57117-5130 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4331 | FJI CFJ Properties | SHELBY COUNTY SHERIFF | 501 MAIN STREET | SHELBYVILLE | KY | 40065 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2841 | FJI | SHELBY ENERGY COOPERATIVE INC. | PO BOX 309 | SHELBYVILLE | KY | 40066-0309 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2842 | FJI | SHELCO PAINTING & DECORATING | 318 STONEGATE DRIVE | DOTHAN | AL | 36305 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2843 | FJI | SHELDON HAMPTON SUPPLY, INC. | 2680 E. GLOUCESTER | BOISE | ID | 83706 | USA | AP Buy/Sell Agreement | | 0.00 | |
| | Flying J Canada Inc. | Shell Canada Products | 400, 4th Avenue S.W. | Calgary | AB | T2P 0J4 | Canada | Unanimous Shareholders Agreement | 10/1/2006 | 0 | |
| | Flying J Canada Inc. | Shell Canada Products | 400, 4th Avenue S.W. | Calgary | AB | T2P 0J4 | Canada | Non-Competition Agreement | 10/1/2006 | 0 | |
| ~~Main-2716~~ | ~~FJI~~ | ~~Shell Canada Products~~ | ~~400, 4th Avenue S.W.~~ | ~~Calgary~~ | ~~AB~~ | ~~T2P 0J4~~ | ~~Canada~~ | ~~Branding Agreement~~ | ~~9/1/2006~~ | ~~0.00~~ | |
| ~~Main-2717~~ | ~~FJI~~ | ~~Shell Canada Products~~ | ~~400, 4th Avenue S.W.~~ | ~~Calgary~~ | ~~AB~~ | ~~T2P 0J4~~ | ~~Canada~~ | ~~Supply Agreement~~ | ~~10/8/2003~~ | ~~0.00~~ | |
| ~~Main-2718~~ | ~~SFJ Inc., Flying J Canada Inc., FJI~~ | ~~Shell Canada Products~~ | ~~400, 4th Avenue S.W.~~ | ~~Calgary~~ | ~~AB~~ | ~~T2P 0J4~~ | ~~Canada~~ | ~~Diesel Supply Agreement~~ | ~~9/1/2006~~ | ~~0.00~~ | |
| ~~Legal-297~~ | ~~FJI~~ | ~~Shell Canada Products~~ | ~~#251 92ND AVENUE~~ | ~~EDMONTON~~ | ~~AB~~ | ~~T6P 1V9~~ | ~~Canada~~ | ~~FJI - Shell Canada Products Supply Agreement dated as of, October 08, 2003 by and between Shell Canada Products and FJI~~ | ~~10/8/2003~~ | | |
| ~~Legal-298~~ | ~~FJI~~ | ~~Shell Global Solutions~~ | ~~3333 Highway 6 South~~ | ~~Houston~~ | ~~TX~~ | ~~77082~~ | ~~USA~~ | ~~FJI - Shell global Solutions (US) Confidentiality Agreement dated as of, April 13, 2005 by and between Shell Global Solutions and FJI~~ | ~~4/13/2005~~ | | |
| ~~Legal-299~~ | ~~FJI~~ | ~~Shell International Petroleum Company~~ | ~~Shell Center, 2 York Road~~ | ~~London~~ | ~~England~~ | ~~SE1 7NA~~ | ~~UK~~ | ~~FJI - Shell International Petroleum Company Confidentiality Agreement dated as of, September 27, 2006 by and between Shell International Petroleum Company and FJI~~ | ~~9/27/2006~~ | | |
| ~~A/P-113~~ | ~~FJI~~ | ~~SHELL OIL PRODUCTS CO US~~ | ~~2 HOUSTON CENTER, SUITE 700~~ | ~~HOUSTON~~ | ~~TX~~ | ~~77010~~ | ~~USA~~ | ~~AP Buy/Sell Agreement~~ | | ~~0.00~~ | |
| Main-862 | FJI | Shell Oil Products US | 910 Louisiana St. Suite 2580 | Houston | TX | 77002 | USA | CARB Diesel, Los Angeles, CA | 9/1/2008 | 0.00 | |
| ~~Main-863~~ | ~~FJI~~ | ~~Shell Oil Products US~~ | ~~910 Louisiana St. Suite 2580~~ | ~~Houston~~ | ~~TX~~ | ~~77002~~ | ~~USA~~ | ~~ULSD, Indianapolis, IN~~ | ~~5/1/2008~~ | ~~0.00~~ | |
| ~~Main-864~~ | ~~FJI~~ | ~~Shell Oil Products US~~ | ~~910 Louisiana St. Suite 2580~~ | ~~Houston~~ | ~~TX~~ | ~~77002~~ | ~~USA~~ | ~~ULSD, Wood River, IL~~ | ~~9/1/2008~~ | ~~0.00~~ | |
| ~~Legal-300~~ | ~~FJI~~ | ~~Shell Oil Products US~~ | ~~ATTN: BOB VOZAR 910 LOUISIANA~~ | ~~HOUSTON~~ | ~~TX~~ | ~~77002~~ | ~~USA~~ | ~~FJI - Shell Oil Products Letter Extending Wholesale Marketer Agreement and Addendum dated as of, August 19, 2004 by and between Shell Oil Products US and FJI~~ | ~~8/19/2004~~ | | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Legal-301 | FJI | Shell Oil Products US | ATTN: BOB VOZAR 910 LOUISIANA | HOUSTON | TX | 77002 | USA | FJI - Shell Oil Products US Letter Extending Wholesale Marketer Agreement dated as of, August 19, 2004 by and between Shell Oil Products US and FJI | 8/19/2004 | | |
| Legal-302 | FJI | Shell Oil Products US | ATTN: BOB VOZAR 910 LOUISIANA | HOUSTON | TX | 77002 | USA | FJI - Shell Oil Products Addendum to Wholesale Marketer Agreement dated as of, January 01, 2005 by and between Shell Oil Products US and FJI | 1/1/2005 | | |
| Legal-303 | FJI | Shell Oil Products US | ATTN: BOB VOZAR 910 LOUISIANA | HOUSTON | TX | 77002 | USA | FJI - Shell Oil Products US Assignment Transfer and Coveyance of Membership Interest Agreement dated as of, February 28, 2008 by and between Shell Oil Products US and FJI | 2/28/2008 | | |
| A/P-114 | FJI | SHELL OIL PRODUCTS US | PO BOX 7247-6190 | PHILIDELPHIA | PA | 19170-6190 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-152 | FJI CFJ Properties | SHELL TRADING US CO | 909 FANNIN, PL-1 | HOUSTON | TX | 77010 | USA | AP Buy/Sell Agreement | | 6,469,426.34 | |
| A/P-2844 | FJI | SHELTERING WINGS CORPORATION | PO BOX 565 | BLYTHE | CA | 92226 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-2637 | FJI, CFJ Properties | Shenandoah refrigeration (verbal only) | 362 Welltown Rd. | Winchester | VA | 22603 | USA | pm hvac (1x /mos) $211 location - Winchester, VA | n/a | 0.00 | |
| Main-2638 | FJI, CFJ Properties | Shenandoah refrigeration (verbal only) | 362 Welltown Rd. | Winchester | VA | 22603 | USA | filter change (1x per mos.) $377 location - Winchester, VA | n/a | 0.00 | |
| A/P-2845 | FJI | SHENANDOAH TELEPHONE | P.O. BOX 459 | EDINBURG | VA | 22824 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6271 | FJI | SHENZHEN FAMETECH ELECTRONIC | CO., LTD FCE INDUSTRIAL PARK | SHENZHEN, GUANGDONG | CH | 518112 | China | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2846 | FJI | SHEPHARD SERVICES, INC. | P.O. BOX 484 | MT. VERNON | IN | 47620 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2847 | FJI | SHEPPARD ELECTRICAL SERVICES | 14512 N. NEBRASKA AVENUE | TAMPA | FL | 33613 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2848 | FJI | SHEPPARD ELECTRICAL SERVICES | 14512 N. NEBRASKA AVENUE | TAMPA | FL | 33613 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2849 | FJI | SHER LISONBEE | 2666 VALLEY VIEW WEST | PETERSBORO | UT | 84325 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4884 | FJI CFJ Properties | SHERIFF, CIVIL DIVISION | SAN BERNARDINO COUNTY MAIN 157 W. 5TH STREET, 3RD FLOOR | SAN BERNARDINO | CA | 92415 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4886 | FJI CFJ Properties | SHERIFF'S CIVIL DIVISION | P.O. BOX 2208 | BAKERSFIELD | CA | 93303 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4887 | FJI CFJ Properties | SHERIFF'S CIVIL DIVISION | 7000 MICHAEL CANLIS BOULEVAR D | FRENCH CAMP | CA | 95231 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4885 | FJI CFJ Properties | SHERIFF'S CIVIL DIVISION | 3341 POWER INN ROAD #313 | SACRAMENTO | CA | 95826-3889 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4733 | FJI | SHERIFF'S COUNRT SUS. BUREAU, | CENTRAL DIVISION 351 N. ARROWHEAD AVENUE | SAN BERNARDINO | CA | 92415 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2850 | FJI | SHERRY LABORATORIES | PO BOX 1204 | INDIANAPOLIS | IN | 46206-1204 | USA | AP Buy/Sell Agreement | | 150.00 | |
| A/P-4332 | FJI CFJ Properties | SHERWIN WILLIAMS - OGDEN | 11840 N. 28TH DRIVE, STE 101 | PHOENIX | AZ | 85029 | USA | AP Buy/Sell Agreement | | 985.25 | |
| A/P-4333 | FJI CFJ Properties | SHEYENNE APPLIANCE | 821 W. MAIN AVENUE | WEST FARGO | ND | 58078 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2851 | FJI | SHIDELER ELECTRIC, INC. | 116 OURAY AVENUE | FLAGLER | CO | 80815 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2852 | FJI | SHINING IMAGE | 4008 SOUTH 1630 EAST #2 | ST. GEORGE | UT | 84790 | USA | AP Buy/Sell Agreement | | 514.72 | |
| A/P-2853 | FJI | SHINSTINE/ASSOC. LLC | 122 E STEWART AVE. | PUYALLUP | WA | 98372 | USA | AP Buy/Sell Agreement | | 108.80 | |
| A/P-6060 | FJI CFJ Properties | SHIPLEY DO-NUTS | 2050 GREENVALE LANE | HOOVER | AL | 35216 | USA | AP Buy/Sell Agreement | | 0.00 | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A/P-2854 | FJI | SHN CONSULTING | 812 WEST WABASH AVENUE | EUREKA | CA | 95501-2138 | USA | AP Buy/Sell Agreement | | 13,431.13 | |
| Main-556 | FJI | SHN Engineerers Geologists | 812 West Wabash Ave. | Eureka | CA | 95501 | USA | environmental consulting | See A/P | 0.00 | |
| Main-557 | FJI | SHN Engineerers Geologists | 812 West Wabash Ave. | Eureka | CA | 95501 | USA | environmental consulting | See A/P | 0.00 | |
| A/P-6406 | FJI CFJ Properties | SHOE DOODLES | 26789 WOODWARD AVE. STE 104 | HUNTINGTON WOODS | MI | 48070 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-266 | FJI CFJ Properties SFJ Inc. | SHOES FOR CREWS, INC. | 1400 CENTREPARK BOULEVARD, SUITE 310 | WEST PALM BEACH | FL | 33401-7403 | USA | AP Buy/Sell Agreement | | 35.26 | |
| A/P-6131 | FJI | SHOP-VAC CORPORATION | 23348 NETWORK PLACE | CHICAGO | IL | 60673-1233 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2855 | FJI | SHORT CIRCUIT ELECTRIC | 519 CONCHAS DR. | CONCHAS DAM | NM | 88416 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4334 | FJI CFJ Properties | SHORT CIRCUIT ELECTRIC | 519 CONCHAS DR. | CONCHAS DAM | NM | 88416 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4335 | FJI CFJ Properties | SHOWCASE SOLUTIONS | 209 KESWICK DRIVE | HEWITT | TX | 76643 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4336 | FJI CFJ Properties | SHRADER TIRE & OIL | P.O. BOX 5407 | TOLEDO | OH | 43613 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2856 | FJI | SHREENATH KRUPA INC. | 1985 90TH AVENUE | VERO BEACH | FL | 32966 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2857 | FJI | SHREVEPORT MACK SALES, INC | LOUISANA KENWORTH 4275 MEADOW LANE | BOSSIER CITY | LA | 71111 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2858 | FJI | SHREVEPORT MACK SALES, INC | LOUISANA KENWORTH 4275 MEADOW LANE | BOSSIER CITY | LA | 71111 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2859 | FJI | SHREVEPORT TRUCK CENTER | 7300 GREENWOOD RD | SHREVEPORT | LA | 71119 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2860 | FJI | SHREVEPORT TRUCK CENTER | 7300 GREENWOOD RD | SHREVEPORT | LA | 71119 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2861 | FJI | SHROYER TOWING, INC. | 2740 EATON RPAIDS RD. | LANSING | MI | 48911 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5268 | FJI | SIDLEY AUSTIN LLP | 1501 K STREET, NW | WASHINGTON | DC | 20005 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2862 | FJI | SIDLEY TRUCK & EQUIPMENT | PO BOX 10 | THOMPSON | OH | 44086-0010 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2863 | FJI | SIDLEY TRUCK & EQUIPMENT | PO BOX 10 | THOMPSON | OH | 44086-0010 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2864 | FJI | SIEGEL DISPLAY PRODUCTS | 300 6TH AVENUE NORTH, STE 20 | MINNEAPOLIS | MN | 55401 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-558 | FJI | Siemens | 199 Harris Avenue, Ste 1 | Sacramento | CA | 95838 | USA | water and wastewater equipment and services | See A/P | 0.00 | |
| Main-559 | FJI | Siemens | 199 Harris Avenue, Ste 1 | Sacramento | CA | 95838 | USA | water and wastewater equipment and services | See A/P | 0.00 | |
| Main-1098 | FJI | Siemens Financial Services | 170 Wood Avenue South | Iselin | NJ | 88030 | USA | Subordination and Attornment Agreement | 8/15/2008 | 0.00 | |
| Main-144 | FJI | Siemens Financial Services, Inc. | | | | | | Confidentiality Agreement | 1/24/2009 | 0.00 | |
| A/P-2865 | FJI | SIEMENS FINANCL SERVICES, INC | 3700 SYLVAN COURT | ROCKLIN | CA | 95765 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4337 | FJI CFJ Properties | SIEMENSCERBERUS DIVISION | 4025 E COTTON CENTER BLVD | PHOENIX | AZ | 85040 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2866 | FJI | SIEMERS GLASS CO., INC. | 1251 E. BROADWAY | PRINCETON | IN | 47670 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2867 | FJI | SIERRA INDUSTRIES, LTD. | 122 HOWARD LANGFORD DR. | UVALDE | TX | 78801 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2868 | FJI | SIERRA INDUSTRIES, LTD. | 122 HOWARD LANGFORD DR. | UVALDE | TX | 78801 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2869 | FJI | SIERRA SPRINGS | 5660 NEW NORTHSIDE DR. #500 | ATLANTA | GA | 30328 | USA | AP Buy/Sell Agreement | | 0.00 | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| A/P-2870 | FJI | SIGMA | 11495 SUNSET HILLS RD STE 21 | RESTON | VA | 20190 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2871 | FJI | SIGMATION, INC. | 4549 GATEWAY CIRCLE | KETTERING | OH | 45440 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-293 | FJI | SIGN LANGUAGE INTERPRETERS | 5100 SOUTH 1050 WEST #J222 | RIVERDALE | UT | 84405 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4338 | FJI CFJ Properties | SIGN PRODUCTS, INC. | PO BOX 20955 | BILLINGS | MT | 59104-0955 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2872 | FJI | SIGNATURE ALERT | 1430 WEST 6720 SOUTH | WEST JORDAN | UT | 84084 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5295 | FJI CFJ Properties SFJ Inc. | SIGNATURE PRESS, INC. | 155 NORTH REDWOOD ROAD | NORTH SALT LAKE | UT | 84037 | USA | AP Buy/Sell Agreement | | 230,055.67 | |
| A/P-2873 | FJI | SIGNATURE PRODUCTIONS, LTD. | 5331 85TH | LUBBOCK | TX | 79424 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5077 | FJI | SIGNMASTERS LLC | PO BOX 2723 | YUMA | AZ | 85364 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2874 | FJI | SIGNS & LINES | NORTH CRESCENT CORPORATION PO BOX 1429 | ROOSEVELT | UT | 84066 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4339 | FJI CFJ Properties | SIGNS NOW | 1537 FT. CAMPBELL BLVD | CLARKSVILLE | TN | 37042 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-243 | FJI | SIGNUP SIGNS & GRAPHICS | 3275 HWY 30 W | POCATELLO | ID | 83201 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-244 | FJI | SIGNUP SIGNS & GRAPHICS | 3275 HWY 30 W | POCATELLO | ID | 83201 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5269 | FJI | SILBURN SMITH | 116 57TH STREET SOUTH | BIRMINGHAM | AL | 35212 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4340 | FJI CFJ Properties | SILVER CITY SAFE & LOCK | P.O. BOX 1353 | SILVER CITY | NM | 88062 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4341 | FJI CFJ Properties | SILVER STATE FIRE EQUIPMENT | P.O. BOX 5215 | ELKO | NV | 89802 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2875 | FJI | SILVERBACK TOWING | PO BOX 54 | RONKS | PA | 17572 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2876 | FJI | SILVERCREEK ENGINEERING LLC | PO BOX 341 | ROY | UT | 84067 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2877 | FJI | SIMA PRODUCTS CORPORATION | P.O. BOX 700 | INDIANA | PA | 15701 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2878 | FJI | SIMMONS TRUCKING | 326 TYLER ST | DRACUT | MA | 1826 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Legal-264 | FJI | Simons Petroleum | 210 PARK AVENUE, SUITE 1800 | OKLAHOMA CITY | OK | 73102 | USA | FJI - Simons Petroleum Mutual Non-Disclosure Agreement dated as of, September 10, 2007 by and between Simons Petroleum and FJI | 9/10/2007 | | |
| Main-2089 | FJI | Simons Petroleum, Inc. | 1120 NW 63rd St., Suite 300 | Oklahoma City | OK | 73116 | USA | Mutual Non-Disclosure | 9/10/2007 | 0.00 | |
| A/P-115 | FJI | SIMONS PETROLEUM, INC. | 210 PARK AVENUE, SUITE 1800 | OKLAHOMA CITY | OK | 73102 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-2639 | FJI, CFJ Properties | Simplex Grinnell | 915 Valley St | Colo Springs | Co | 80915 | USA | Fire Alarm Monitoring location - Limon | 1/15/2008 | 0.00 | |
| A/P-2880 | FJI | SIMPLEX GRINNELL LP | 2702 SOUTH 1030 WEST, #60 | SALT LAKE CITY | UT | 84119 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2879 | FJI | SIMPLEX GRINNELL LP | 50 TECHNOLOGY DRIVE | WESTMINSTER | MA | 1441 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4342 | FJI CFJ Properties | SIMPLEX GRINNELL/PALATINE | DEPARTMENT CH 10320 | PALATINE | IL | 60055-0320 | USA | AP Buy/Sell Agreement | | ~~$5,209.27~~ $9,517.63 | |
| A/P-5078 | FJI | SIMPLEX GRINNELL-SALEM | 88 ST JOHN ROAD` | SALEM | VA | 24153-000 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2881 | FJI | SIMPLIFIED PRINTING LLC | 6798 PINE VIEW CIRCLE | SALT LAKE CITY | UT | 84121 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4343 | FJI CFJ Properties | SIMPSON COUNTY TIRE | P.O. BOX 91, INDUSTRIAL DRIV E | FRANKLIN | KY | 42135 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4344 | FJI CFJ Properties | SIMPSON ELECTRIC CO. | PO BOX 1345 | CHEYENNE | WY | 82003 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-116 | FJI | SINCLAIR OIL CORPORATION | PO BOX 30825 | SALT LAKE CITY | UT | 84130-0825 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6272 | FJI | SINGSONG (SHANGHAI) GIFT CO., | ENTERPRISE NO. 29, LANE 3999, XIUPU RD. | PUDONG, SHANGHAI | CH | 201315 | China | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2882 | FJI | SINK PAPER CO. | 12044 RIDGEMONT DRIVE | URBANDALE | IA | 50263 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2883 | FJI | SIOUX FALLS KENWORTH, INC. | 4500 NORTH CLIFF AVENUE | SIOUX FALLS | SD | 57104 | USA | AP Buy/Sell Agreement | | 0.00 | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| A/P-6273 | FJI | SIPING CITY HONGYI ARTS | 4 HONGZUI ROAD, PINGXI VILLAGE | SIPING | JI | 136000 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2884 | FJI | SIRIUS ENTERPRISE SYSTEMS | GROUP LLC DEPARTMENT 1823 | DENVER | CO | 80291-1823 | USA | AP Buy/Sell Agreement | | 23,724.34 | |
| Main-912 | FJI | SIRIUS ENTERPRISE SYSTEMS GROUP LLC | Department 1823 | DENVER | CO | 80291-1823 | USA | Hardware maint. - IBM MF Maint | 11/30/2008 | 0.00 | |
| Main-2738 | FJI | SIRIUS ENTERPRISE SYSTEMS GROUP LLC | Department 1823 | DENVER | CO | 80291-1823 | USA | Software support and maintenance.IBM ZOS | | 0.00 | |
| Main-2739 | FJI | SIRIUS ENTERPRISE SYSTEMS GROUP LLC | Department 1823 | Denver | CO | 80291 | USA | Software Maintenance/Support | | 0.00 | |
| A/P-4345 | FJI CFJ Properties | SIX STATES DISTRIBUTORS INC. | PO BOX 26005 | SALT LAKE CITY | UT | 84126 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Legal-265 | FJI | SK USA | 400 Kelby St. 17th Floor | Fort Lee | NJ | 07024 | USA | FJI - SK USA Confidentiality Agreement dated as of, February 23, 2009 by and between SK USA and FJI | 2/23/2009 | | |
| A/P-4888 | FJI CFJ Properties | SKARECKY & HOLDER P.A. | 3130 N THIRD AVE | PHOENIX | AZ | 85013-4322 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2885 | FJI | SKILLPATH SEMINARS | P.O. BOX 804441 | KANSAS CITY | MO | 64180-4441 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2886 | FJI | SKINNER DIESEL SERVICE INC. | 2440 LOCKBOURNE ROAD | COLUMBUS | OH | 43207 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2887 | FJI | SKIPS REFRIGERATION A/C & | HEATING 285 EAST 100 NORTH 123-6 | ROOSEVELT | UT | 84066 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-560 | FJI | SKT Environmental | 980276 South 3400 Road | Meeker | OK | 74855 | USA | wastewater monitoring | See A/P | 0.00 | |
| Main-561 | FJI | SKT Environmental | 980276 South 3400 Road | Meeker | OK | 74855 | USA | wastewater monitoring | See A/P | 0.00 | |
| A/P-4346 | FJI CFJ Properties | SKY BLUE INDUSTRIES | PO BOX 187 | OGDEN | UT | 84402-0187 | USA | AP Buy/Sell Agreement | | 3,637.36 | |
| Main-1052 | FJI, AFJ LLC | Skyline | 2903 Delta Drive | Colorado Springs | CO | 80910 | USA | High rise sign location - 05121 | na | 0.00 | |
| A/P-2888 | FJI | SKYLINE INSULATION INC. | P.O. BOX 26356 | SALT LAKE CITY | UT | 84126 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-251 | FJI CFJ Properties SFJ Inc. | SKYLINE PRODUCTS, INC | 2903 DELTA DRIVE | COLORADO SPRINGS | CO | 80910 | USA | AP Buy/Sell Agreement | | 7,996.84 | |
| A/P-4347 | FJI CFJ Properties | SKYLINE ROOFING & SHEET METAL | INC 3060 W. MINNESOTA ST. | INDIANAPOLIS | IN | 46241 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6407 | FJI CFJ Properties | SLING SHOT | 4570 VAN NUYS BLVD #492 | SHERMAN OAKS | CA | 91403 | USA | AP Buy/Sell Agreement | | 288.00 | |
| A/P-4889 | FJI CFJ Properties | SLND-GUARANTOR | P.O. BOX 5524 | BISMARCK | ND | 58506-5524 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6150 | FJI | SLONE REFRIGERATION | 2432 GREENUP AVENUE | ASHLAND | KY | 41101 | USA | AP Buy/Sell Agreement | | 3,199.26 | |
| A/P-260 | FJI | SLOW MOTION BROADCAST | 1204 4TH ST SOUTH | MOORHEAD | MN | 56560 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5759 | FJI CFJ Properties | SMART TRUCKER, LLC | P.O. BOX 11310 | RENO | NV | 89510 | USA | AP Buy/Sell Agreement | | 984.00 | |
| A/P-2889 | FJI | SMART, SCHOFIELD, SHORTER | 5295 S. COMMERCE DR. #200 | MURRAY | UT | 84107 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2890 | FJI | SMARTPROS LTD | 12 SKYLINE DRIVE | HAWTHRONE | NY | 10532 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2891 | FJI | SMEDLEY AND ASSOCIATES | PO BOX 1035 | LAYTON | UT | 84041-1035 | USA | AP Buy/Sell Agreement | | 1,442.16 | |
| A/P-6274 | FJI | S-MING ACRYLIC DISPLAY CO.,LTD | ADDRESS: 2-4/F, BLDG,A6 | SHENZHEN, GUANGDONG | CH | 518106 | China | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4734 | FJI | SMITH & GREAVES, LLP | ATTORNEYS AT LAW 2121 SW BROADWAY STE 100 | PORTLAND | OR | 97201 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2892 | FJI | SMITH AND SON TIRE | 9530 HAGEMAN RD. STE B#337 | BAKERSFIELD | CA | 93312 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2893 | FJI | SMITH AND SON TIRE | 9530 HAGEMAN RD. STE B#337 | BAKERSFIELD | CA | 93312 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-2640 | FJI | Smith Detroit Diesel | 3065 W. California Ave. | SLC | UT | 84104 | USA | Generator Maintenance | 6/28/2005 | 0.00 | |
| A/P-2894 | FJI | SMITH EXCAVATION & CONCRETE I | 375 E 900 N | BRIGHAM CITY | UT | 84302 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2895 | FJI | SMITH JOHNSON GROUP INC. | 11778 S. ELECTION ROAD, SUITE 200 | DRAPER | UT | 84020 | USA | AP Buy/Sell Agreement | | 6,375.00 | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| A/P-2896 | FJI | SMITH POWER PRODUCTS INC. | PO BOX 27527 | SALT LAKE CITY | UT | 84127 | USA | AP Buy/Sell Agreement | | 742.58 | |
| A/P-2897 | FJI | SMITH SYSTEM DRIVER | IMPROVEMENT INSTITUTE, INC. PO BOX 64495 | BALTIMORE | MD | 21264-4495 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6332 | FJI | SMITH WESTERN | 2223 S. 80TH STREET | TACOMA | WA | 98409-8444 | USA | AP Buy/Sell Agreement | | 450.00 | |
| A/P-2898 | FJI | SMITH, GUNDERSON & ROWEN, S.C. | 15460 W. CAPITOL DR. | BROOKFIELD | WI | 53005 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6408 | FJI CFJ Properties | SMITH-SOUTHWESTERN INC. | P.O. BOX 20100 | MESA | AZ | 85277-0100 | USA | AP Buy/Sell Agreement | | 65.00 | |
| A/P-2899 | FJI | SMITTY TRUCK & TRAILER REPAIR | 3329 SW 46TH | OKLAHOMA | OK | 73119 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-250 | FJI | Smokey Mountain Chew | 1 Centre Court | Dallas | TX | 75240 | USA | Placement, Promotions, Rebates & Cost-Tobacco | 1/1/2008 | 0.00 | |
| A/P-2900 | FJI | SMOOT'S LAWN CARE | 568 SO. JEFFERSON STREET | KNIGHTSTOWN | IN | 46148 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4890 | FJI CFJ Properties | SMYTH CIRCUIT COURT | 109 W. MAIN ST., RM 144 | MARION | VA | 24354 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4735 | FJI | SMYTH GENERAL DISTRICT COURT | 109 W MAIN ST., RM 231 | MARION | VA | 24354 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-2095 | FJI | Snagajob | 4880 Cox Road Suite 200 | Glen Allen | VA | 23060 | USA | Employment Advertising / Recruitment | 1/9/2009 | 0.00 | |
| A/P-2901 | FJI | SNAGAJOB.COM INC | 4880 COX ROAD SUITE 200 | GLEN ALLEN | VA | 23060 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4348 | FJI CFJ Properties | SNAGAJOB.COM INC | 4880 COX ROAD SUITE 200 | GLEN ALLEN | VA | 23060 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5404 | FJI | SNAKE RIVER PETROLEUM, LLC | P.O. BOX 5677 | BOISE | ID | 83705 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2902 | FJI | SNAP ON TOOLS - DALE LITKE | 11518 COTNER AVE | BAKERSFIELD | CA | 93312-3061 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2903 | FJI | SNOWDOZERS LLC | 2200 S. MONROE STREET | BAY CITY | MI | 48708 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2904 | FJI | SNOWS SPECIALTY DRILLING | 8500 EAST WARREN AVENUE | DENVER | CO | 80231 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2905 | FJI | SNOWS SPECIALTY DRILLING | 8500 EAST WARREN AVENUE | DENVER | CO | 80231 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-982 | FJI, AFJ LLC | Snowville Town | PO Box 734 | Snowville | UT | 84336 | USA | lease agreement on building across the street - Snowville | no contracts on file in the building | 0.00 | |
| A/P-5579 | FJI | SNOWVILLE WATER COMPANY | P.O. BOX 623 | SNOWVILLE | UT | 84336 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2906 | FJI | SNYDER & ASSOCIATES, INC. | 802 FRANCIS | ST. JOSEPH | MO | 64501 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-251 | FJI | Snyders | 1250 York St. | Hanover | PA | 17331 | USA | Placement, Promotions, Rebates & Cost-Grocery Traditional | 1/1/2009 | 0.00 | |
| A/P-2907 | FJI | SNYDS GLASS | PO BOX 485 | AMERICAN FALLS | ID | 83211 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4891 | FJI CFJ Properties | SOCIAL SECURITY ADMINISTRATION | P.O. BOX 3430 | PHILADELPHIA | PA | 19122-9985 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2908 | FJI | SOFTMART | 450 ACORN LANE | DOWNINGTOWN | PA | 19335 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-2740 | FJI | Software AG | 73 Water Street North Ste. 504 | Cambridge | ON | N1R 7L6 | Canada | Software Maintenance/Support | 8/31/2007 | 0.00 | |
| Main-2806 | FJI | Software AG | 11700 Plaza America Drive Suite 700 | Reston | VA | 20190 | | Adabas/Natural - Software AG | | 0.00 | |
| A/P-2909 | FJI | SOFTWARE AG, INC. | PO BOX 910600 | DALLAS | TX | 75391-0600 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2910 | FJI | SOFTWARE TECHNOLOGY GROUP INC. | 555 S. 300 E. | SALT LAKE CITY | UT | 84111 | USA | AP Buy/Sell Agreement | | 13,260.00 | |
| A/P-2911 | FJI | SOFTWAREMEDIA.COM | 916 S MAIN ST | SALT LAKE CITY | UT | 84101-2923 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2912 | FJI | SOIL SOLUTIONS, INC | 1703 VARGRAVE STREET | WINSTON-SALEM | NC | 27107 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5405 | FJI | SOLAR TRANSPORT | 6400 WESTOWN PARKWAY | WEST DES MOINES | IA | 50266 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-2807 | FJI | Solar Winds.Net | 6914 South Yorktown Avenue | Tulsa | OK | | | SolarWinds , Network performance monitoring and notification | | 0.00 | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Main-2808 | FJI | Solar Winds.Net | 6914 South Yorktown Avenue | Tulsa | OK | | | Cirrus, Router Config Manager | | 0.00 | |
| A/P-2913 | FJI | SOLAR WINDS.NET, INC. | PO BOX 730720 | DALLAS | TX | 75373 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2914 | FJI | SOLAR WINDS.NET, INC. | PO BOX 730720 | DALLAS | TX | 75373 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-2741 | FJI | Solarwinds | P.O. Box 730720 | Dallas | TX | 75373 | USA | Software support and maintenance.Orion Performance Monitor | 3/1/2009 | 0.00 | |
| Main-2742 | FJI | Solarwinds | P.O. Box 730720 | Dallas | TX | 75373 | USA | Software support and maintenance.Orion Config Manager | 4/1/2009 | 0.00 | |
| Main-904 | FJI | Solarwinds Inc | P.O. Box 730720 | Dallas | TX | 75373 | USA | Hardware Maintenance/Support | 4/1/2008 | 0.00 | |
| A/P-2915 | FJI | SOLUTIONS-II, INC. | 8822 S. RIDGELINE BOULEVARD, SUITE 205 | LITTLETON | CO | 80129 | USA | AP Buy/Sell Agreement | | 227,904.18 | |
| A/P-2916 | FJI | SORENSEN BROTHERS INC | PO BOX 246 | ALBERT LEA | MN | 56007 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2917 | FJI | SORENSEN BROTHERS INC | PO BOX 246 | ALBERT LEA | MN | 56007 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2918 | FJI | SORENSEN BROTHERS INC | PO BOX 246 | ALBERT LEA | MN | 56007 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-562 | FJI | SOS LIQUID WASTE HAULERS, LTD. | 1375 CREEKVIEW | SAN ANTONIO | TX | 78220 | USA | Cleans and disposes of wastes from Grease Interceptors | See A/P | 0.00 | |
| Main-563 | FJI | SOS LIQUID WASTE HAULERS, LTD. | 1375 CREEKVIEW | SAN ANTONIO | TX | 78220 | USA | Cleans and disposes of wastes from Grease Interceptors | See A/P | 0.00 | |
| Main-564 | FJI | SOS PUMPING SERVICES | P.O. BOX 416 | LEHI | UT | 84043-0416 | USA | Cleans and disposes of wastes from Grease Interceptors | See A/P | 0.00 | |
| Main-565 | FJI | SOS PUMPING SERVICES | P.O. BOX 416 | LEHI | UT | 84043-0416 | USA | Cleans and disposes of wastes from Grease Interceptors | See A/P | 0.00 | |
| A/P-4349 | FJI CFJ Properties | SOS PUMPING SERVICES | P.O. BOX 416 | LEHI | UT | 84043-0416 | USA | AP Buy/Sell Agreement | | 4,639.40 | |
| A/P-2919 | FJI | SOS STAFFING SERVICES | P.O. BOX 27008 | SALT LAKE CITY | UT | 84127 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-2809 | FJI | Soti Inc. | 30-5155 Spectrum Way | Mississauga | ON | L4W 5A1 | Canada | Mobi Control, Remote control Windows mobile devices | | 0.00 | |
| A/P-5315 | FJI | SOTI INC. | 5155 SPECTRUM WAY, UNIT 29 | MISSISSAUGA | ON | L4W 5A1 | Canada | AP Buy/Sell Agreement | | CAD - | |
| A/P-117 | FJI | SOUND REFINING, INC. | 2628 MARINE VIEW DRIVE | TACOMA | WA | 98422 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6409 | FJI CFJ Properties | SOURCE INTERLINK DISTRIBUTION | LLC 27500 RIVERVIEW CENTER BLVD | BONITA SPRINGS | FL | 34134 | USA | AP Buy/Sell Agreement | | 47,642.98 | |
| A/P-4350 | FJI CFJ Properties | SOURCE NORTH AMERICA CORP. | 5163 PAYSPHERE CIRCLE | CHICAGO | IL | 60674 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2920 | FJI | SOURCE ONE, INC. | 420 WEST MAIN STREET, SUITE 300 | BOISE | ID | 83702 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4351 | FJI CFJ Properties | SOURCE REFRIGERATION & HVAC | P.O. BOX 515229 | LOS ANGELES | CA | 90051-6529 | USA | AP Buy/Sell Agreement | | 608.49 | |
| A/P-5660 | FJI CFJ Properties | SOURCEGAS DISTRIBUTION LLC | P.O BOX 660474 | DALLAS | TX | 75266-0474 | USA | AP Buy/Sell Agreement | | 10,516.09 | |
| A/P-2921 | FJI | SOURCEMEDIA (AMERICAN BANKER) | P.O. BOX 4634 | CHICAGO | IL | 60680-9598 | USA | AP Buy/Sell Agreement | | 895.00 | |
| A/P-2922 | FJI | SOURCES SCREEN PRINTING | PO BOX 3108 | OGDEN | UT | 84409 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-1064 | FJI | South Carolina Department of Health and Environmental Control | 2600 Bull Street | COLUMBIA | SC | 29202-3103 | USA | Blacksburg, South Carolina: Consent Order, No. 06-0662-UST, 2006, South Carolina Department of Health and Environmental Control, UST Compliance | 6/28/1905 | 0.00 | |
| Main-39 | FJI | South Carolina Industrial Commission - Workers Comp. | P.O. Box 1715 | COLUMBIA | SC | 29202-1715 | USA | Provider, CNA - Bond Amt $500000 - Purpose, So Carolina Industrial Comm / Workers Comp | | 0.00 | |
| A/P-294 | FJI | SOUTH CAROLINA TRUCKING | ASSOCIATION, INC. P.O. BOX 50166 | COLUMBIA | SC | 29250-0166 | USA | AP Buy/Sell Agreement | | 0.00 | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A/P-4352 | FJI CFJ Properties | SOUTH COAST AIR QUALITY | MANAGEMENT DISTRICT 21865 COPLEY DRIVE | DIAMOND BAR | CA | 91765-4178 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2923 | FJI | SOUTH DAKOTA TRUCKING ASSOC. | P.O. BOX 89008 | SIOUX FALLS | SD | 57109-9008 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2924 | FJI | SOUTH DAKOTA UNEMPLOYMENT | INSURANCE DIVISION PO BOX 4730 | ABERDEEN | SD | 57402-4730 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5580 | FJI | SOUTH DAVIS COUNTY SEWER DIST. | PO BOX 140111 | SALT LAKE CITY | UT | 84114-0111 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4353 | FJI CFJ Properties | SOUTH EASTERN INTERIOR SYSTEM | PO BOX 786 | ACWORTH | GA | 30101 | USA | AP Buy/Sell Agreement | | 2,502.87 | |
| A/P-5884 | FJI | SOUTH END BEVERAGES INC. | 200 HAWTHORNE AVE | ST. JOSEPH | MI | 49085 | USA | AP Buy/Sell Agreement | | 660.00 | |
| Main-2641 | FJI | South Fork | P.O Box 88 | Hebron | OH | 43025 | USA | Monthly landscaping (Feb-Nov). Provides mowing, landscape maintenance, mulching, and lawn fertilzer/weed prevention. Winter snow removal/lot salting. - Kirkersville | 4/1/2008 | 0.00 | |
| A/P-2925 | FJI | SOUTH FORK HARDWARE | 313 MAIN STREET | SOUTH FORK | PA | 15956 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4354 | FJI CFJ Properties | SOUTH FORK LAWN & LANDSCAPE | 9541 SWAMP ROAD | HEBRON | OH | 43025 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5581 | FJI | SOUTH HENRY REGIONAL WASTE | PO BOX 147 | LEWISVILLE | IN | 47352 | USA | AP Buy/Sell Agreement | | 3,657.84 | |
| Main-2880 | FJI | South Jersey Energy Co | 1 South Jersey Plaza | Folsom | NJ | 8037 | USA | Natural Gas - NJ - Carney's Point | 1/1/2009 | 0.00 | |
| A/P-4736 | FJI | SOUTH PLATTE TERRACE C/O | LINCOLN COUNTY COURT P.O. BOX 519 | NORTH PLATTE | NE | 69103-0519 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-2881 | FJI | South Star Energy Service | 817 West Peachtree St. NW | Atlanta | GA | 30308 | USA | Natural Gas - GA - Jackson, Brusnwick, Temple, Resaca | | 0.00 | |
| A/P-5582 | FJI | SOUTH VALLEY SEWER DISTRICT | PO BOX 410800 | SALT LAKE CITY | UT | 84141-0800 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2926 | FJI | SOUTH VALLEY WATER RECLAMATION | 7495 SOUTH 1300 WEST | WEST JORDAN | UT | 84084 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5953 | FJI CFJ Properties | SOUTHEAST ATLANTIC BEVERAGE CO | PO BOX 863076 | ORLANDO | FL | 32886 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2927 | FJI | SOUTHEAST FLEET SERVICES | 220 WEST RITCHIE RD | SALISBURY | NC | 28147 | USA | AP Buy/Sell Agreement | | 222.17 | |
| A/P-4355 | FJI CFJ Properties | SOUTHEAST PUBLICATIONS | 4360 PETERS ROAD | FT. LAUDERDALE | FL | 33317 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2928 | FJI | SOUTHEASTERN LEASING AND | RENTAL LLC DEPT 1265 PO BOX 2153 | BIRMINGHAM | AL | 35287-1265 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4356 | FJI CFJ Properties | SOUTHEASTERN PROTECTION SERVIC | PO BOX 1197 | ALTAMONTE SPRINGS | FL | 32715 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5079 | FJI | SOUTHEASTERN SATELLITE SYSTEMS | 5210 AUGUSTA RD | LEXINGTON | SC | 29072 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4357 | FJI CFJ Properties | SOUTHERN AIR INC. | 6434 PETERS CREEK ROAD | ROANOKE | VA | 24019 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5661 | FJI CFJ Properties | SOUTHERN CALIFORNIA EDISON | P.O. BOX 600 | ROSEMEAD | CA | 91771-0001 | USA | AP Buy/Sell Agreement | | 8,301.58 | |
| A/P-4358 | FJI CFJ Properties | SOUTHERN CLEANING PRODUCTS INC | PO BOX 640 | LINCOLNTON | GA | 30817 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4359 | FJI CFJ Properties | SOUTHERN CLEANING SYSTEMS INC. | PO BOX 3775 | VALDOSTA | GA | 31604 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-118 | FJI | SOUTHERN COUNTIES OIL COMPANY | 1800 W KATELLA | ORANGE | CA | 92867 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2929 | FJI | SOUTHERN IDAHO FREIGHTLINER | 1000 CENTENNIAL SPUR | JEROME | ID | 83338 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-2642 | FJI, CFJ Properties | Southern Kentucky Landscaping | 606 W. Madison St | Franklin | KY | 42134 | USA | Lawn and Landscaping Service - location 0500053 | | 0.00 | |
| Main-2643 | FJI, CFJ Properties | Southern Landscaping | 5604 Deer Run dr | Ft Pierce | FL | 34951 | USA | lawn maint location 0500063 | unknown | 0.00 | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| A/P-2930 | FJI | SOUTHERN PAINTING | 11700 PRESTON RD # 660 PMB30 | DALLAS | TX | 75230 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5583 | FJI | SOUTHERN POWER DISTRICT | PO BOX 1687 | GRAND ISLAND | NE | 68802-1687 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4360 | FJI CFJ Properties | SOUTHERN PUMP & TANK CO. | PO BOX 601122 | CHARLOTTE | NC | 28260-1122 | USA | AP Buy/Sell Agreement | | 90.27 | |
| A/P-5954 | FJI CFJ Properties | SOUTHERN REFRESHMENT, INC. | 487 CR 101 | OXFORD | MS | 38655 | USA | AP Buy/Sell Agreement | | 964.75 | |
| A/P-2931 | FJI | SOUTHGATE HARDWARE | 84 E. UTAH AVENUE | PAYSON | UT | 84651 | USA | AP Buy/Sell Agreement | | 1,713.74 | |
| A/P-2932 | FJI | SOUTHGATE LOCK AND SECURITY | 21000 SOUTHGATE PARK BOULEVA RD | MAPLE HEIGHTS | OH | 44137 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4361 | FJI CFJ Properties | SOUTHLAND RESTAURANT SERVICES, | L.L.C. 9605 EAST U.S. HIGHWAY 92 | TAMPA | FL | 33610 | USA | AP Buy/Sell Agreement | | 2,115.98 | |
| Main-566 | FJI | SOUTHSIDE PLUMBING, INC. | 2230 S. 27TH STREET | OMAHA | NE | 68105 | USA | Cleans and disposes of wastes from Grease Interceptors | See A/P | 0.00 | |
| Main-567 | FJI | SOUTHSIDE PLUMBING, INC. | 2230 S. 27TH STREET | OMAHA | NE | 68105 | USA | Cleans and disposes of wastes from Grease Interceptors | See A/P | 0.00 | |
| A/P-2933 | FJI | SOUTHSTAR AIRCRAFT INTERIORS, | INC. 216 HOWARD LANGFORD DRIVE | UVALDE | TX | 78802-1588 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2934 | FJI | SOUTHSTAR AIRCRAFT INTERIORS, | INC. 216 HOWARD LANGFORD DRIVE | UVALDE | TX | 78802-1588 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2935 | FJI | SOUTHSTAR AIRCRAFT INTERIORS, | INC. 216 HOWARD LANGFORD DRIVE | UVALDE | TX | 78802-1588 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5080 | FJI | SOUTHWEST CANOPY OF TEXAS | 9817 SUNNYWOOD | HOUSTON | TX | 77038 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2936 | FJI | SOUTHWEST CLEAN AIR AGENCY | 11815 NE 99TH STREET, STE 12 | VANCOUVER | WA | 98682-2454 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5885 | FJI | SOUTHWEST DISTRIBUTING COMPANY | PO BOX 1360 | DODGE CITY | KS | 67801 | USA | AP Buy/Sell Agreement | | 414.60 | |
| A/P-2937 | FJI | SOUTHWEST ENGINEERING, INC. | PO BOX 1079 | FAIRACRES | NM | 88033 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-568 | FJI | Southwest Envirotec | 5486 Del Rey Blvd. | Las Cruces | NM | 88012 | USA | Grease Trap Maintenance | See A/P | 0.00 | |
| Main-569 | FJI | Southwest Envirotec | 5486 Del Rey Blvd. | Las Cruces | NM | 88012 | USA | Grease Trap Maintenance | See A/P | 0.00 | |
| A/P-5662 | FJI CFJ Properties | SOUTHWEST GAS | PO BOX 98890 | LAS VEGAS | NV | 89150-0101 | USA | AP Buy/Sell Agreement | | 5,337.22 | |
| A/P-5584 | FJI | SOUTHWEST GAS CORPORATION | P.O. BOX 98890 | LAS VEGAS | NV | 89150-0101 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2938 | FJI | SOUTHWEST MISSOURI TRUCK | CENTER, INC 2527 NO EASTGATE | SPRINGFIELD | MO | 65803 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5760 | FJI CFJ Properties | SOUTHWEST SPECIALTY FOOD, INC. | 700 NORTH BULLARD | GOODYEAR | AZ | 85338-2506 | USA | AP Buy/Sell Agreement | | 1,197.93 | |
| A/P-5479 | FJI | SOUTHWEST TRAILERS & EQUIPMENT | P.O. BOX 82518 | OKLAHOMA CITY | OK | 73148-2518 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5585 | FJI | SOUTHWEST VA GAS SERVICE CORP. | 111 HARRISON STREET | RADFORD | VA | 24141 | USA | AP Buy/Sell Agreement | | 5,337.22 | |
| A/P-5886 | FJI | SOUTHWESTERN BOTTLING | P.O. BOX 53052 | PHOENIX | AZ | 85072-3052 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2939 | FJI | SOUTHWESTERN WIRELESS | PO BOX 2528 | ROSWELL | NM | 88202 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5406 | FJI | SPACE AGE FUEL | PO BOX 607 | GRESHAM | OR | 97030 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-570 | FJI | Spackman Enterprises | 705 North 1000 West, #9 | Centerville | UT | 84014 | USA | Remediation Systems | See A/P | 0.00 | |
| Main-571 | FJI | Spackman Enterprises | 705 North 1000 West, #9 | Centerville | UT | 84014 | USA | Remediation Systems | See A/P | 0.00 | |
| A/P-4362 | FJI CFJ Properties | SPACKMAN ENTERPRISES LLC | 705 NORTH 1000 WEST, SUITE 9 | CENTERVILLE | UT | 84014 | USA | AP Buy/Sell Agreement | | 25,388.00 | |
| Main-2644 | FJI, AFJ LLC | Sparkle Pro-Clean | PO Box 20094 | Saginaw | MI | 48602 | USA | Window Washing location - 05170 | February '08 | 0.00 | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| A/P-2940 | FJI | SPARKLE PRO-CLEAN INC. | PO BOX 20094 | SAGINAW | MI | 48602 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5887 | FJI | SPARKLETTS BOTTLED WATER | P.O. BOX 867 | PARKER | AZ | 85344 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2941 | FJI | SPAULDING CRAFT INC. | 1053 HARBOR LAKE DRIVE | SAFETY HARBOR | FL | 34695 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4363 | FJI CFJ Properties | SPECIAL FUNDS CONSERVATION | COMMITTEE 205 EAST 42ND STREET, 18TH FL. | NEW YORK | NY | 10017 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-572 | FJI | Special Waste Service, Inc. | 5776 Prospect Drive | Newburgh | IN | 47630 | USA | Cleans and disposes of wastes from Grease Interceptors | See A/P | 0.00 | |
| Main-573 | FJI | Special Waste Service, Inc. | 5776 Prospect Drive | Newburgh | IN | 47630 | USA | Cleans and disposes of wastes from Grease Interceptors | See A/P | 0.00 | |
| A/P-2942 | FJI | SPECIALIZED MANUFACTURING | 441 E. 12300 SO. | DRAPER | UT | 84020-9263 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4364 | FJI CFJ Properties | SPECIALTY BUILDERS & CO. | 119 WOODWARD LN. | JACKSON | GA | 30233 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2943 | FJI | SPECIALTY EQUIPMENT COMPANY | 1209 SOUTH COUNTY RD WEST | ODESSA | TX | 79763 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2944 | FJI | SPECIALTY RESTORATION OF TEXAS | 6906 OLD MCGREGOR ROAD | WACO | TX | 76712 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2945 | FJI | SPECS REFRIGERATION INC. | P.O. BOX 53193 | LUBBOCK | TX | 79453 | USA | AP Buy/Sell Agreement | | 339.04 | |
| A/P-2946 | FJI | SPECTRUM ENGINEERS, INC | 175 S. MAIN ST., STE. 300 | SALT LAKE CITY | UT | 84111 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4365 | FJI CFJ Properties | SPECTRUM INDUSTRIAL PRODUCTS | 868 WEST 400 NORTH | LOGAN | UT | 84321 | USA | AP Buy/Sell Agreement | | 52.48 | |
| Main-2645 | FJI | Spectrum Settlement Recovery, LLC | 555 California St., Suite 1820 | San Francisco | CA | 94104 | USA | Service Agreement | 8/16/2005 | 0.00 | |
| Main-2090 | FJI | Spectrum Settlement Recovery, LLC | 555 California St., Suite 1820 | San Francisco | CA | 94104 | USA | Non-Disclosure Agreement | 8/16/2005 | 0.00 | |
| Legal-266 | FJI | Speedco | 703 West Park St. | Cuyuga | IN | 47928 | USA | FJI - Speedco Confidentiality Agreement dated as of, November 11, 1998 by and between Speedco and FJI | 11/11/1998 | | |
| A/P-2947 | FJI | SPEEDY ELECTRICAL REPAIR | 102 GUADALUPE | LAREDO | TX | 78040 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2948 | FJI | SPENCER FANE BRITT & BROWNE | LLP 1000 WALNUT ST. STE. 1400 | KANSAS CITY | MO | 64106-2140 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2949 | FJI | SPENCER'S AUTO PARTS INC. | 25 EAST HWY. 40 | ROOSEVELT | UT | 84066 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2950 | FJI | SPICELAND CORPORATION | P.O. BOX 386 | SPICELAND | IN | 47385 | USA | AP Buy/Sell Agreement | | 1,431.80 | |
| A/P-6167 | FJI CFJ Properties | SPIFFY ICE | 3500 S. WEST TEMPLE | SALT LAKE CITY | UT | 84115 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-252 | FJI | Spike | 1850 Reliable Circle | Colorado Springs | CO | 80606 | USA | Placement, Promotions, Rebates & Cost-Sundries | 1/1/2009 | 0.00 | |
| A/P-2951 | FJI | SPILL 911 INC | PO BOX 784 | WESTFIELD | IN | 46074 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Legal-267 | FJI | Spirit Finance | C/O PNC BANK LOCKBOX 642303 | PITTSBURGH | PA | 15264-2303 | USA | FJI - Spirit Finance Mutual Confidentiality Agreement dated as of, August 09, 2003 by and between Spirit Finance and FJI | 8/9/2003 | | |
| Legal-268 | FJI | Spirit Finance | C/O PNC BANK LOCKBOX 642303 | PITTSBURGH | PA | 15264-2303 | USA | FJI - Spirit Finance Amendment to Confidentiality Agreement dated as of, October 30, 2003 by and between Spirit Finance and FJI | 10/30/2003 | | |
| A/P-2952 | FJI | SPIRIT FINANCE CORPORATION | C/O PNC BANK LOCKBOX 642303 PO BOX 642303 | PITTSBURGH | PA | 15264-2303 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-2432 | FJI | Spirit Finance Corporation | 14631 North Scottsdale Rd, Suite 200 | Scottsdale | AZ | 85254 | USA | Amendment to Lease Agreement | 10/5/2004 | 0.00 | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Main-2433 | FJI | Spirit Finance Corporation | 14631 North Scottsdale Rd, Suite 200 | Scottsdale | AZ | 85254 | USA | Travel Plaza Lease - Cannonsburg, KY | 12/23/2003 | 0.00 | |
| Main-2434 | FJI | Spirit Finance Corporation | 14631 North Scottsdale Rd, Suite 200 | Scottsdale | AZ | 85254 | USA | Travel Plaza Lease - Spiceland, IN | 12/23/2003 | 0.00 | |
| Main-2435 | FJI | Spirit Finance Corporation | 14631 North Scottsdale Rd, Suite 200 | Scottsdale | AZ | 85254 | USA | Travel Plaza Lease - St. Augustine, FL | 12/23/2003 | 0.00 | |
| Main-2436 | FJI | Spirit Finance LLC | 14631 North Scottsdale Rd, Suite 200 | Scottsdale | AZ | 85254 | USA | Amendment to Mutual Confidentiality Agreement | 10/30/2005 | 0.00 | |
| Main-2437 | FJI | Spirit Finance LLC | 14631 North Scottsdale Rd, Suite 200 | Scottsdale | AZ | 85254 | USA | Mutual Confidentiality Agreement | 8/19/2003 | 0.00 | |
| Main-2438 | FJI | Spirit Master Funding LLC | 14631 North Scottsdale Rd, Suite 200 | Scottsdale | AZ | 85254-2711 | USA | Amended and Restated Master Lease Agreement | 5/15/2008 | 0.00 | |
| Main-2072 | FJI / TON Services Inc. | Spirit Spectrum L.P. | 6180 Sprint Parkway | Overland Park | KS | 66251 | USA | MVNO Support Agreement/Prepaid celluar Go-Smart activity | 12/1/2005 | 0.00 | |
| A/P-4366 | FJI CFJ Properties | SPITZER PUBLISHING | 112 E. MAIN | SAYRE | OK | 73662 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2953 | FJI | SPLAT CONTROLS | 2/12 PENINSULA BOULEVARD | SEAFORD VIC | AU | 3198 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5081 | FJI | SPOKANE SATELLITE | 5627 S CORKERY RD. EXT. | SPOKANE | WA | 99223 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-253 | FJI | Sport | 2620 South Maryland Parkway #819 | Las Vegas | NV | 89109 | USA | Placement, Promotions, Rebates & Cost-Sundries | 1/1/2009 | 0.00 | |
| A/P-2954 | FJI | SPORT SUPPLY GROUP INC. | P.O. BOX 660176 | DALLAS | TX | 75266-0176 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5082 | FJI | SPOTLIGHT HOME SERVICES | 1811 O CAMPO LN. | ROBINSON | TX | 76706 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5586 | FJI | SPRINGVILLE CITY CORPORATION | 50 S. MAIN STREET | SPRINGVILLE | UT | 84663 | USA | AP Buy/Sell Agreement | | 16,299.37 | |
| A/P-5137 | FJI | SPRINT | PO BOX 4181 | CAROL STREAM | IL | 60197-4181 | USA | AP Buy/Sell Agreement | | 388.95 | |
| A/P-5135 | FJI | SPRINT | PO BOX 660075 | DALLAS | TX | 75266-0075 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5134 | FJI | SPRINT | PO BOX 600670 | JACKSONVILLE | FL | 322600670 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5136 | FJI | SPRINT | PO BOX 54977 | LOS ANGELES | CA | 90054-0977 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5138 | FJI | SPRINT PCS | P.O. BOX 660092 | DALLAS | TX | 75266-0092 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5139 | FJI | SPRINT SPECTRUM | DBA SPRINT 6180 SPRINT PARKWAY | OVERLAND PARK | KS | 66251 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-254 | FJI | Sptiz | 1729 W Phillios St | Kaysville | UT | 84037 | USA | Placement, Promotions, Rebates & Cost-Grocery Traditional | 1/1/2009 | 0.00 | |
| Main-2345 | FJI | Spunkmeyer, Inc. | 5743 Smithway Street, Suite # 101 | Commerce | CA | 90040 | USA | Candy Bar Cookie w/Heath English Toffee | 8/1/2009 | 0.00 | |
| Main-2346 | FJI | Spunkmeyer, Inc. | 5743 Smithway Street, Suite # 101 | Commerce | CA | 90040 | USA | Chocolate Chunck | 8/1/2009 | 0.00 | |
| Main-2347 | FJI | Spunkmeyer, Inc. | 5743 Smithway Street, Suite # 101 | Commerce | CA | 90040 | USA | Oatmeal Raisin | 8/1/2009 | 0.00 | |
| Main-2348 | FJI | Spunkmeyer, Inc. | 5743 Smithway Street, Suite # 101 | Commerce | CA | 90040 | USA | Peanut Butter | 8/1/2009 | 0.00 | |
| Main-2349 | FJI | Spunkmeyer, Inc. | 5743 Smithway Street, Suite # 101 | Commerce | CA | 90040 | USA | Triple Chocolate | 8/1/2009 | 0.00 | |
| Main-2350 | FJI | Spunkmeyer, Inc. | 5743 Smithway Street, Suite # 101 | Commerce | CA | 90040 | USA | White Chocolate Macademia | 8/1/2009 | 0.00 | |
| A/P-2955 | FJI | SQ GLOBAL SOLUTIONS, LLC | 500 FIFTH AVENUE, SUITE 2520 | NEW YORK | NY | 10110 | USA | AP Buy/Sell Agreement | | 47,075.00 | |
| A/P-2956 | FJI | SQUARE D COMPANY | PO BOX 730318 | DALLAS | TX | 75373-0318 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4546 | FJI CFJ Properties SFJ Inc. | SQUARE ONE PRINTING INC. | 630 WEST 200 NORTH | LOGAN | UT | 84321 | USA | AP Buy/Sell Agreement | | 4,397.47 | |
| Main-574 | FJI | SRC Pumping | 11350 Kiefer Blvd | Sacramento | CA | 95830 | USA | Cleans and disposes of wastes from Grease Interceptors | See A/P | 0.00 | |
| Main-575 | FJI | SRC Pumping | 11350 Kiefer Blvd | Sacramento | CA | 95830 | USA | Cleans and disposes of wastes from Grease Interceptors | See A/P | 0.00 | |
| A/P-2957 | FJI | SRI BALAJI HOSPITALITY, LLC | ATTN: CHAMPAK SHAH 11484 ALLEN ROAD | JEFFERSONVILLE | OH | 43128 | USA | AP Buy/Sell Agreement | | 0.00 | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Legal-269 | FJI | SSA Global Technologies | 13560 Morris Road, Suite 4100 | Alpharetta | GA | 30004 | USA | FJI - SSA Global Technologies Software Agreement dated as of, July 30, 2004 by and between SSA Global Technologies and FJI | 7/30/2004 | | |
| Legal-270 | FJI | SSA Global Technologies | 13560 Morris Road, Suite 4100 | Alpharetta | GA | 30004 | USA | FJI - SSA Global Technologies Software Scbedule & Addendum to Software License Agreement dated as of, July 31, 2006 by and between SSA Global Technologies and FJI | 7/31/2006 | | |
| Main-2743 | FJI | SSA Global Technologies, Inc. | None provided | Not provided | Not provided | Not provided | USA | Addendum to Software License Agreement | 7/31/2006 | 0.00 | |
| Main-2744 | FJI | SSA Global Technologies, Inc. | None provided | Not provided | Not provided | Not provided | USA | Software License Agreement | 7/30/2004 | 0.00 | |
| A/P-2958 | FJI | SSI TECHNOLOGIES, INC. | 2643 WEST COURT ST., P.O. 50 | JANESVILLE | WI | 53548 | USA | AP Buy/Sell Agreement | | 155.16 | |
| A/P-2959 | FJI | SSI, LLC | 735 BATTERY STREET, 2ND FLOO R | SAN FRANCISCO | CA | 94111 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2960 | FJI | ST JOHNS COUNTY | CHAMBER OF COMMERCE 1 RIBERIA STREET | ST AUGUSTINE | FL | 32084 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2961 | FJI | ST. AUGUSTINE RENTAL & SALES | 1589 B OLD MOULTRIE ROAD | ST. AUGUSTINE | FL | 32084 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2962 | FJI | ST. CLOUD MINING COMPANY | PO BOX 1670 | TRUTH OR CONSEQUENC | NM | 87901 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5587 | FJI | ST. GEORGE CITY | 175 EAST 200 NORTH | ST. GEORGE | UT | 84770 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2963 | FJI | ST. JOHNS COUNTY UTILITY | P.O. BOX 3006 | ST. AUGUSTINE | FL | 32085-3006 | USA | AP Buy/Sell Agreement | | 7,160.66 | |
| A/P-2964 | FJI | ST. LUCIE BATTERY & TIRE | 5500 ORANGE AVENUE | FORT PIERCE | FL | 34947 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2965 | FJI | STABILITY HOMES & METAL | BUILDINGS 1501 WEST 17TH ST | FORT STOCKTON | TX | 79735 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2966 | FJI | STACY F. WALDO | STACY'S LAWN CARE & SNOW 9121 W. HERBISON ROAD | EAGLE | MI | 48822 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2967 | FJI | STADIUM INTERNATIONAL TRUCKS | INC. 1006 UNDERWOOD ROAD | OLYPHANT | PA | 18447 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2968 | FJI | STAHLEY & SON ELECTRIC | P.O. BOX 336 | EVANSTON | WY | 82931-0336 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2969 | FJI | STALL LINE PAINTING | 3325 W. 2400 S. | SYRACUSE | UT | 84075 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2970 | FJI | STALLION TANK | 2125 N REDWOOD RD | SALT LAKE CITY | UT | 84116 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-2351 | FJI | Stampede Meat, Inc. | 7351 South 78th Avenue | Bridgeview | IL | 60455 | USA | 8 oz Pectorial Cube Steak (Chicken Fried Steak) | 10/1/2009 | 0.00 | |
| Main-2352 | FJI | Stampede Meat, Inc. | 7351 South 78th Avenue | Bridgeview | IL | 60455 | USA | 5.33 oz Seasoned Chopped Beef Steak Patties (DISCONTINUED) | 10/1/2009 | 0.00 | |
| Main-2353 | FJI | Stampede Meat, Inc. | 7351 South 78th Avenue | Bridgeview | IL | 60455 | USA | Chuck Flap for Carving Steak | 5/2/2009 | 0.00 | |
| Main-2354 | FJI | Stampede Meat, Inc. | 7351 South 78th Avenue | Bridgeview | IL | 60455 | USA | 6 oz. Chuck Patty, Sirloin Added | 5/2/2009 | 0.00 | |
| Main-2355 | FJI | Stampede Meat, Inc. | 7351 South 78th Avenue | Bridgeview | IL | 60455 | USA | 6 oz Beef Salisbury Steak Patties | 5/2/2009 | 0.00 | |
| Main-2356 | FJI | Stampede Meat, Inc. | 7351 South 78th Avenue | Bridgeview | IL | 60455 | USA | Meatloaf | 5/2/2009 | 0.00 | |
| Main-2357 | FJI | Stampede Meat, Inc. | 7351 South 78th Avenue | Bridgeview | IL | 60455 | USA | 10 oz. Lip-On Ribeye | 1/4/2009 | 0.00 | |
| Main-2358 | FJI | Stampede Meat, Inc. | 7351 South 78th Avenue | Bridgeview | IL | 60455 | USA | 16 oz. Choice T-Bone Steak | 3/1/2009 | 0.00 | |
| Main-2359 | FJI | Stampede Meat, Inc. | 7351 South 78th Avenue | Bridgeview | IL | 60455 | USA | 8 oz Choice Flat Iron | 1/4/2009 | 0.00 | |
| Main-2360 | FJI | Stampede Meat, Inc. | 7351 South 78th Avenue | Bridgeview | IL | 60455 | USA | Beef Strips for Stir Fry | 1/4/2009 | 0.00 | |
| Main-2361 | FJI | Stampede Meat, Inc. | 7351 South 78th Avenue | Bridgeview | IL | 60455 | USA | Cooked Pot Roast | 4/1/2009 | 0.00 | |
| A/P-5407 | FJI | STAMPEDE TRANSPORTATION | PO BOX 193207 | LITTLE ROCK | AR | 72219 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2971 | FJI | STANDARD DEMOCRAT | 205 SO. NEW MADRID | SIKESTON | MO | 63801 | USA | AP Buy/Sell Agreement | | 0.00 | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| A/P-5888 | FJI | STANDARD SALES CO., L.P. | 901 E 66TH ST. | LUBBOCK | TX | 79404 | USA | AP Buy/Sell Agreement | | 34.00 | |
| A/P-2972 | FJI | STANDARD SUPPLY CO., INC. | P.O. BOX 98 | MONTCHAININ | DE | 19710-0098 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2973 | FJI | STANDARD SUPPLY COMPANY | P.O. BOX 65009 | SALT LAKE CITY | UT | 84165 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2974 | FJI | STANDARD TILE INC. | 4241 WEST MICHIGAN | SAGINAW | MI | 48638 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6333 | FJI | STANDARD WOOD SUPPLY | 155 1/2 WEST 3300 SOUTH | SALT LAKE CITY | UT | 84115 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4737 | FJI | STANDING CHAPTER 13 TRUSTEE | P.O. BOX 734 | TYLER | TX | 75710 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-576 | FJI | Stanley Consultants | 5353 South 960 East, Suite 220 | Salt Lake City | UT | 84117 | USA | engineering, design, and construction management | See A/P | 0.00 | |
| Main-2647 | FJI | Stanley Consultants | 5353 South 960 East, Suite 220 | Salt Lake City | UT | 84117 | USA | engineering, design, and construction management | See A/P | 0.00 | |
| Main-2648 | FJI, CFJ Properties | Stanley Steamer | 4145 W. 99th St. | Indianapolis | IN | 46032 | USA | Carpet Cleaners location - 05440 | ? | 0.00 | |
| Main-2649 | FJI, AFJ LLC | Stanley Steamer LaSalle | 1021 Fose rd unit A | Ottawa | IL | 61350 | USA | Carpet Cleaning location -050076 | | 0.00 | |
| A/P-2975 | FJI | STANLEY STEEMER | 7536 GRATIOT SUITE 1 | SAGINAW | MI | 48609 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2976 | FJI | STANLEY STEEMER OF LASALLE | 1021 FOSSE RD UNIT A | OTTOWA | IL | 61350 | USA | AP Buy/Sell Agreement | | 1,221.00 | |
| A/P-4367 | FJI CFJ Properties | STANLEY STEEMER-INDIANAPOLIS | 4145 WEST 99TH STREET | CARMEL | IN | 46032 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2977 | FJI | STANO LANDSCAPING, INC. | 6565 N. INDUSTRIAL ROAD | MILWAUKEE | WI | 53223 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4368 | FJI CFJ Properties | STANTEC CONSULTING INC. (SCI) | 13980 COLLECTIONS CENTER DRI VE | CHICAGO | IL | 60693 | USA | AP Buy/Sell Agreement | | 4,768.00 | |
| Main-577 | FJI | Stantec Engineering | 3995 S. 700 E., Suite 300 | Salt Lake City | UT | 84107 | USA | engineering, design, and construction management | See A/P | 0.00 | |
| Main-2650 | FJI | Stantec Engineering | 3995 S. 700 E., Suite 300 | Salt Lake City | UT | 84107 | USA | engineering, design, and construction management | See A/P | 0.00 | |
| A/P-4369 | FJI CFJ Properties | STAR DISTRIBUTING COMPANY, INC | 4938 SOUTH ATLANTA ROAD SUIT E 600 | SMYRNA | GA | 30080 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2978 | FJI | STAR OUTDOOR ADVERTISING | ATT: EARL HABERMAN, JR. 742 TYNES RD. | LORENA | TX | 76655 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5408 | FJI | STARDUST TRANSPORTATION, LLC | 8604 ALLISONVILLE ROAD, SUITE 2 | INDIANAPOLIS | IN | 46236 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2979 | FJI | STARFIRE EXTINGUISHER CO. | 9825 S. 54TH STREET | FRANKLIN | WI | 53132 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2980 | FJI | STATE BAR OF CALIFORNIA | P.O. BOX 2142 | LOS ANGELES | CA | 90084-2142 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4892 | FJI CFJ Properties | STATE CENTRAL COLLECTION UNIT | P.O. BOX 6098 | INDIANAPOLIS | IN | 46206-6098 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4738 | FJI | STATE COLLECTION SERVICE INC | MCDORMAN & GILLEN LAW OFFICE S PO BOX 6037 | MADISON | WI | 53716 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4893 | FJI CFJ Properties | STATE COURT OF GWINNETT COUNTY | PO BOX 568 | LAWRENCEVILLE | GA | 30046-0880 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4894 | FJI CFJ Properties | STATE DISBURSEMENT UNIT | P.O. BOX 989067 | WEST SACRAMENTO | CA | 95798 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4370 | FJI CFJ Properties | STATE ELECTRIC SUPPLY COMPANY | P.O. BOX 5397 | HUNTINGTON | WV | 25703 | USA | AP Buy/Sell Agreement | | 584.81 | |
| A/P-2981 | FJI | STATE FIRE SALES & SERVICE | 240 W. 3680 S. | SALT LAKE CITY | UT | 84115-4332 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2982 | FJI | STATE OF ALABAMA | DEPARTMENT OF INSURANCE P.O. BOX 830922 | BIRMINGHAM | AL | 35283-0922 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4895 | FJI CFJ Properties | STATE OF ALASKA CSED | P.O. BOX 102760 | ANCHORAGE | AK | 99510-2760 | USA | AP Buy/Sell Agreement | | 0.00 | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Main-40 | FJI | State of Arizona | 1600 West Monroe | Phoenix | AZ | 85007-2650 | USA | Provider, CNA - Bond Amt $100000 - Purpose, Liquid/ Motor Fuel Supplier Bond | | 0.00 | |
| Main-41 | FJI | State of Arizona, Industrial Commission | 800 West Washington St. | Phoenix | AZ | 85007-2934 | USA | Provider, CNA - Bond Amt $100000 - Purpose, State Industrial Commission / Fly J. PDG, Trans. | | 0.00 | |
| Main-42 | FJI | State of Arkansas - Finance/Administration Dept. Motor Fuel Tax Section | 1509 West 7th St. | Little Rock | AR | 72201 | USA | Provider, CNA - Bond Amt $280500 - Purpose, Motor Fuel Distributor (Gasoline) | | 0.00 | |
| A/P-4898 | FJI CFJ Properties | STATE OF CALIFORNIA | BOARD OF EQUALIZATION P.O. BOX 492529 | REDDING | CA | 96049-2529 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4897 | FJI CFJ Properties | STATE OF CALIFORNIA | BOARD OF EQUALIZATION 3321 POWER INN RD., STE 210 | SACRAMENTO | CA | 95826-3869 | USA | AP Buy/Sell Agreement | | 11,316.04 | |
| A/P-4896 | FJI CFJ Properties | STATE OF CALIFORNIA | FRANCHISE TAX BOARD P.O. BOX 2952 | SACRAMENTO | CA | 95812-2952 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-43 | FJI | State of California | | | CA | | USA | Provider, WES - Bond Amt $2000 - Purpose, Guarantee Toll Charges | | 0.00 | |
| A/P-2983 | FJI | STATE OF CONNECTICUT DEPT. | OF CONSUMER PROTECTION PO BOX 1869 | HARTFORD | CT | 06144-1869 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-46 | FJI | State of Florida, Department of Revenue | 5050 W. TENNESSEE STREET | TALLAHASSEE | FL | 32399-0125 | USA | Provider, WES - Bond Amt $25000 - Purpose, Pollutants Tax Bond / Florida Dept of Revenue | | 0.00 | |
| Main-47 | FJI | State of Florida, Dept. of Revenue | 5050 W. TENNESSEE STREET | TALLAHASSEE | FL | 32399-0125 | USA | Provider, WES - Bond Amt $100000 - Purpose, Diesel Fuel Tax Bond / Dpt of Revenue | | 0.00 | |
| Main-48 | FJI | State of Florida, Dept. of Revenue | 5050 W. TENNESSEE STREET | TALLAHASSEE | FL | 32399-0125 | USA | Provider, WES - Bond Amt $4457 - Purpose, Importer's Fuel Tax Bond | | 0.00 | |
| ~~Main-49~~ | ~~CFJ Properties~~ | ~~State of Georgia - Dept. of Revenue/Zurich North American Surety~~ | ~~P.O. BOX 105136~~ | ~~ATLANTA~~ | ~~GA~~ | ~~30348-5136~~ | ~~USA~~ | ~~Provider, CFI (Zurich)- Bond Amt $150000 - Purpose, Motor Fuel Distributor's Bond - Bond 08757297~~ | | ~~0.00~~ | |
| A/P-4371 | FJI CFJ Properties | STATE OF IDAHO DEPARTMENT | OF INSURANCE P.O. BOX 83720 | BOISE | ID | 83720-0043 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-51 | FJI | State of Kentucky | | | KY | | USA | Provider, CNA - Bond Amt $1383872 - Purpose, Self Insurer's Permit Bond | | 0.00 | |
| A/P-4739 | FJI | STATE OF MAINE | IVD CASHIERS P.O. BOX 1098 | AUGUSTA | ME | 04332-1098 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-52 | FJI | State of Mississippi - Petroleum Tax Division | P.O. Box 1033 | Jackson | MS | 39215-1033 | USA | Provider, CNA - Bond Amt $100000 - Purpose, Petroleum Tax Surety Bond | | 0.00 | |
| Main-54 | FJI | State of Nevada, Dept. of Taxation | 1550 College Parkway, Suite 115 | Carson City | NV | 89706 | USA | Provider, CNA - Bond Amt $400 - Purpose, Retailer and/or User | | 0.00 | |
| Main-55 | FJI | State of New York, Dept. of Taxation & Finance - Audit Division | Building 9, WA Harriman Campus | ALBANY | NY | 12227 | USA | Provider, CNA - Bond Amt $600000 - Purpose, Motor Fuel & Diesel Motor Fuel Distributor | | 0.00 | |
| Main-56 | FJI | State of New York, Dept. of Taxation & Finance, Audit Division | Building 9, WA Harriman Campus | ALBANY | NY | 12227 | USA | Provider, CNA - Bond Amt $2000 - Purpose, Importer/Exporter Transporter | | 0.00 | |
| Main-57 | FJI | State of Oklahoma | Post Office Box 269056 | Oklahoma City | OK | 73126-9056 | USA | Provider, CNA - Bond Amt $100000 - Purpose, Motor Fuel Tax Bond | | 0.00 | |
| Main-62 | FJI | State of Utah, Notary Public Office | Utah State Capital, Suite 220 | SALT LAKE CITY | UT | 84114 | USA | Provider, WES - Bond Amt $5000 - Purpose, Notary Bond - Danelle Mueller | | 0.00 | |
| Main-64 | FJI | State of Utah, State Tax Commission | 210 NORTH 1950 WEST | SALT LAKE CITY | UT | 84134 | USA | Provider, CNA - Bond Amt $500000 - Purpose, State of Utah-Special Fuel Supplier | | 0.00 | |
| Main-65 | FJI | State of Washington | P.O. Box 9228 | OLYMPIA | WA | 98507-9228 | USA | Provider, WES - Bond Amt $100000 - Purpose, Motor Vehicle Fuel Tax Bond | | 0.00 | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Main-66 | FJI | State of Washington | P.O. Box 9228 | OLYMPIA | WA | 98507-9228 | USA | Provider, WES - Bond Amt $100000 - Purpose, Special Fuel Tax Bond | | 0.00 | |
| Main-67 | FJI | State of West Virginia, Department of Tax and Revenue | PO BOX 1667 | CHARLESTON | WV | 25326 | USA | Provider, WIIC - Bond Amt $2000 - Purpose, Gasoline/Special Fuel Excise Tax | | 0.00 | |
| A/P-2984 | FJI | STATE OF WISCONSIN | DEPARTMENT OF REVENUE PO BOX 8902 | MADISON | WI | 53708-8902 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-68 | FJI | State of Wyoming - Hershler Bldg - Workers Comp | HERSCHLER BUILDING-3RD EAST | CHEYENNE | WY | 82002 | USA | Provider, CNA - Bond Amt $10000 - Purpose, Non-Resident Employer's | | 0.00 | |
| A/P-4372 | FJI CFJ Properties | STATEWIDE PARKING LOT SERVICE | 33920-211TH PLACE SE | AUBURN | WA | 98092 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5409 | FJI | STAUBACH AGENT FOR BNSF | P.O. BOX 676160 | DALLAS | TX | 75267-6160 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2985 | FJI | STAUFFER ENTERPRISES, INC. | 377 N MARSHALL WAY SUITE 5 | LAYTON | UT | 84041 | USA | AP Buy/Sell Agreement | | 1,785.00 | |
| A/P-2986 | FJI | STEALTH COMPUTER CORPORATION | 4-530 ROWNTREE DAIRY ROAD | WOODBRIDGE | ON | L4L 8H2 | Canada | AP Buy/Sell Agreement | | CAD - | |
| A/P-4373 | FJI CFJ Properties | STEAM BROTHERS | BOX 203 | WEST FARGO | ND | 58078 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2987 | FJI | STEAM CLEANERS, INC. | 2655 S EAST AVE | FRESNO | CA | 93706 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4374 | FJI CFJ Properties | STEAM MASTER | 2887 A WEST THARPE STREET | TALLAHASSEE | FL | 32303 | USA | AP Buy/Sell Agreement | | 287.55 | |
| A/P-2988 | FJI | STEAM STORE OF MAGIC VALLEY | 1982 FLORAL AVENUE | TWIN FALLS | ID | 83301 | USA | AP Buy/Sell Agreement | | 174.79 | |
| A/P-4375 | FJI CFJ Properties | STEAMCO VENTILATION & EXHAUST | 2180 E. CADILLAC DRIVE | MERIDIAN | ID | 83642 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2989 | FJI | STEEL CITIES STEELS | 395 MELTON ROAD | BURNS HARBOR | IN | 46304 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2990 | FJI | STEEL HEATING COOLING & | ELECTRICAL INC PO BOX 715 | TUCUMCARI | NM | 88401 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2991 | FJI | STEEL SPECIALTIES INC | 701 PENDALE DRIVE | EL PASO | TX | 79907 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2992 | FJI | STEELWAY INTERNATIONAL LLC | PO BOX 1250 | CANUTILLO | TX | 79835 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5761 | FJI CFJ Properties | STEIN DISTRIBUTING CO., INC. | P.O. BOX 9367 | BOISE | ID | 83707 | USA | AP Buy/Sell Agreement | | 2,187.79 | |
| A/P-2993 | FJI | STELZL TRUCK WASH LLC | 11340 W. BROWN DEER ROAD | MILWAUKEE | WI | 53224 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4740 | FJI | STENGER & STENGER, P.C. | BARBARA BECHTEL 4095 EMBASSY DR SE | GRAND RAPIDS | MI | 49546 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2994 | FJI | STENSTROM PETROLEUM SERVICES | PO BOX 5946 | ROCKFORD | IL | 61125 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2995 | FJI | STEP SAVER INC. | 1901 W. 2425 S. | WOODS CROSS | UT | 84087-2445 | USA | AP Buy/Sell Agreement | | 115.00 | |
| A/P-4741 | FJI | STEPHEN GOLDSTEIN | PO BOX 1202 | OKEMOS | MI | 48805 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4742 | FJI | STEPHEN W JEWELL | 15 SOUTH MAIN, STE 301 | LOGAN | UT | 84321 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-2651 | FJI | Steritech Pest Service | P.O. Box 278 Station Main | Milton | ON | L9T4N9 | Canada | Vaudreuil Pest Service | 6/1/2007 | 0.00 | |
| Main-2652 | FJI | Steritech Pest Service | P.O. Box 278 Station Main | Milton | ON | L9T4N9 | Canada | Saskatoon Pest Service | 6/1/2007 | 0.00 | |
| Main-2653 | FJI | Steritech Pest Service | P.O. Box 278 Station Main | Milton | ON | L9T4N9 | Canada | Napanee Pest Service | 6/1/2007 | 0.00 | |
| Main-2654 | FJI | Steritech Pest Service | P.O. Box 278 Station Main | Milton | ON | L9T4N9 | Canada | London Pest Service | 6/1/2007 | 0.00 | |
| Main-2655 | FJI | Steritech Pest Service | P.O. Box 278 Station Main | Milton | ON | L9T4N9 | Canada | Edmonton Pest Service | 6/1/2007 | 0.00 | |
| Main-2656 | FJI | Steritech Pest Service | P.O. Box 278 Station Main | Milton | ON | L9T4N9 | Canada | Calgary Pest Service | 6/1/2007 | 0.00 | |
| Main-2745 | FJI | Sterling Commerce America | P.O. Box 73199 | Chicago | IL | 60673 | USA | Software Maintenance/Support | 4/30/2008 | 0.00 | |
| Main-2810 | FJI | Sterling Commerce America Inc. | PO Box 8000 | Dublin | OH | 43016-2000 | | Gentran for Unix, EDI invoices and orders- Wire transfers, site orders, ACH, file transfers | | 0.00 | |
| Main-2811 | FJI | Sterling Commerce America Inc. | PO Box 8000 | Dublin | OH | 43016-2000 | | GIS AS2, transfer protocol | | 0.00 | |
| A/P-2996 | FJI | STERLING COMMERCE, INC. | P.O. BOX 73199 | CHICAGO | IL | 60673 | USA | AP Buy/Sell Agreement | | 0.00 | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A/P-2997 | FJI | STETZER ELECTRIC | PO BOX 25 | BLAIR | WI | 54616 | USA | AP Buy/Sell Agreement | | 520.74 | |
| A/P-2998 | FJI | STEVE LITTLEFIELD | 903 43RD ST. SW #202 | FARGO | ND | 58103 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-2999 | FJI | STEVE PAYNE | 2555 WEST 3900 SOUTH | ROY | UT | 84067 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3000 | FJI | STEVE PAYNE | 2555 WEST 3900 SOUTH | ROY | UT | 84067 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3001 | FJI | STEVE PAYNE | 2555 WEST 3900 SOUTH | ROY | UT | 84067 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3002 | FJI | STEVEN BURKHALTER | 202 CHAMPA | PRATT | KS | 67124 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3003 | FJI | STEVENS & ASSOCIATES, INC. | 13132 SOUTH 2420 WEST | RIVERTON | UT | 84065 | USA | AP Buy/Sell Agreement | | 269.18 | |
| A/P-4989 | FJI | STEVENS & LEE | PO BOX 679 | READING | PA | 19603-0679 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4376 | FJI CFJ Properties | STEWART & IRWIN, P.C. | 251 E. OHIO STREET, SUITE 11 | INDIANAPOLIS | IN | 46204 | USA | AP Buy/Sell Agreement | | 9,687.84 | |
| A/P-3004 | FJI | STEWART PLUMBING & HEATING | P.O. BOX 1266 | DODGE CITY | KS | 67801 | USA | AP Buy/Sell Agreement | | 1,715.25 | |
| A/P-3005 | FJI | STEWARTS ACE HARDWARE | 245 WEST HIGHWAY 40 | ROOSEVELT | UT | 84866 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3006 | FJI | STEWARTS MARKET | 245 WEST HIGHWAY 40 | ROOSEVELT | UT | 84066 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3007 | FJI | STEWARTS RADIO SHACK | 245 WEST HIGHWAY 40 | ROOSEVELT | UT | 84066 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3008 | FJI | STI COMPANY | PO BOX 171 | WALTON | KY | 41094 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3009 | FJI | STITES & HARBISON PLLC | PO BOX 634 | FRANKFORT | KY | 40602-0634 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3010 | FJI | STOFFEL SEALS CORPORATION | PO BOX 644085 | PITTSBURG | PA | 15264-4085 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3011 | FJI | STONE CASTLE RECYCLING LLC | 2675 WADMAN DRIVE | OGDEN | UT | 84401-3430 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4377 | FJI CFJ Properties | STONERIVER PHARMACY SOLUTIONS | P.O. BOX 504591 | ST LOUIS | MO | 63150-4591 | USA | AP Buy/Sell Agreement | | 38.62 | |
| A/P-3012 | FJI | STONE'S HOME CENTER INC | 1502 GASTON | CRANE | TX | 79731 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-255 | FJI | Storck | 9143 Seven Arrows Trail | Littleton | CO | 80124 | USA | Placement, Promotions, Rebates & Cost-Grocery Traditional | 1/1/2009 | 0.00 | |
| A/P-3013 | FJI | STORREYTIME LLC | 468 FOREST AVENUE | PORTLAND | ME | 4101 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3014 | FJI | STRAIGHT LINE STRIPING | PO BOX 922 | MIDWAY | UT | 84049 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4378 | FJI CFJ Properties | STRAIGHT LINE STRIPING | C/O SAM COLLINS PO BOX 5717 | NORMAN | OK | 73070 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3015 | FJI | STRATEGIC COMMUNICATIONS, LLC | 1961 BISHOP LANE | LOUISVILLE | KY | 40218 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3016 | FJI | STRATEGIC CONSTRUCTION | SOLUTIONS, INC 500 AVIS DRIVE SUITE 100 | ANN ARBOR | MI | 48108 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-2657 | FJI | Strategic Legal Solutions and QuisLex, Inc | 500 Fifth Ave. | New York | NY | 10110 | USA | Legal services-Subjective coding and document review | 3/31/2006 | 0.00 | |
| A/P-3017 | FJI | STRATEGIC RESEARCH INSTITUTE | 333 SEVENTH AVENUE 9TH FLOOR | NEW YORK | NY | 10001 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3018 | FJI | STRAVAL MACHINE CO INC | 21 COLUMBUS AVE | GARFIELD | NJ | 7026 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6410 | FJI CFJ Properties | STRAVINA SOUVENIR & GIFT | FUNWORKS 19850 NORDHOFF PLACE | CHATSWORTH | CA | 91311 | USA | AP Buy/Sell Agreement | | 4,981.50 | |
| A/P-3019 | FJI | STREAKWAVE WIRELESS, INC. | 840 JURY CT. | SAN JOSE | CA | 95112 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4379 | FJI CFJ Properties | STRUCTURAL PLASTICS CORP. | 3401 CHIEF DRIVE | HOLLY | MI | 48442 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3020 | FJI | STRUCTURES UNLIMITED INC | PO BOX 1138 | LIMON | CO | 80828 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4899 | FJI CFJ Properties | STUART C COX, TRUSTEE | P.O. BOX 210 | MEMPHIS | TN | 38101-0210 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3021 | FJI | STUART ELECTRIC SUPPLY, INC. | 3003 SO. 300 W. | SALT LAKE CITY | UT | 84302-0678 | USA | AP Buy/Sell Agreement | | 15,642.50 | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| A/P-3022 | FJI | STUART TANK SALES CORPORATION | P.O. BOX 558 | ELKHORN | WI | 53121 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3023 | FJI | SUBROGATION MANAGEMENT TEAM | LTD. 204 E. RHAPSODY | SAN ANTONIO | TX | 78216 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4380 | FJI CFJ Properties | SUBURBAN GLASS SERVICE | 5999 N. U.S. 31 | WHITELAND | IN | 46184 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4381 | FJI CFJ Properties | SUBURBAN PROPANE | P.O. BOX 74325 | RICHMOND | VA | 23236 | USA | AP Buy/Sell Agreement | | 459.60 | |
| A/P-119 | FJI | SUBURBAN PROPANE | ATTN: NATIONAL ACCOUNTS P.O. BOX 206 | WHIPPANY | NJ | 07981-0206 | USA | AP Buy/Sell Agreement | | 121,519.61 | |
| A/P-6103 | FJI CFJ Properties | SUES BAKERY & CATERING INC. | 5806 CENTRAL AVENUE | PORTAGE | IN | 46368 | USA | AP Buy/Sell Agreement | | 1,512.00 | |
| A/P-5663 | FJI CFJ Properties | SUEZ ENERGY RESOURCES NA | P.O. BOX 25237 | LEHIGH VALLEY | PA | 18002-5237 | USA | AP Buy/Sell Agreement | | 31,729.92 | |
| A/P-3024 | FJI | SULLIVAN & OGLETREE, P.C. | 743 SOUTH HILL STREET | GRIFFIN | GA | 30224 | USA | AP Buy/Sell Agreement | | 8.46 | |
| A/P-3025 | FJI | SULLIVISION, INC | PO BOX 7042 | APPLETON | WI | 54912-7042 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3026 | FJI | SULLY MILLER CONTRACTING CO | 1100 E ORANGETHORPE AV SUI20 | ANAHEIM | CA | 92801 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5889 | FJI | SUMMIT BEVERAGE | 1005 SOUTH MONTANA | BUTTE | MT | 59701 | USA | AP Buy/Sell Agreement | | 595.31 | |
| A/P-3027 | FJI | SUMMIT CONTRACTORS, INC. | PO BOX 219 | HASLETT | MI | 48840 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3028 | FJI | SUMMIT ENGINEERING | CORP 5405 MAE ANN AVENUE | RENO | NV | 89523 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4382 | FJI CFJ Properties | SUMMIT SALES & SERVICE | PO BOX 110008 | BIRMINGHAM | AL | 35211 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-2859 | FJI | Summitt Trucking, LLC (Redact) | P.O. Box 0339 | Jeffersonville | IN | 47131 | USA | Terminal Fueling Contract | 5/18/2005 | 0.00 | |
| A/P-5194 | FJI | SUMMITT TRUCKING-FJ WHOLESALE | 1800 PROGRESS WAY | CLARKSVILLE | IN | 47129 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5316 | FJI | SUMTEL COMMUNICATIONS, INC | 4F, 24-2 INDUSTRIAL E. 4TH R D | HSINCHU | TA | 30077 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-913 | FJI | Sun | | | | | | Hardware maint. - Tape Silo/MF VSM/L180 | 12/31/2006 | 0.00 | |
| A/P-3029 | FJI | SUN CITY TOWING & RECOVERY LP | 12590 WEAVER RD. | EL PASO | TX | 79928 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-120 | FJI | SUN COAST RESOURCES, INC. | 6922 CAVALCADE ST. | HOUSTON | TX | 77028 | USA | AP Buy/Sell Agreement | | 0.00 | |
| ~~A/P-190~~ | ~~FJI CFJ Properties~~ | ~~SUN COMPANY, INC.~~ | ~~DEPARTMENT 78096, P.O. BOX 77000~~ | ~~DETROIT~~ | ~~MI~~ | ~~48278-0096~~ | ~~USA~~ | ~~AP Buy/Sell Agreement~~ | | ~~5,353,465.24~~ | |
| A/P-3030 | FJI | SUN MICROSYSTEMS | TRAINING CENTER 500 ELDORADO BLVD. BLDG. 1 | BROOMFIELD | CO | 80021 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-2812 | FJI | SUN MICROSYSTEMS | 7090 Union Park Center | Midvale | UT | 84047-6061 | | STORAGETEK SUN SILO, tape management | | 0.00 | |
| A/P-3031 | FJI | SUN PASS | P.O. BOX 880049 | BOCA RATON | FL | 33488-0049 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6411 | FJI CFJ Properties | SUNBELT | PO BOX 863 | COLUMBIA | SC | 29202 | USA | AP Buy/Sell Agreement | | 332.20 | |
| A/P-3032 | FJI | SUNBELT RENTALS, INC. | PO BOX 409211 | ATLANTA | GA | 30384 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3033 | FJI | SUNCOM | PO BOX 96067 | CHARLOTTE | NC | 28296-0047 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-865 | FJI | Suncor Energy Products | P.O. Box 38, 112 - 4 Avenue S.W. | Calgary | AB | T2P 2V5 | Canada | Canadian Diesel | 8/1/2009 | 0.00 | |
| A/P-3034 | FJI | SUNDANCE ELECTRIC INC. | PO BOX 1401 | SUNDANCE | WY | 82729 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3035 | FJI | SUNGARD AVAILABILITY SERVICES | PO BOX 91233 | CHICAGO | IL | 60693 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6037 | FJI CFJ Properties | SUNNY FLORIDA DAIRY INC. | PO BOX 5085 | TAMPA | FL | 33675 | USA | AP Buy/Sell Agreement | | 0.00 | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| A/P-6275 | FJI | SUNNY JIAXINHOMEARTCO.,LTD | FACCTORY NO.5 XINCHENG | JIAXING | CH | 0 | China | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3036 | FJI | SUNOCO PARTNERS MARKETING | 1735 MARKET STREET, SUITE LL | PHILADELPHIA | PA | 19103-7583 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-578 | FJI | Sunrise Engineering | 26 South Main Street | SMITHFIELD | UT | 84335 | USA | engineering, design, and construction management | See A/P | 0.00 | |
| Main-2658 | FJI | Sunrise Engineering | 26 South Main Street | SMITHFIELD | UT | 84335 | USA | engineering, design, and construction management | See A/P | 0.00 | |
| A/P-3037 | FJI | SUNRISE ENGINEERING, INC. | 12227 S. BUSINESS PARK DRIVE , SUITE 220 | DRAPER | UT | 84020 | USA | AP Buy/Sell Agreement | | 1,320.00 | |
| Main-2659 | FJI | Sunrise Waste Solutions | P.O. Box 1068 | Litchfield Park | AZ | 85340 | USA | manages and pays for all trash removal | See A/P | 0.00 | |
| Main-2882 | FJI | Sunrise Waste Solutions | P.O. Box 1068 | Litchfield Park | AZ | 85340 | USA | manages and pays for all trash removal | See A/P | 0.00 | |
| A/P-5588 | FJI | SUNRISE WASTE SOLUTIONS | P.O. BOX 1068 | LITCHFIELD PARK | AZ | 85340 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5672 | FJI CFJ Properties SFJ Inc. | SUNRISE WASTE SOLUTIONS | P.O. BOX 1068 | LITCHFIELD PARK | AZ | 85340 | USA | AP Buy/Sell Agreement | | 40,519.31 | |
| A/P-4383 | FJI CFJ Properties | SUNSET KUBOTA | 795 NORTH 2000 WEST | OGDEN | UT | 84404 | USA | AP Buy/Sell Agreement | | 360.11 | |
| A/P-4384 | FJI CFJ Properties | SUNSHINE ELECTRONIC | P.O. BOX 727 | ST. JOSEPHS | MO | 64501 | USA | AP Buy/Sell Agreement | | 1,283.00 | |
| Main-2660 | FJI, CFJ Properties | Sunshine Electronic Corporation | P.O. BOX 727 | ST. JOSEPHS | MO | 64501 | USA | Contract at Office - Highway Sign Maintenance location - 05024 | | 0.00 | |
| Main-2661 | FJI, AFJ LLC | Sunshine Electronic Display Corp. | 501 Sylvanie | St. Joseph | MO | 64502 | USA | Billboard maintenance & programming location - 05170 | 2/1/2008 | 0.00 | |
| Main-2662 | FJI | Sunshine Electronic Sign Display | PO Box 727 | St. Joseph | MO | 64502 | USA | Billboard Price Pack Service | Varies by site | 0.00 | |
| Main-2663 | FJI | Sunshine Electronic Sign Display | PO Box 727 | St. Joseph | MO | 64502 | USA | Billboard Price Pack Service | Varies by site | 0.00 | |
| Main-1104 | FJI, AFJ LLC | Sunshine Signs | | | | | USA | Billboard Price signs location - 05111 | National contract | 0.00 | |
| Main-1105 | FJI, AFJ LLC | Sunshine Signs | | | | | USA | Billboard Price signs | National contract | 0.00 | |
| Main-1106 | FJI, CFJ Properties | Sunshine Signs | | | | | USA | Road Signs location - 05069 | Nat. Contract | 0.00 | |
| Main-1107 | FJI, CFJ Properties | Sunshine Signs | | | | | USA | Road Signs | Nat. Contract | 0.00 | |
| Main-579 | FJI | Super Clean | PO Box 944 | Belton | MO | 64012 | USA | Vacuum Truck and Water Pumping Sevice | See A/P | 0.00 | |
| Main-2664 | FJI | Super Clean | PO Box 944 | Belton | MO | 64012 | USA | Vacuum Truck and Water Pumping Sevice | See A/P | 0.00 | |
| A/P-4386 | FJI CFJ Properties | SUPERGRAPHICS | 2040 15TH AVE WEST | SEATTLE | WA | 98119 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4385 | FJI CFJ Properties | SUPERGRAPHICS | 2201 15TH AVENUE WEST | SEATTLE | WA | 98119 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5779 | FJI | SUPERIOR BEVERAGE GROUP | 425 VICTORIA RD | AUSTINTOWN | OH | 44515 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5789 | FJI CFJ Properties | SUPERIOR BEVERAGE GROUP | 425 VICTORIA RD | AUSTINTOWN | OH | 44515 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4900 | FJI CFJ Properties | SUPERIOR COURT OF CALIFORNIA | CO OF SHASTA COURT COLLECTIO NS1500 COURT ST, ROOM 201 | REDDING | CA | 96001 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-1065 | FJI | Superior Court of the State of California for the County of San Joaquin | 315 West Elm St. | Lodi | CA | 95240 | USA | Barstow, Ripon, Thousand Palms, Lodi, Bakersfield, Frazier Park, California: Consent Agreement and Stipulation for Entry of Final Judgment; Order, Case No. CV 029146, 9/29/09, Superior Court of the State of California for the County of San Joaquin, UST Violations | 9/29/2009 | 0.00 | |
| A/P-3038 | FJI | SUPERIOR DOOR | 151 TRADE STREET | TWIN FALLS | ID | 83301 | USA | AP Buy/Sell Agreement | | 917.48 | |
| A/P-3039 | FJI | SUPERIOR DRYWALL, INC. AND | CITIZENS COMMUNITY BANK P.O. BOX 2028 | POCATELLO | ID | 83204 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3040 | FJI | SUPERIOR FABRICATION INC. | PO BOX 429 | ELK CITY | OK | 73644 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5083 | FJI | SUPERIOR KNIFE INC | 8120 N. CENTRAL PARK AVE | SKOKIE | IL | 60076 | USA | AP Buy/Sell Agreement | | 0.00 | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| A/P-5084 | FJI | SUPERIOR KNIFE INC | 8120 N. CENTRAL PARK AVE | SKOKIE | IL | 60076 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5085 | FJI | SUPERIOR KNIFE INC | 8120 N. CENTRAL PARK AVE | SKOKIE | IL | 60076 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3041 | FJI | SUPERIOR SERVICES | 20536 ARLO DR | MCCALLA | AL | 35111 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3042 | FJI | SUPERIOR SOFT WATER INC. | 3536 SOUTH 1950 WEST | SALT LAKE CITY | UT | 84119 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5480 | FJI | SUPERIOR TRUCK & TRAILER SERV. | P.O. BOX 184 | GREENWOOD | LA | 71033 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3043 | FJI | SUPERSTITION TRAILERS | 1564 NORTH ALMA SCHOOL ROAD | MESA | AZ | 85201 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3044 | FJI | SUPERVALU INC. | P.O. BOX 6890 | BOISE | ID | 83707 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3045 | FJI | SUPPORTEK UTAH, INC. | 2500 SOUTH DECKER LAKE BLVD. | WEST VALLEY CITY | UT | 84119 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5955 | FJI CFJ Properties | SUPREME BEVERAGE | 3217 AIRPORT HIGHWAY | BIRMINGHAM | AL | 35202 | USA | AP Buy/Sell Agreement | | 509.50 | |
| A/P-4387 | FJI CFJ Properties | SURBEC ENVIRONMENTAL, LLC | 3111 BROC DRIVE | NORMAN | OK | 73072 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3046 | FJI | SUR-COAT ASPHALT | 4340 FOREST GROVE RB. | CARTHAGE | MS | 39051 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3047 | FJI | SURGEPRO INC. | 8731 S SANDY PARKWAY SUITE 1 | SANDY | UT | 84070-6417 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3048 | FJI | SURGEPRO INC. | 8731 S SANDY PARKWAY SUITE 1 | SANDY | UT | 84070-6417 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4388 | FJI CFJ Properties | SUTHERLANDS LUMBER | 1780 W. NORTH TEMPLE | SALT LAKE CITY | UT | 84116 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5000 | FJI | SWANK UNIFORM RENTAL INC. | PO BOX 1955 | SOUTH BEND | IN | 46634 | USA | AP Buy/Sell Agreement | | 990.22 | |
| A/P-3049 | FJI | SWAN'S CARPET CLEANING | 1485 NORTH MAIN | SPANISH FORK | UT | 84660 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-256 | FJI | Swedish Match North America | 1758 S Nutmeg Street | Bennett | CO | 80102 | USA | Placement, Promotions, Rebates & Cost-Tobacco | 1/1/2009 | 0.00 | |
| A/P-6061 | FJI CFJ Properties | SWEET TRADITIONS LLC | 11780 MANCHESTER ROAD, SUITE 207 | ST. LOUIS | MO | 63131 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3050 | FJI | SWEETLAND ENGINEERING & | ASSOCIATES, INC. 600 SCIENCE PARK ROAD | STATE COLLEGE | PA | 16803 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3052 | FJI | SWEETLAND ENGINEERING & | ASSOCIATES, INC. 600 SCIENCE PARK ROAD | STATE COLLEGE | PA | 16803 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3051 | FJI | SWEETLAND ENGINEERING & | ASSOCIATES, INC. 600 SCIENCE PARK ROAD | STATE COLLEGE | PA | 16803 | USA | AP Buy/Sell Agreement | | 241.00 | |
| A/P-3053 | FJI | SWETT & CRAWFORD GROUP | 7230 MCGINNIS FERRY RD, #300 | SUWANEE | GA | 30024-1283 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5184 | FJI | SWH ENTERPRISES INC. | 6779 MESA RIDGE RD. STE 200 | SAN DIEGO | CA | 92121 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5481 | FJI | SWIFCO | 924 TONY LAMA ST | EL PASO | TX | 79915 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5956 | FJI CFJ Properties | SWIRE COCA COLA, USA | P.O. BOX 1498 | DRAPER | UT | 84020 | USA | AP Buy/Sell Agreement | | 444.64 | |
| Main-180 | FJI | Swire Coke | P.O. BOX 1498 | DRAPER | UT | 84020 | USA | Critical Vendor Payments & Credit Extension Agreement | 5/11/2009 | 0.00 | |
| A/P-6038 | FJI CFJ Properties | SWISS VALLEY FARMS | PO BOX 4493 | DAVENPORT | IA | 52808 | USA | AP Buy/Sell Agreement | | 1,318.15 | |
| A/P-4389 | FJI CFJ Properties | SWOPE'S TECH SERVICE | 143 DREW RD | CLARKS MILLS | PA | 16114 | USA | AP Buy/Sell Agreement | | 698.36 | |
| A/P-5410 | FJI | SWT/DAVIDSON OIL & SUPPLY | PO BOX 657 | ANDERSON | MO | 64831 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3054 | FJI | SYBASE IAD SUBSCRIPTION SERV. | PO BOX 22159 | OAKLAND | CA | 94623 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3055 | FJI | SYBASE IAD SUBSCRIPTION SERVIC | PO BOX 202475 | DALLAS | TX | 75320 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5222 | FJI | SYGMA | PO BOX 43271-0883 | COLUMBUS | OH | 43271-0883 | USA | AP Buy/Sell Agreement | | 6,731.77 | |
| A/P-5223 | FJI | SYGMA | 7125 WEST JEFFERSON AVENUE, SUITE 400 | LAKEWOOD | CO | 80235 | USA | AP Buy/Sell Agreement | | 1,505.09 | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| A/P-4390 | FJI CFJ Properties | SYLVANIA LIGHTING SERVICES | 96924 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 | USA | AP Buy/Sell Agreement | | 61,048.73 | |
| Main-1101 | FJI | Sylvania Lighting Services Corp. | 100 Endicott St. | Danvers | MA | 01923 | USA | Lighting Services Agreement | 3/1/2008 | 0.00 | |
| A/P-3056 | FJI | SYMANTEC | FILE# 32168 PO BOX 60000 | SAN FRANCISCO | CA | 94160 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-2746 | FJI | Symantec | 555 International Way | Springfield | OR | 97477 | USA | Software Maintenance/Support | 8/27/2008 | 0.00 | |
| Main-2813 | FJI | Symantec Corporation | 20330 Stevens Creek Blvd. | Cupertino | CA | 95014-2132 | | Symantec Netbackup Enterprise, For the Backup and restore of servers | | 0.00 | |
| Main-2814 | FJI | Symantec Corporation | 20330 Stevens Creek Blvd. | Cupertino | CA | 95014-2132 | | Symantec Netbackup Operations Manager, Reporting and Monitoring of NetBackup | | 0.00 | |
| A/P-3057 | FJI | SYMBOL ARTS | 6083 SOUTH 1550 EAST | OGDEN | UT | 84405 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-2747 | FJI | Syncsort | 50 TICE BOULEVARD | WOODCLIFFE LAKE | NJ | 7677 | USA | Software support and maintenance.MF Utilities | 11/30/2009 | 0.00 | |
| A/P-3058 | FJI | SYNCSORT | 50 TICE BOULEVARD CN18 | WOODCLIFFE LAKE | NJ | 7677 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3059 | FJI | SYNERGY TRUCKING LTD | SUITE 190, 7231 120TH STREET | DELTA | BC | V4C 6P5 | Canada | AP Buy/Sell Agreement | | CAD - | |
| Main-2362 | FJI | SYSCO Brand Frozen Vegetables | 1390 Enclave Parkway | Houston | TX | 77077 | USA | CLS Bean Green Whl Poly | 8/1/2009 | 0.00 | |
| Main-2363 | FJI | SYSCO Brand Frozen Vegetables | 1390 Enclave Parkway | Houston | TX | 77077 | USA | CLS Bean Green Whl IQF-China | 8/1/2009 | 0.00 | |
| Main-2364 | FJI | SYSCO Brand Frozen Vegetables | 1390 Enclave Parkway | Houston | TX | 77077 | USA | CLS Carrot Whl Baby Gr A | 8/1/2009 | 0.00 | |
| Main-2365 | FJI | SYSCO Brand Frozen Vegetables | 1390 Enclave Parkway | Houston | TX | 77077 | USA | CLS Cauliflower | 8/1/2009 | 0.00 | |
| Main-2366 | FJI | SYSCO Brand Frozen Vegetables | 1390 Enclave Parkway | Houston | TX | 77077 | USA | CLS Corn Whl Kernel Gr A | 8/1/2009 | 0.00 | |
| Main-2367 | FJI | SYSCO Brand Frozen Vegetables | 1390 Enclave Parkway | Houston | TX | 77077 | USA | CLS Spinach Chopped Gr A | 8/1/2009 | 0.00 | |
| Main-2368 | FJI | SYSCO Brand Frozen Vegetables | 1390 Enclave Parkway | Houston | TX | 77077 | USA | CLS Spinach Leaf Gr A | 8/1/2009 | 0.00 | |
| Main-2369 | FJI | SYSCO Brand Frozen Vegetables | 1390 Enclave Parkway | Houston | TX | 77077 | USA | IMP Greens Collard Chopped Gr A | 8/1/2009 | 0.00 | |
| Main-2370 | FJI | SYSCO Brand Frozen Vegetables | 1390 Enclave Parkway | Houston | TX | 77077 | USA | IMP Greens Collard IQF | 8/1/2009 | 0.00 | |
| Main-2371 | FJI | SYSCO Brand Frozen Vegetables | 1390 Enclave Parkway | Houston | TX | 77077 | USA | IMP Spinach Chopped Gr A | 8/1/2009 | 0.00 | |
| Main-2372 | FJI | SYSCO Brand Frozen Vegetables | 1390 Enclave Parkway | Houston | TX | 77077 | USA | IMP Spinach Leaf Gr A | 8/1/2009 | 0.00 | |
| Main-2373 | FJI | SYSCO Brand Frozen Vegetables | 1390 Enclave Parkway | Houston | TX | 77077 | USA | REL Corn Whl Kernel | 8/1/2009 | 0.00 | |
| Main-2374 | FJI | SYSCO Brand Frozen Vegetables | 1390 Enclave Parkway | Houston | TX | 77077 | USA | REL Spinach Chopped | 8/1/2009 | 0.00 | |
| A/P-6104 | FJI CFJ Properties | SYSCO CENTRAL ALABAMA | PO BOX 1350 | CALERA | AL | 35043 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6075 | FJI | SYSCO CENTRAL ILLINOIS, INC. | P.O BOX 620 | LINCOLN | IL | 62656 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Legal-271 | FJI | Sysco Corp. | 9494 South Prosperity Road | South Jordan | UT | 84088 | USA | FJI - Sysco Master Distribution Agreement 102802 dated as of, October 28, 2002 by and between Sysco Corp. and FJI | 10/28/2002 | | |
| Legal-272 | FJI | Sysco Corp. | 9494 South Prosperity Road | South Jordan | UT | 84088 | USA | FJI - Sysco Corp Addendum to Master Distribution Agreement dated as of, April 01, 2006 by and between Sysco Corp. and FJI | 4/1/2006 | | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Legal-273 | FJI | Sysco Corp. | 9494 South Prosperity Road | South Jordan | UT | 84088 | USA | FJI - Sysco Corp Addendum to Master Distribution Agreement -Canada dated as of, September 01, 2007 by and between Sysco Corp. and FJI | 9/1/2007 | | |
| Main-1154 | FJI | Sysco Corporation | 9494 South Prosperity | West Jordan | UT | 84088 | USA | Amendment-Upcharge | 12/1/2007 | 0.00 | |
| Main-1155 | FJI | Sysco Corporation | 9494 South Prosperity | West Jordan | UT | 84088 | USA | Amendment-Weekly Pricing | 11/1/2007 | 0.00 | |
| Main-1156 | FJI | Sysco Corporation | 9494 South Prosperity | West Jordan | UT | 84088 | USA | MDA Extension | 4/1/2006 | 0.00 | |
| Main-1157 | FJI | Sysco Corporation | 9494 South Prosperity | West Jordan | UT | 84088 | USA | Sysco Canadian C-Store Locations | 8/10/2007 | 0.00 | |
| Main-2375 | FJI | Sysco Corporation | 9494 South Prosperity | West Jordan | UT | 84088 | USA | Master Distribution Agreement | 12/2/2002 | 0.00 | |
| Main-2376 | FJI | Sysco Corporation | 9494 South Prosperity | West Jordan | UT | 84088 | USA | MDA Extension | 4/1/2006 | 0.00 | |
| Main-2377 | FJI | Sysco Corporation | 9494 South Prosperity | West Jordan | UT | 84088 | USA | Amendment-Upcharge | 12/11/2007 | 0.00 | |
| Main-2378 | FJI | Sysco Corporation | 9494 South Prosperity | West Jordan | UT | 84088 | USA | Amendment-Weekly Pricing | 11/1/2007 | 0.00 | |
| Main-2379 | FJI | Sysco Corporation | 9494 South Prosperity | West Jordan | UT | 84088 | USA | Sysco Canadian C-Store Locations | 8/10/2007 | 0.00 | |
| Main-181 | FJI | Sysco Corporation | 9494 South Prosperity Road | West Jordan | UT | 84088 | USA | Critical Vendor Payments & Credit Extension Agreement | 3/25/2009 | 0.00 | |
| Main-1152 | FJI | Sysco Corporation | 9494 South Prosperity Road | West Jordan | UT | 84088 | USA | Addendum to Master Distribution Agreement | 4/1/2006 | 0.00 | |
| Main-1153 | FJI | Sysco Corporation | 9494 South Prosperity Road | West Jordan | UT | 84088 | USA | Master Distribution Agreement | 10/28/2002 | 0.00 | |
| A/P-6105 | FJI CFJ Properties | SYSCO FOOD SERVICE OF CENTRAL | CALIFORNIA P.O .BOX 729 | MODESTO | CA | 95353-0729 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6106 | FJI CFJ Properties | SYSCO INTERMOUNTAIN | PO BOX 190 | WEST JORDAN | UT | 84084-0190 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6107 | FJI CFJ Properties | SYSCO LINCOLN | PO BOX 80068 | LINCOLN | NE | 68501-0068 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6076 | FJI | SYSCO NORTH DAKOTA | 3225 12TH AVENUE | FARGO | ND | 58102 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6108 | FJI CFJ Properties | SYSCO OF CENTRAL PENNSYLVANIA | P.O. BOX 3641 | HARRISBURG | PA | 17105-3641 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6109 | FJI CFJ Properties | SYSCO OF VIRGINIA | PO BOX 20020 | HARRISONBURG | VA | 22801 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6077 | FJI | SYSCO PITTSBURGH | ONE WHITNEY DRIVE | HARMONY | PA | 16037 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6110 | FJI CFJ Properties | SYSCO WEST TEXAS | P.O. BOX 5910 | LUBBOCK | TX | 79408 | USA | AP Buy/Sell Agreement | | 3,927.52 | |
| A/P-6111 | FJI CFJ Properties | SYSCO/ALBUQUERQUE | PO BOX 25887 | ALBUQUERQUE | NM | 87125-5887 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6112 | FJI CFJ Properties | SYSCO/ATLANTA | P.O. BOX 490379 | COLLEGE PARK | GA | 30349 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6078 | FJI | SYSCO/BARABOO | PO BOX 90 | BARABOO | WI | 53913-0090 | USA | AP Buy/Sell Agreement | | 683.67 | |
| A/P-6113 | FJI CFJ Properties | SYSCO/BILLINGS | P.O. BOX 31198 | BILLINGS | MT | 59107 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6114 | FJI CFJ Properties | SYSCO/CLEVELAND | PO BOX 94570 | CLEVELAND | OH | 44101-4570 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6115 | FJI CFJ Properties | SYSCO/DALLAS | P.O. BOX 560700 | LEWISVILLE | TX | 75056-0700 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6116 | FJI CFJ Properties | SYSCO/DETROIT | P.O. BOX 33580 | DETROIT | MI | 48233-0580 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6117 | FJI CFJ Properties | SYSCO/IDAHO | PO BOX 170007 | BOISE | ID | 83717-0007 | USA | AP Buy/Sell Agreement | | 645.04 | |
| A/P-6118 | FJI CFJ Properties | SYSCO/INDIANAPOLIS | P.O. BOX 7137 | INDIANAPOLIS | IN | 46206-7137 | USA | AP Buy/Sell Agreement | | 5,636.68 | |
| A/P-6119 | FJI CFJ Properties | SYSCO/JACKSONVILLE | PO BOX 37045 | JACKSONVILLE | FL | 32236-7045 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6120 | FJI CFJ Properties | SYSCO/KANSAS CITY | P.O. BOX 40 | OLATHE | KS | 66051-0040 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6121 | FJI CFJ Properties | SYSCO/LOUISVILLE | P.O. BOX 32470 | LOUISVILLE | KY | 40232-2470 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6122 | FJI CFJ Properties | SYSCO/PHOENIX | PO BOX 23430 | PHOENIX | AZ | 85063-9959 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6123 | FJI CFJ Properties | SYSCO/SAN ANTONIO | P.O. BOX 1981 | SAN ANTONIO | TX | 78297-1981 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6124 | FJI CFJ Properties | SYSCO/SEATTLE | PO BOX 84907 | SEATTLE | WA | 98124 | USA | AP Buy/Sell Agreement | | 5,427.87 | |
| A/P-6125 | FJI CFJ Properties | SYSCO/ST. LOUIS | 3850 MUELLER ROAD | ST. CHARLES | MO | 63301 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6126 | FJI CFJ Properties | SYSCO/WEST COAST FLORIDA | P.O. BOX 1839 | PALMETTO | FL | 34220 | USA | AP Buy/Sell Agreement | | 45.55 | |
| A/P-3060 | FJI | SYSTEM CLEAN INC. | 50602 N. MICHIGAN ROAD | SOUTH BEND | IN | 46637 | USA | AP Buy/Sell Agreement | | 194.88 | |
| A/P-3061 | FJI | SYSTEM III | BERKSHIRE SYSTEMS GROUP, INC . 50 SOUTH MUSEUM ROAD | READING | PA | 19607 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3062 | FJI | SYSTEMS SERVICES OF AMERICA | 17600 NE SAN RAFAEL | PORTLAND | OR | 97230-5924 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3063 | FJI | SYSTEMS UNLIMITED | 216 EAST ST. PAUL STREET | SPRING VALLEY | IL | 61362 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4391 | FJI CFJ Properties | T & B ELECTRIC, INC. | P.O. BOX 272 | CATHEDRAL CITY | CA | 92235 | USA | AP Buy/Sell Agreement | | 0.00 | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| A/P-3064 | FJI | T & C DRILLING, INC | 2905 HWY 25 | MANDAN | ND | 58554 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3065 | FJI | T & J TRAILERS | 2939 PENNSYLVANIA AVENUE | OGDEN | UT | 84401 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3066 | FJI | T & N SELF STORAGE | P.O. BOX 1357 | CODY | WY | 82414 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3067 | FJI | T & W TIRE | PO BOX 974474 | DALLAS | TX | 75397-4474 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3068 | FJI | T THACKER'S INC. | 157 NORTH 300 EAST | ROOSEVELT | UT | 84066 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4392 | FJI CFJ Properties | T. B. MAINTENANCE & LAWNCARE | P.O. BOX 1012 | SOUTH ROXANA | IL | 62087 | USA | AP Buy/Sell Agreement | | 725.00 | |
| A/P-3069 | FJI | T. COMBS CONSTRUCTION INC. | 10797 RIVERSIDE DRIVE | GALAX | VA | 24333 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6012 | FJI | T.G. LEE | PO BOX 932689 | ATLANTA | GA | 31193-2689 | USA | AP Buy/Sell Agreement | | 1,274.74 | |
| A/P-3070 | FJI | T.L. CARROLL CONTRACTING INC. | 210 SNYDER ROAD | HERMITAGE | PA | 16148 | USA | AP Buy/Sell Agreement | | 1,950.69 | |
| A/P-4393 | FJI CFJ Properties | T.M. SOMERS FIRE EQUIPMENT | 608 WEST LAKE STREET | GRIFFITH | IN | 46519 | USA | AP Buy/Sell Agreement | | 205.43 | |
| A/P-5589 | FJI | TACOMA PUBLIC UTILITIES | CITY TREASURER PO BOX 11010 | TACOMA | WA | 98411-1010 | USA | AP Buy/Sell Agreement | | 3,904.52 | |
| A/P-6276 | FJI | TAI AN ROPE NET PLASTIC CO., | LTD NO. 76 SHENG PING STREET, | TAIAN | CH | 271000 | China | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5762 | FJI CFJ Properties | TAILGATE ZONE, INC. (US) | PO BOX 2811 | PLATTSBURGH | NY | 12901 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6277 | FJI | TAIZHOU HUANGYAN YONXING | PLASTIC CO.LTD. WEIWU ROAD | TAIZHOU CITY | CH | 0 | China | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6278 | FJI | TAIZHOU J&F GARMENTS & | ACCESSORIES CO., LTD BAIMI TOWN | JIANGYAN CITY, JIAN | CH | 0 | China | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6279 | FJI | TAIZHOU J&F GARMENTS & | ACCESSORIES CO., LTD BAIMI TOWN | JIANGYAN CITY, JIAN | CH | 0 | China | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6280 | FJI | TAIZHOU ZONRUN I/E CO., LTD | RM1501, G7, PENGXIN LIDU GUL OUSTREET | TAIZHOU | CH | 225300 | China | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6281 | FJI | TAK LEE OFFICE STATIONARY | LIMITED FLAT A, 18/F KIU KIN BLD, 568A | KOWLOON, HONGKONG | CH | ..... | China | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6282 | FJI | TAK MEI INTERNATIONAL TRADING | LIMITED RM.907.JXM035 WING TUCK COMMER | HONG KONG | CH | ..... | China | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3071 | FJI | TALX UC EXPRESS | 4076 PAYSPHERE CIRCLE | CHICAGO | IL | 60674 | USA | AP Buy/Sell Agreement | | 450.00 | |
| Main-1035 | FJI, AFJ LLC | Tami Benny Steensen | 407 West Moonlight Drive | Waco | TX | 76706 | USA | Farms land (seasonal crop) location 0500089 (Waco, TX) | | 0.00 | |
| A/P-3072 | FJI | TAMI DANIELS | 50 E.750 N. #15 | VERNAL | UT | 84078 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5590 | FJI | TAMPA ELECTRIC | P.O. BOX 31318 | TAMPA | FL | 33631-3318 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3073 | FJI | TANGIPAHOA PARISH SHRIFF'S | OFFICE EX-OFFICIO TAXCOLLECT ORPO BOX 942 | AMITE | LA | 70422-0942 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3074 | FJI | TANK MANAGEMENT SERVICES, INC | 3823 SAGEBRUSH DR | BILLINGS | MT | 59105 | USA | AP Buy/Sell Agreement | | 1,581.90 | |
| A/P-3075 | FJI | TANK MASTER INC. | 3710 E. TRENT AVENUE | SPOKANE | WA | 99202 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3076 | FJI | TANK TRANSPORT TRADER | 1011 W. BLUFF ST. | FORT WORTH | TX | 76102 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-2665 | FJI, AFJ LLC | Tanknology | 8501 N MoPac Expressway | Austin | TX | 78759 | USA | annual compliance testing; line and leak testing as need | no contracts on file in the building | 0.00 | |
| Main-2666 | FJI, AFJ LLC | TANKNOLOGY | 8501 N MoPac Expressway | Austin | TX | 78759 | USA | ANNUAL TANK TESTING | NATIONAL | 0.00 | |
| Main-2667 | FJI, AFJ LLC | Tanknology | 8501 N MoPac Expressway | Austin | TX | 78759 | USA | annual compliance testing; line and leak testing as need - Snowville | no contracts on file in the building | 0.00 | |
| Main-2668 | FJI, AFJ LLC | TANKNOLOGY | 8501 N MoPac Expressway | Austin | TX | 78759 | USA | TANK TESTING location - 0520385 | SIGNED AT CORP | 0.00 | |
| Main-2669 | FJI, AFJ LLC | TANKNOLOGY | 8501 N MoPac Expressway | Austin | TX | 78759 | USA | ANNUAL TANK TESTING location - Briver | NATIONAL | 0.00 | |
| Main-580 | FJI, CFJ Properties | Tanknology | 8501 N MoPac Expressway | Austin | TX | 78759 | USA | location - Carneys Point, NJ | | 0.00 | |
| A/P-4394 | FJI CFJ Properties | TANKNOLOGY | PO BOX 201567 | AUSTIN | TX | 78720-1567 | USA | AP Buy/Sell Agreement | | ~~$27,344.87~~ $44,875.90 | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Main-581 | FJI | Tanknology, Inc | 8501 N MoPac Expressway | Austin | TX | 78759 | USA | Contractor for emergency and compliance testing | 11/14/2008 | 0.00 | |
| A/P-245 | FJI | TARGET DISTRIBUTION PARTNERS | PO BOX 2685 | ANNISTON | AL | 36202 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3077 | FJI | TARGET MARKETING INC. | 1083 CHESTNUT LANE | SOUTH LYON | MI | 48178 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5995 | FJI CFJ Properties | TARGET RESOURCES, INC. | 2283 INDUSTRIAL PARKWAY W. | HAYWARD | CA | 94587 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3078 | FJI | TARGITFIT, LLC | 5016 APACHE AVENUE | POCATELLO | ID | 83204 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3079 | FJI | TATALOVICH & ASSOCIATES | 722 EAST OSBORN ROAD, STE 12 | PHOENIX | AZ | 85014 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-153 | FJI CFJ Properties | TAUBER PETRO CHEMICAL CO. | P.O. BOX 4645 | HOUSTON | TX | 77210 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3080 | FJI | TAURUS PLUMBING AND EXCAVATING | 210 W. CENTER STREET | NEPHI | UT | 84648 | USA | AP Buy/Sell Agreement | | 398.07 | |
| A/P-4395 | FJI CFJ Properties | TAYLOR DISTRIBUTORS OF INDIANA | 948 SAYRE DRIVE | GREENWOOD | IN | 46143 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4396 | FJI CFJ Properties | TAYLOR FREEZER COMPANY OF UTAH | 50 WEST BOWERS WAY | SALT LAKE CITY | UT | 84115 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3081 | FJI | TAYLOR FREEZER OF MICHIGAN | 13341 STARK RD. | LIVONIA | MI | 48150 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3082 | FJI | TAYLOR FREEZER OF MICHIGAN | 13341 STARK RD. | LIVONIA | MI | 48150 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3083 | FJI | TAYLOR FREEZER OF MICHIGAN | 13341 STARK RD. | LIVONIA | MI | 48150 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4397 | FJI CFJ Properties | TAYLOR FREEZER SALES CO. | P.O. BOX 5807 | CHESAPEAKE | VA | 23324 | USA | AP Buy/Sell Agreement | | 360.48 | |
| A/P-3084 | FJI | TAYLOR FREEZERS & EQUIPMENT | 1885 EARHART DRIVE | SANDWICH | IL | 60548 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4398 | FJI CFJ Properties | TAYLOR SALES AND SERVICE | P.O. BOX 100459 | BIRMINGHAM | AL | 35210 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3085 | FJI | TAYLOR-WALKER & ASSOCIATES | 7681 SOUTH MAIN | MIDVALE | UT | 84047 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5086 | FJI | TBK TARP SALES & SERVICE | PO BOX 2497 | GARY | IN | 46403 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6168 | FJI CFJ Properties | TBL PLASTICS | P.O. BOX 3785 | MYRTLE BEACH | SC | 29578 | USA | AP Buy/Sell Agreement | | 1,170.00 | |
| Main-582 | FJI | TCCI | 120 West Broadway | New Lexington | OH | 43764 | USA | Waste water system management and EPA testing- Kirkersville | Unk | 0.00 | |
| Main-583 | FJI | TCCI Labs | 120 W. Broadway | New Lexington | OH | 43764 | USA | water and wastewater facility operations | see A/P | 0.00 | |
| Main-584 | FJI | TCCI Labs | 120 W. Broadway | New Lexington | OH | 43764 | USA | water and wastewater facility operations | see A/P | 0.00 | |
| Main-680 | FJI | TCH LLC | 4185 Harrison Blvd | Ogden | UT | 84403 | USA | Frame Relay Services | Signed Agreement - No | 0.00 | |
| Main-681 | FJI | TCH LLC | 4185 Harrison Blvd | Ogden | UT | 84403 | USA | PDCA Rebates | Signed Agreement - No | 0.00 | |
| Main-682 | FJI | TCH LLC | 4185 Harrison Blvd | Ogden | UT | 84403 | USA | Express Fuel Discounts | Signed Agreement - No | 0.00 | |
| Main-683 | FJI | TCH LLC | 4185 Harrison Blvd | Ogden | UT | 84403 | USA | Merchant agreement to process credit transactions | | 0.00 | |
| Legal-274 | FJI | T-Check | 14800 Charlson Road | Eden Prairie | MN | 55344 | USA | FJI - T-Chek Flying J Third-Party Billing Agreement dated as of, March 01, 2008 by and between T-Check and FJI | 3/1/2008 | | |
| Main-2864 | FJI | T-Check Systems, Inc. | 14800 Charlson Road | Eden Prairie | MN | 55347 | USA | FJI Third-Party Billing Agreement | 3/1/2008 | 0.00 | |
| A/P-3086 | FJI | T-CHECK SYSTEMS, INC. | SDS 12-1039, PO BOX 86 | MINNEAPOLIS | MN | 55486-1039 | USA | AP Buy/Sell Agreement | | 1,800.00 | |
| A/P-3087 | FJI | TCI TIRE CENTERS | 3451 UNICORN RD SUITE 200 | BAKERSFIELD | CA | 93308 | USA | AP Buy/Sell Agreement | | 0.00 | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| A/P-3088 | FJI | TDO DESIGN | 2393 W. 4700 S. | ROY | UT | 84067 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3089 | FJI | TEAM DRIVE-AWAY | PO BOX 27207 | OVERLAND PARK | KS | 66225 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3090 | FJI | TEAMSTUDIO, INC. | ATTN: AR 900 CUMMINGS CENTER, STE. 326T | BEVERLY | MA | 1915 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5185 | FJI | TECCON, INC. | 2540 BENGAL BLVD. STE 100 | SALT LAKE CITY | UT | 84121 | USA | AP Buy/Sell Agreement | | 740.00 | |
| A/P-3091 | FJI | TECHNA GLASS | 9000 SOUTH 460 WEST | SANDY | UT | 84070 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3092 | FJI | TECHNOLOGIES MANAGEMENT INC. | 2600 MAITLAND CENTER PARKWAY SUITE 300 | MAITLAND | FL | 32751 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5591 | FJI | TECO PEOPLES GAS | PO BOX 31017 | TAMPA | FL | 33631-3017 | USA | AP Buy/Sell Agreement | | 544.64 | |
| A/P-3093 | FJI | TED K. GODFREY | ATTORNEY AT LAW 2668 GRANT AVE. SUITE 104 | OGDEN | UT | 84401 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5087 | FJI | TEFCO OF UTAH | 120 9TH STREET | OGDEN | UT | 84404 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6283 | FJI | TEGO LTD. | 23 LUK HOP ST. SANPOKONG | KOWLOON, HONGKONG | CH | 0 | China | AP Buy/Sell Agreement | | 0.00 | |
| Main-896 | FJI | Tehama County Environmental Health Department | None provided | Not provided | Not provided | Not provided | USA | Guarantee | 12/9/2005 | 0.00 | |
| A/P-5186 | FJI | TEK SYSTEMS | PO BOX 198568 | ATLANTA | GA | 30384-8568 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3094 | FJI | TELAID INDUSTRIES INC. | P.O. BOX 341 | BRATTLEBORO | VT | 05302-0341 | USA | AP Buy/Sell Agreement | | 4,143.49 | |
| A/P-3095 | FJI | TELCOM PRODUCTS INTERNATIONAL | 2901 HIGHWAY 10 EAST | MOORHEAD | MN | 56560 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3096 | FJI | TELCORDIA TECHNOLOGIES, INC. | CHURCH STREET STATION, PO BOX 6334 | NEW YORK | NY | 10249 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3097 | FJI | TELCORP COMMUNICATIONS | 750 E. SAMPLE ROAD, BUILDING 3, SUITE 242 | POMPANO BEACH | FL | 33064 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3098 | FJI | TELECO | P.O. BOX 12351 | COLUMBIA | SC | 29211-2351 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3099 | FJI | TELECO TELEPHONE COMPANY INC. | 21954 NE GLISAN STREET | GRESHAM | OR | 97030 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3100 | FJI | TELE-DATA COMMUNICATION | SERVICES INC 58 PENN STREET | TRANSFER | PA | 16154 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3101 | FJI | TELEFLORA LLC | P.O. BOX 258 | PARAGOULD | AR | 72451-0258 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3102 | FJI | TELEMATE.NET SOFTWARE INC. | 5555 TRIANGLE PARKWAY STE 15 | ATLANTA | GA | 30092 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3103 | FJI | TELE-SOURCE INDUSTRIES INC. | 1340 CONANT STREET | MAUMEE | OH | 43537 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3104 | FJI | TELTRONICS INC. | P.O. BOX 863623 | ORLANDO | FL | 32886-3623 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-145 | FJI | Template "C" Belgium V.O.F. | Rue Gray Stratt 149 | Ixelles 1050 | Belgium | | Europe | Confidentiality Agreement | 8/29/2009 | 0.00 | |
| A/P-5999 | FJI CFJ Properties SFJ Inc. | TEN WEST APPAREL | 10 WEST 33RD STREET #216 | NEW YORK | NY | 10001 | USA | AP Buy/Sell Agreement | | 684.00 | |
| A/P-175 | FJI | TENASKA BIO FUELS, LLC | 1045 N 115TH ST, STE 200 | OMAHA | NE | 68154 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6412 | FJI CFJ Properties | TENDER HEART TREASURES | P.O. BOX 3508 | OMAHA | NE | 68103-0508 | USA | AP Buy/Sell Agreement | | 2,026.00 | |
| Main-585 | FJI, AFJ LLC | Tenn General | PO 252 | Pulaski | TN | 38478 | USA | ows cleanings; drum run as needed - Snowville | no contracts on file in the building | 0.00 | |
| A/P-4399 | FJI CFJ Properties | TENNANT | P.O. BOX 71414 | CHICAGO | IL | 60694-1414 | USA | AP Buy/Sell Agreement | | 1,414.76 | |
| Main-2671 | FJI, CFJ Properties | tennant | 701 north lilac drive | minneapolis | MN | 55440 | USA | maint and cleaning on lot sweeper and floor scrubber location - Aurora | 1/1/2009 | 0.00 | |
| A/P-3105 | FJI | TENNESSEE AIRCRAFT CO., INC. | 5005 MARKET PLACE | MT. JULIET | TN | 37122 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-587 | FJI, AFJ LLC | TENNESSEE GENERAL | BOX 252 | PULASKI | TN | 38478 | USA | OIL WATER SEPARATOR location - 0500116 | SIGNED AT CORP | 0.00 | |
| Main-588 | FJI, CFJ Properties | TENNESSEE GENERAL | BOX 252 | PULASKI | TN | 38478 | USA | Quarterly O/W Sep cleanout | N/A | 0.00 | |
| Main-589 | FJI, CFJ Properties | TENNESSEE GENERAL | BOX 252 | PULASKI | TN | 38478 | USA | Quarterly O/W Sep cleanout location - Fargo | N/A | 0.00 | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Main-586 | FJI | Tennessee General | PO Box 252 | Pulaski | TN | 38478 | USA | Clean/Skim OWS & 55-Gal Drum Disposal | May 2007 | 0.00 | |
| A/P-4400 | FJI CFJ Properties | TENNESSEE GENERAL CONSTRUCTION | P.O. BOX 252 | PULASKI | TN | 38478 | USA | AP Buy/Sell Agreement | | 42,510.00 | |
| A/P-3106 | FJI | TENNESSEE TRUCKING ASSOCIATION | 4531 TROUSDALE DRIVE | NASHVILLE | TN | 37204 | USA | AP Buy/Sell Agreement | | 500.00 | |
| A/P-3107 | FJI | TERACAI CORPORATION | 217 LAWRENCE ROAD EAST | NORTH SYRACUSE | NY | 13212-3835 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3108 | FJI | TERACOM TRAINING INSTITUTE LTD | PO BOX 3376 | CHAMPLAIN | NY | 12919-3376 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3109 | FJI | TERACOM TRAINING INSTITUTE LTD | PO BOX 3376 | CHAMPLAIN | NY | 12919-3376 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5957 | FJI CFJ Properties | TERBORG R.C. COLA INC. | 11501 N. 700 W. | DEMOTTE | IN | 46310 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4401 | FJI CFJ Properties | TERRACON | P.O. BOX 931277 | KANSAS CITY | MO | 64193-1277 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3110 | FJI | TERRITORIAL-LANDWORKS INC. | PO BOX 3851 | MISSOULA | MT | 59806 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6013 | FJI | TERRYS DAIRY | 200 HIGHWAY 395 N. | COLVILLE | WA | 99114 | USA | AP Buy/Sell Agreement | | 729.73 | |
| A/P-4402 | FJI CFJ Properties | TERRY'S OUTDOOR SERVICES | PO BOX 472 | BELLEVILLE | IL | 62222 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-191 | FJI CFJ Properties | TESORO PETROLEUM CORPORATION | DEPARTMENT LA-21030 | PASADENA | CA | 91185-1030 | USA | AP Buy/Sell Agreement | | 4,870,691.63 | |
| Main-870 | FJI | Tesoro Refining and Marketing Company | Department LA-21030 | Pasadena | CA | 91185-1030 | USA | 89 Octane 10% Ethanol, Fargo, ND | 6/1/2009 | 0.00 | |
| Main-871 | FJI | Tesoro Refining and Marketing Company | Department LA-21030 | Pasadena | CA | 91185-1030 | USA | Conventional 87 Gasoline, Fargo, ND | 6/1/2009 | 0.00 | |
| Main-872 | FJI | Tesoro Refining and Marketing Company | Department LA-21030 | Pasadena | CA | 91185-1030 | USA | Conventional 87, 91 Gasoline, Mandan, ND | 4/1/2009 | 0.00 | |
| Main-873 | FJI | Tesoro Refining and Marketing Company | Department LA-21030 | Pasadena | CA | 91185-1030 | USA | Conventional 91 Gasoline, Fargo, ND | 6/1/2009 | 0.00 | |
| Main-874 | FJI | Tesoro Refining and Marketing Company | Department LA-21030 | Pasadena | CA | 91185-1030 | USA | ULSD, Fargo, ND | 6/1/2009 | 0.00 | |
| Main-875 | FJI | Tesoro Refining and Marketing Company | Department LA-21030 | Pasadena | CA | 91185-1030 | USA | ULSD, Mandan, ND | 12/1/2006 | 0.00 | |
| Main-876 | FJI | Tesoro Refining and Marketing Company | Department LA-21030 | Pasadena | CA | 91185-1030 | USA | ULSD, SLC, UT | 10/1/2005 | 0.00 | |
| A/P-3111 | FJI | TESSCO TECHNOLOGIES | SUNTRUST BANK P.O. BOX 102885 | ATLANTA | GA | 30368-2885 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-590 | FJI | Test America | 4955 Yarrow Street | Arvada | CO | 80002 | USA | laboratory analyses | See A/P | 0.00 | |
| Main-591 | FJI | Test America | 4955 Yarrow Street | Arvada | CO | 80002 | USA | laboratory analyses | See A/P | 0.00 | |
| Main-592 | FJI, AFJ LLC | Test Inc | 330 5th Street | Peru | Il | 61354 | USA | Water Testing location -050076 | | 0.00 | |
| A/P-4403 | FJI CFJ Properties | TESTAMERICA LABORATORIES INC. | P.O. BOX 122314 | DALLAS | TX | 75312-2314 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5958 | FJI CFJ Properties | TETON DISTRIBUTING | PO BOX 1029 | ROCK SPRINGS | WY | 82902 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5592 | FJI | TETON WIRELESS TELEVISION | 1162 BLUE LAKES BOULEVARD N. | TWIN FALLS | ID | 83301 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-121 | FJI | TEXAS AROMATICS, LP | P O BOX 22856 | HOUSTON | TX | 77227-2856 | USA | AP Buy/Sell Agreement | | 357,377.83 | |
| A/P-3112 | FJI | TEXAS ASSOCIAION RC&D | 1716 BRIARCREST DRIVE SUITE 510 | BRYAN | TX | 77802-2700 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3113 | FJI | TEXAS ASSOCIAION RC&D | 1716 BRIARCREST DRIVE SUITE 510 | BRYAN | TX | 77802-2700 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4404 | FJI CFJ Properties | TEXAS COMMISSION ON | ENVIROMENTAL QUALITY PO BOX 13088 | AUSTIN | TX | 78711-3088 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-1066 | FJI | Texas Commission on Environmental Quality | P.O. Box 13087 | Austin | TX | 78711-3087 | USA | El Paso, Texas: Agreed Order, Docket No. 2008-1835-AIR-E, 8/18/2009, Texas Commission on Environmental Quality, Seasonal Oxygenated Fuel Requirements | 8/18/2009 | 0.00 | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| A/P-3114 | FJI | TEXAS COMPUTER SALES & SERVICE | 4526 E UNIVERSITY BLDG 5 STE E | ODESSA | TX | 79762 | USA | AP Buy/Sell Agreement | | 250.00 | |
| Main-897 | FJI | Texas Department of Transportation (Houston, TX) | N/A | N/A | TX | N/A | USA | permit to Construct Access Driveway Facilities | 10/2/2003 | 0.00 | |
| A/P-5664 | FJI CFJ Properties | TEXAS GAS SERVICE | P.O. BOX 269042 | OKLAHOMA CITY | OK | 73126-9042 | USA | AP Buy/Sell Agreement | | 1,743.57 | |
| Main-877 | FJI | Texas Green Manufacturing LLC | 133 Blakely Ave. | Littlefield | TX | 79339 | USA | B100 Biodiesel, Littlefield, TX | 12/1/2009 | 0.00 | |
| A/P-4901 | FJI CFJ Properties | TEXAS GUARANTEED STUDENT LOAN | PO BOX 659601 | SAN ANTONIO | TX | 78265-9601 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-246 | FJI | TEXAS HIGHWAY PATROL | ASSOCIATION, MAGAZINE & MUSE UM501 OAKLAND AVENUE | AUSTIN | TX | 78703-5113 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3115 | FJI | TEXAS HOMELAND SECURITY | 7415 BROWNFIELD HWAY #6 | LUBBOCK | TX | 79407 | USA | AP Buy/Sell Agreement | | 105.38 | |
| A/P-4405 | FJI CFJ Properties | TEXAS LAUNDRY SERVICE | 3750 RED BLUFF ROAD | PASADENA | TX | 77503 | USA | AP Buy/Sell Agreement | | 153.02 | |
| A/P-3116 | FJI | TEXAS MEDICAL SCREENING | 118 CAMINO SANTA MARIA | SAN ANTONIO | TX | 78228 | USA | AP Buy/Sell Agreement | | 6,076.20 | |
| A/P-6128 | FJI CFJ Properties SFJ Inc. | TEXAS POLY, INC. | 1375 WESTPARK WAY | EULESS | TX | 76040 | USA | AP Buy/Sell Agreement | | 6,142.50 | |
| A/P-4406 | FJI CFJ Properties | TEXAS TIER TWO CHEMICAL | REPORTING PROGRAM PO BOX 149200, ZZ109-180 | AUSTIN | TX | 78714-9200 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-219 | FJI | TEXMO OIL COMPANY JOBBERS | 2950 E. ANDY DEVINE AVENUE | KINGMAN | AZ | 86401 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5411 | FJI | TEXMO OIL COMPANY JOBBERS | 2950 E. ANDY DEVINE AVENUE | KINGMAN | AZ | 86401 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3117 | FJI | TEXOMA ADVANCED ELECTRICAL | CONTROLS, INC. 13570 FM 1954 | WICHITA FALLS | TX | 76310 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6151 | FJI | TEXOMA ICE | 101 ELM | WICHITA FALLS | TX | 76301 | USA | AP Buy/Sell Agreement | | 368.88 | |
| Main-146 | FJI | TexSyn Energy LLC | | | | | | Confidentiality Agreement | 4/24/2009 | 0.00 | |
| Main-257 | FJI | Thanasi Foods | 3820 East Easter Place | Centennial | CO | 80122 | USA | Placement, Promotions, Rebates & Cost-Grocery Traditional | 1/1/2009 | 0.00 | |
| Main-593 | FJI | Thatcher Chemical | 1900 Fortune Rd. | Salt Lake City | UT | 84104 | USA | water system chemicals | See A/P | 0.00 | |
| Main-594 | FJI | Thatcher Chemical | 1900 Fortune Rd. | Salt Lake City | UT | 84104 | USA | water system chemicals | See A/P | 0.00 | |
| A/P-3118 | FJI | THATCHER COMPANY | PO BOX 27407 | SALT LAKE CITY | UT | 84127-0407 | USA | AP Buy/Sell Agreement | | 15,947.92 | |
| A/P-3119 | FJI | THE AD DEPARTMENT, INC. | 4858 E. BASELINE ROAD, SUITE 109 | MESA | AZ | 85206 | USA | AP Buy/Sell Agreement | | 175.00 | |
| A/P-3120 | FJI | THE AIR COMPRESSOR CO. | 310 E. LIBERTY STREET | LOWELLVILLE | OH | 44436 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5959 | FJI CFJ Properties | THE AMERICAN BOTTLING COMPANY | 21431 NETWORK PLACE PO BOX 21431 | CHICAGO | IL | 60673-1214 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5960 | FJI CFJ Properties | THE AMERICAN BOTTLING COMPANY | P.O. BOX 643 | DES MOINES | IA | 50303 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3121 | FJI | THE ARIZONA REPUBLIC | PO BOX 300 | PHOENIX | AZ | 85001-0300 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3122 | FJI | THE BARS PROGRAM | 7112 W. JEFFERSON AVE. #312 | LAKEWOOD | CO | 80235 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6062 | FJI CFJ Properties | THE BIG DONUT | 3628 RED FERN DRIVE | INDIANAPOLIS | IN | 46237 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6413 | FJI CFJ Properties | THE BOYD'S COLLECTION LTD | 350 SOUTH STREET | MCSHERRYSTOWN | PA | 17344-1700 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4547 | FJI CFJ Properties SFJ Inc. | THE BRENMAR CO. | P.O. BOX 4636 | OMAHA | NE | 68104-0636 | USA | AP Buy/Sell Agreement | | 3,374.26 | |
| A/P-6434 | FJI CFJ Properties SFJ Inc. | THE BRIX GROUP INC. | 80 VAN NESS AVE | FRESCO | CA | 93721 | USA | AP Buy/Sell Agreement | | 0.00 | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| A/P-3123 | FJI | THE CAL LAB | 2747 SOUTH FOSTER ROAD | SAN ANTONIO | TX | 78220-5914 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-898 | FJI | The City of Oklahoma City, OK | 200 No. Walker Avenue, 3rd Floor | Oklahoma City | OK | 73102 | USA | License Agreement Pursuant to ONG Franchise Ordinance to Authorize the Receipt of Transport Gas | 3/28/2009 | 0.00 | |
| A/P-3124 | FJI | THE CLEAN SPOT, INC. | PO BOX 486 | LOGAN | UT | 84323 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-147 | FJI | The Coastal Corporation | None provided | Not provided | Not provided | Not provided | USA | Mutual Confidentiality, Non-Disclosure and Non-Use Agreement | 7/6/1998 | 0.00 | |
| A/P-5763 | FJI CFJ Properties | THE COLEMAN COMPANY | 5550 PAYSPHERE CIRCLE | CHICAGO | IL | 60674 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3125 | FJI | THE COMMISSIONER OF | TRANSPORTATION 1010 21ST AVE. NW | OWATONNA | MN | 55060 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3126 | FJI | THE COMPUTING REMARKETING | GROUP P.O. BOX 452 | CHANHASSEN | MN | 55317 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5710 | FJI | THE CORPORATE MARKETPLACE, INC | 1130 TEN ROD ROAD, UNIT A205 | NORTH KINGSTOWN | RI | 2852 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3127 | FJI | THE COURIER TIMES | P.O. BOX 369 | NEW CASTLE | IN | 47362 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3128 | FJI | THE DAILY ARDMOREITE | P.O.BOX 1328 | ARDMORE | OK | 73402-1328 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3129 | FJI | THE DAILY ARDMOREITE | P.O.BOX 1328 | ARDMORE | OK | 73402-1328 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3130 | FJI | THE DAILY ARDMOREITE | P.O.BOX 1328 | ARDMORE | OK | 73402-1328 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3131 | FJI | THE DAILY HERALD | P.O. BOX 717 | PROVO | UT | 84603 | USA | AP Buy/Sell Agreement | | 350.00 | |
| A/P-3132 | FJI | THE DAILY UTAH CHRONICLE | ATTN: AR, SUITE 236 200 S. CENTRAL CAMPUS DRIVE | SALT LAKE CITY | UT | 84112-9106 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3133 | FJI | THE DAVEY TREE EXPERT CO. | P.O. BOX 5193 | KENT | OH | 44240 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3134 | FJI | THE DOUGLAS BUDGET | P.O. BOX 109 | DOUGLAS | WY | 82633 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5412 | FJI | THE DUNGAN COMPANY | 3302 OLD SAWMILL ROAD | MOODY | AL | 35004-2633 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4407 | FJI CFJ Properties | THE EMPLOYMENT GUIDE | 9840 S. 140TH STREET, SUITE #8 | OMAHA | NE | 68138 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3135 | FJI | THE EMPLOYMENT NEWS | 6753 E. 47TH AVENUE, SUITE H | DENVER | CO | 80216 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5764 | FJI CFJ Properties | THE ENCORE GROUP | PO BOX 847186 | BOSTON | MA | 02284-7186 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3136 | FJI | THE EXPRESS | PO BOX 208 | LOCK HAVEN | PA | 17745-0208 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3137 | FJI | THE EXPRESS | PO BOX 208 | LOCK HAVEN | PA | 17745-0208 | USA | AP Buy/Sell Agreement | | 206.48 | |
| A/P-3138 | FJI | THE FORT | PO BOX 516 | LARAMIE | WY | 82073 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3139 | FJI | THE GALLERY COLLECTION | PRUDENT PUBLISHING PO BOX 360 | RIDGEFIELD PARK | NJ | 07660-0360 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3140 | FJI | THE GILLETTE NEWS-RECORD | P.O. BOX 3006 | GILLETTE | WY | 82717 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3141 | FJI | THE GLASS SHOPPE | 158 NORTH 300 EAST | ROOSEVELT | UT | 84066 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-595 | FJI | The Grupe Company | 3255 W. March Lane | Stockton | CA | 95219 | USA | power meter for well construction | See A/P | 0.00 | |
| Main-2672 | FJI | The Grupe Company | 3255 W. March Lane | Stockton | CA | 95219 | USA | power meter for well construction | See A/P | 0.00 | |
| A/P-3142 | FJI | THE GUARDIAN | PO BOX 156 | SANTA ROSA | NM | 88435 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3143 | FJI | THE HERALD | 52 SOUTH DOCK STREET | SHARON | PA | 16146 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3144 | FJI | THE HOME DEPOT | 999 W. RIVERDALE ROAD | RIVERDALE | UT | 84405 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3145 | FJI | THE IMAGINATION CO. | PO BOX 231 | HOOPER | UT | 84315 | USA | AP Buy/Sell Agreement | | 225.00 | |
| A/P-3146 | FJI | THE INK SPOT | 240 NORTH UNION 111-1 | ROOSEVELT | UT | 84066 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-258 | FJI | The Inventure Group | 3500 S. La Cometa Dr. | Goodyear | AZ | 85338 | USA | Placement, Promotions, Rebates & Cost-Grocery Traditional | 1/1/2009 | 0.00 | |
| A/P-4408 | FJI CFJ Properties | THE JOB GUIDE | PO BOX 1098 | BENTONVILLE | AR | 72712 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3147 | FJI | THE JOURNAL TIMES | P.O. BOX 786 | RACINE | WI | 53401-0786 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3148 | FJI | THE JOURNAL TIMES | P.O. BOX 786 | RACINE | WI | 53401-0786 | USA | AP Buy/Sell Agreement | | 0.00 | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| A/P-3149 | FJI | THE KIPLINGER LETTER | P.O. BOX 3297 | HARLAN | IA | 51593-4477 | USA | AP Buy/Sell Agreement | | 126.95 | |
| Main-1108 | FJI | The Lamar companies | 1770 W. 41st Avenue | Gary | IN | 46408 | USA | Renewal License | 10/1/2006 | 0.00 | |
| Main-2673 | FJI, CFJ Properties | The Lawn Rangers | 18451 NW Ponderosa Trail Bristol | Bristol | FL | 32321 | USA | Landscaping location 0500037 | n/a | 0.00 | |
| A/P-4409 | FJI CFJ Properties | THE LAWN RANGERS | PO BOX 1086 | DADE CITY | FL | 33525 | USA | AP Buy/Sell Agreement | | 2,295.23 | |
| Main-148 | FJI | The Leland Group | P.O. Box 1916 | Lake Arrowhead | CA | 92352 | USA | Confidentiality Agreement | 6/27/2007 | 0.00 | |
| Legal-276 | FJI | The Leland Group | P.O. Box 1916 | Lake Arrowhead | CA | 92352 | USA | FJI - The Leland Group Confidenetiality Agreement dated as of, June 27, 2007 by and between The Leland Group and FJI | 6/27/2007 | | |
| A/P-4410 | FJI CFJ Properties | THE LOCKSHOP | 1404 33RD STREET SW | FARGO | ND | 58103 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3150 | FJI | THE MAILING HOUSE AT | BROKERS WORLDWIDE 5600 BANDINI BLVD. | BELL | CA | 90201 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3151 | FJI | THE MINES PRESS INC. | 231 CROTON AVENUE | CORTLANDT MANOR | NY | 10566 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-984 | FJI, CFJ Properties | The Mobile Storage Group | 12300 Stagebarn Trail | Piedmont | SD | 57769 | USA | Provide a storage container location - Beach | | 0.00 | |
| A/P-3152 | FJI | THE MONTANA STANDARD | PO BOX 627 | BUTTE | MT | 59703 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-247 | FJI | THE MORNING NEWS | PO BOX 70 | BLACKFOOT | ID | 83221 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6414 | FJI CFJ Properties | THE MOUNTAIN CORPORATION | P.O. BOX 686 | KEENE | NH | 3431 | USA | AP Buy/Sell Agreement | | 792.20 | |
| A/P-5224 | FJI | THE NEW BAKERY COMPANY OF OHIO | PO BOX 951595 | CLEVELAND | OH | 44193 | USA | AP Buy/Sell Agreement | | 2,609.60 | |
| A/P-6415 | FJI CFJ Properties | THE NEXT EXIT | P.O. BOX 888 | GARDEN CITY | UT | 84028 | USA | AP Buy/Sell Agreement | | 118.00 | |
| A/P-6416 | FJI CFJ Properties | THE OHIO ART COMPANY | PO BOX 111 | BRYAN | OH | 43506 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-70 | FJI | The Ohio Lottery Commission | 615 West Superior Ave. | Cleveland | OH | 44113 | USA | Provider, CNA - Bond Amt $50000 - Purpose, State Lottery / 7 locations | | 0.00 | |
| Main-1099 | FJI | The Ohio Lottery Commission | 615 West Superior Ave. | Cleveland | OH | 44113 | USA | License to sell lottery tickets | 1/1/2009 | 0.00 | |
| A/P-6052 | FJI | THE OLD FASHIONED BAKERY&CAFE | 255 NORTH MORTON STREET | FRANKLIN | IN | 46131 | USA | AP Buy/Sell Agreement | | 2,799.36 | |
| A/P-3153 | FJI | THE OTHER SIDE LAWN CARE | 1806 N DIXIE DOWNS DR #15 | ST GEORGE | UT | 84770 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Legal-277 | FJI | The Pacific Tree Company | 601 Oswell St. | BAKERSFIELD | CA | 93307 | USA | FJI - The Pacific Tree Company Confidentiality Agreement dated as of, March 31, 1999 by and between The Pacific Tree Company and FJI | 3/31/1999 | | |
| A/P-3154 | FJI | THE PACKAGER, INC. | 1330 GIBSON AVE. | OGDEN | UT | 84404-5530 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5765 | FJI CFJ Properties | THE PAINT HOUSE | 706 SOUTH US 1 | FT. PIERCE | FL | 34950 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4411 | FJI CFJ Properties | THE PAPER CLIP | 103 W. MAIN STREET | WYTHEVIILE | VA | 24382 | USA | AP Buy/Sell Agreement | | 188.96 | |
| A/P-3155 | FJI | THE PAPER OF MONTGOMERY COUNTY | INDIANA,INC. P.O.BOX272 | CRAWFORDSVILL E | IN | 47933 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3156 | FJI | THE PLUMBING COMPANY | 1128 HIGH ST. | KEOKUK | IA | 52632 | USA | AP Buy/Sell Agreement | | 539.43 | |
| A/P-3157 | FJI | THE PRINT SHOP | 415 EAST MAIN STREET | BLACK RIVER FALLS | WI | 54615 | USA | AP Buy/Sell Agreement | | 420.20 | |
| A/P-4412 | FJI CFJ Properties | THE PRINT SHOP | 46 SOUTH MAIN | BRIGHAM CITY | UT | 84302 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3158 | FJI | THE RADIO GROUP | 3905 PROGRESS BOULEVARD | PERU | IL | 61354 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3159 | FJI | THE RETEC GROUP INC. | DEPARTMENT CH 17249 | PALATINE | IL | 60055-7249 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5317 | FJI | THE RETENTION GROUP | 1006 PLAIN VIEW DRIVE | TWIN FALLS | ID | 83301 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5711 | FJI | THE RICHFIELD REAPER | P.O. BOX 730 | RICHFIELD | UT | 84701 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3160 | FJI | THE ROOSTERS/RICK ADAMS | 39398 MOONLIGHT BAY TRAIL | PELICAN RAPIDS | MN | 56572 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4413 | FJI CFJ Properties | THE SCOOP | 108 EAST SECOND STREET | WINSLOW | AZ | 86047 | USA | AP Buy/Sell Agreement | | 0.00 | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Main-149 | FJI | The Software Works, Marconni Co. | | | | | | Confidentiality Agreement Dated August 22, 2000 | 8/22/2000 | 0.00 | |
| A/P-5766 | FJI CFJ Properties | THE SOLID LIGHT GROUP | PO BOX 330 | LEWIS CENTER | OH | 43035 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-71 | FJI | The State of New Jersey, Dept. of the Treasury, Div. of Tax | CN 252 | TRENTON | NJ | 08646-0252 | USA | Provider, CNA - Bond Amt $300000 - Purpose, Motor Fuel Tax Bond | | 0.00 | |
| A/P-3161 | FJI | THE TIMES-NEWS | PO BOX 548 | TWIN FALLS | ID | 83303-0548 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3162 | FJI | THE TIRE DEN INC. | P.O. BOX 1971 | ROCK SPRINGS | WY | 82902 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4940 | FJI | THE TRAVELERS INSURANCE | COMPANY PO BOX 3022 | FALL RIVER | MA | 2722 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6417 | FJI CFJ Properties | THE TRUCKER'S FRIEND | PO BOX 476 | CLEARWATER | FL | 33757 | USA | AP Buy/Sell Agreement | | 11,209.44 | |
| A/P-3163 | FJI | THE UPS STORE | 1108 14TH STREET | CODY | WY | 82414 | USA | AP Buy/Sell Agreement | | 722.08 | |
| Main-2700 | FJI, AFJ LLC | The VEEDER ROOT COMPANY | 125 Powder Forest Drive | Simsbury | CT | 06070 | USA | SIR MONITORING | NATIONAL | 0.00 | |
| Main-2701 | FJI, AFJ LLC | The VEEDER ROOT COMPANY | 125 Powder Forest Drive | Simsbury | CT | 06070 | USA | SIR MONITORING location - Briver | NATIONAL | 0.00 | |
| A/P-3164 | FJI | THE WALL STREET JOURNAL | 200 BURNETT ROAD | CHICOPEE | MA | 1020 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6129 | FJI CFJ Properties SFJ Inc. | THE WARRELL CORPORATION | 3036 SOLUTIONS CENTER | CHICAGO | IL | 60677-3000 | USA | AP Buy/Sell Agreement | | 1,494.66 | |
| A/P-5961 | FJI CFJ Properties | THE WATERS COMPANY | 3600 COMMERCE DR BLDG 606 | BALTIMORE | MD | 21227 | USA | AP Buy/Sell Agreement | | 2,168.46 | |
| A/P-3165 | FJI | THE WEAVERTOWN GROUP | PO BOX 634512 | CINCINNATI | OH | 45263 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3166 | FJI | THE WINDOW BROTHERS, INC. | 2622 S. 162ND STREET | NEW BERLIN | WI | 53151 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3167 | FJI | THE WORKCENTER | SHS-ALETHA MANN 1100 GRAMPIAN BOULEVARD | WILLIAMPORT | PA | 17701 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3168 | FJI | THE WRITE STUFF INC. | 9665 S. SANDY PARKWAY | SANDY | UT | 84070 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Legal-278 | FJI | The Yucaipa Companies | 70 West Madison, # 5720 | Chicago | IL | 60602 | USA | FJI - The Yucaipa Companies Confidentiality Agreement dated as of, March 17, 2009 by and between The Yucaipa Companies and FJI | 3/17/2009 | | |
| A/P-3169 | FJI | THEISSEN PAINTING | 8332 NW 109 ST | OKLAHOMA CITY | OK | 73162 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3170 | FJI | THEISSEN PAINTING | 8332 NW 109 ST | OKLAHOMA CITY | OK | 73162 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3171 | FJI | THEODORE GRIFFITH | PEARSON MARINE FUELS 2435 SHELTER ISLAND DRIVE | SAN DIEGO | CA | 92106 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3172 | FJI | THERMAL-TEC | 13801 FRANCIS WAY | CEDAR SPRINGS | MI | 49319 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4963 | FJI | THINK GREENE LLC | 3400 CORAL WAY 7TH FL PENTHOUSE | CORAL GABLES | FL | 33145 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4964 | FJI | THINK GREENE LLC | 3400 CORAL WAY 7TH FL PENTHOUSE | CORAL GABLES | FL | 33145 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4965 | FJI | THINK GREENE LLC | 3400 CORAL WAY 7TH FL PENTHOUSE | CORAL GABLES | FL | 33145 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3173 | FJI | THIRD ALARM FIRE EQUIPMENT CO. | 28248 GENEVA LANE | LAKE ARROWHEAD | CA | 92352 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4743 | FJI | THIRD JUDICIAL DISTRICT COURT | UINTA COUNTY 225 9TH ST. | EVANSTON | WY | 82930 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3174 | FJI | THOMAS A KNECHT | 1516 BROCK RD | YADKINVILLE | NC | 27055 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-220 | FJI | THOMAS PETROLEUM | P.O. BOX 540730 | NORTH SALT LAKE | UT | 84054 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5213 | FJI | THOMAS PETROLEUM | P.O. BOX 540730 | NORTH SALT LAKE | UT | 84054 | USA | AP Buy/Sell Agreement | | 0.00 | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| A/P-5218 | FJI CFJ Properties | THOMAS PETROLEUM | PO BOX 540730SET | NORTH SALT LAKE | UT | 84054 | USA | AP Buy/Sell Agreement | | 13,836.90 | |
| A/P-5212 | FJI | THOMAS PETROLEUM | LOSEE ROAD P.O. BOX 540730 | NORTH SALT LAKE CIT | UT | 84054 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5214 | FJI | THOMAS PETROLEUM | LOSEE ROAD P.O. BOX 540730 | NORTH SALT LAKE CIT | UT | 84054 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3175 | FJI | THOMASON, HENDRIX, HARVEY, | JOHNSON, & MITCHELL, PLLC 40 S MAIN, 2900 1 COMMERCE SQR | MEMPHIS | TN | 38103 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3176 | FJI | THOMASON, HENDRIX, HARVEY, | JOHNSON, & MITCHELL, PLLC 40 S MAIN, 2900 1 COMMERCE SQR | MEMPHIS | TN | 38103 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5890 | FJI | THOMPSON DISTRIBUTORS | P.O. BOX 4357 | BUTTE | MT | 59702 | USA | AP Buy/Sell Agreement | | 570.10 | |
| A/P-5318 | FJI | THOMSON FINANCIAL LLC | 195 BROADWAY | NEW YORK | NY | 10007 | USA | AP Buy/Sell Agreement | | 11,437.50 | |
| A/P-3177 | FJI | THOMSON WEST | C/O WEST PAYMENT CENTER P.O. BOX 6292 | CAROL STREAM | IL | 60197-6292 | USA | AP Buy/Sell Agreement | | 1,079.95 | |
| Main-2674 | FJI | Thomson West | 610 Opperman Drive | St. Paul | MN | 55164-1803 | USA | Agreement | 4/12/2007 | 0.00 | |
| Legal-279 | FJI | Thomson West Law | P.O. Box 64833 | St. Paul | MN | 55164 | USA | FJI - Thomson West Law Contract dated as of, March 23, 2007 by and between Thomson West Law and FJI | 3/23/2007 | | |
| Legal-280 | FJI | Thomson West Law | P.O. Box 64833 | St. Paul | MN | 55164 | USA | FJI - Thomson West Law Schedule A to Subscriber Agreement dated as of, Not dated by and between Thomson West Law and FJI | Not dated | | |
| A/P-3178 | FJI | THORNSBERRY CARPET CLEANING | HC 75 BOX 986 | VANCEBURG | KY | 41179 | USA | AP Buy/Sell Agreement | | 400.00 | |
| Main-2883 | FJI | Three Phases | | | | | | Electricity - CA - Frazier Park, Barstow, Ripon, Bakersfield, Lodi | | 0.00 | |
| A/P-3179 | FJI | THREE RIVERS MEDIA | PO BOX 1247 | WYTHEVILLE | VA | 24382 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3180 | FJI | THREE RIVERS MEDIA | PO BOX 1247 | WYTHEVILLE | VA | 24382 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4414 | FJI CFJ Properties | THREE SIXTY SERVICES | 5140 E 65TH ST. | INDIANAPOLIS | IN | 46220 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4415 | FJI CFJ Properties | THURGOOD PLUMBING | 2955 S BLUFF RD | SYRACUSE | UT | 84075 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3181 | FJI | THYSSENKRUPP ELEVATOR | PO BOX 933013 | ATLANTA | GA | 31193-3013 | USA | AP Buy/Sell Agreement | | 1,566.38 | |
| Main-2675 | FJI | ThyssenKrupp Elevator | 1840 S. Milestone Suite B | SLC | UT | 84104 | USA | Elevator Maintenance | 3/6/2007 | 0.00 | |
| A/P-6284 | FJI | TIANJIN TENGDA GROUP | COMPANY LTD NO. QUANXING ROAD, DAJIANCHANG | TIANJIN | CH | 301706 | China | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3182 | FJI | TICER ELECTRIC, LLP | 1610 AVE G | ABERNATHY | TX | 79311 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3183 | FJI | TIFCO INDUSTRIES | P.O. BOX 40277 | HOUSTON | TX | 77240-0277 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3184 | FJI | TIFFIN MOTEL, INC./MOTEL 6 | C/O CHAD PATEL 6175 ATKINS ROAD | TROY | MI | 48085 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5187 | FJI | TIGERDIRECT.COM | 7795 W. FLAGLER STREET #35 | MIAMI | FL | 33144-9001 | USA | AP Buy/Sell Agreement | | 10,289.44 | |
| A/P-3185 | FJI | TIGHE & BOND, INC | 53 SOUTHAMPTON RD SUITE 3 | WESTFIELD | MA | 1085 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3186 | FJI | TIM KATZ PLUMBING AND HEATING | 10835 GEDDES RD. | FREELAND | MI | 48623 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3187 | FJI | TIM MAHONEY | 500 E. GRANT ST. # 309 | MINNEAPOLIS | MN | 55404 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3188 | FJI | TIM TROWBRIDGE & SON INC. | 2795 HOCKBERGER ROAD | EAU CLAIRE | MI | 49111 | USA | AP Buy/Sell Agreement | | 1,685.18 | |
| A/P-3189 | FJI | TIMCO INC. | 1926 PORT OF TACOMA ROAD | TACOMA | WA | 98421 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6418 | FJI CFJ Properties | TIME WARNER BOOK GROUP | ATTN: MARY MORELAND 135 WEST 50TH STREET | NEW YORK | NY | 10020 | USA | AP Buy/Sell Agreement | | 256.20 | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Main-596 | FJI | Timmerman Environmental | 4455 Chicago Drive, SW | Grandville | MI | 49418 | USA | environmental consulting | See A/P | 0.00 | |
| Main-597 | FJI | Timmerman Environmental | 4455 Chicago Drive, SW | Grandville | MI | 49418 | USA | environmental consulting | See A/P | 0.00 | |
| Main-598 | FJI, AFJ LLC | Timmerman's Environmental | 4455 Chicago Dr. | Grandville | MI | 49418 | USA | Environmental group loc- 05121ation | na | 0.00 | |
| Main-599 | FJI, CFJ Properties | Timmermans Environmental Services | 4455 Chicago Drive SW | Grandville | MI | 49418 | USA | contract at office - environmental monitoring location - 05024 | | 0.00 | |
| A/P-4416 | FJI CFJ Properties | TIMMERMANS ENVIRONMETAL SERV. | 424 PORT SHELDON ROAD | GRANDVILLE | MI | 49418 | USA | AP Buy/Sell Agreement | | 16,161.56 | |
| A/P-3190 | FJI | TINKER'S WELDING AND | ORNAMENTALS, INC 2802 EAST 5000 SOUTH | VERNAL | UT | 84078 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3191 | FJI | TIRE DISTRIBUTION SYSTEMS | DEPARTMENT 530L AVENUE | DENVER | CO | 80291-0530 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3192 | FJI | TIRE INDUSTRY ASSOCIATION | 1532 POINTER RIDGE PLACE,STE G | BOWIE | MD | 20716 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4417 | FJI CFJ Properties | TIRE INDUSTRY ASSOCIATION | 1532 POINTER RIDGE PLACE,STE G | BOWIE | MD | 20716 | USA | AP Buy/Sell Agreement | | 1,407.00 | |
| A/P-3193 | FJI | TK TOOLS | T. KEVIN WOOD 711 N 200 W | BOUNTIFUL | UT | 84010 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3194 | FJI | TLC TOTAL LAWN CARE | 4234 N FM 88 | WESLACO | TX | 78596 | USA | AP Buy/Sell Agreement | | 3,822.10 | |
| A/P-5140 | FJI | T-MOBILE | P.O. BOX 660252 | DALLAS | TX | 75266-0252 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3195 | FJI | TMW SYSTEMS, INC. | P.O. BOX 643562 | CINCINNATI | OH | 45264-3562 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3196 | FJI | TNT AUCTION | PO BOX 16185 | SALT LAKE CITY | UT | 84116 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-1158 | FJI | TNT Fireworks | 2120 Milwaukee Way | Tacoma | WA | 98421 | USA | Fireworks (Seasonal) | 2/11/2009 | 0.00 | |
| A/P-122 | FJI | TOCCOA SERVICE GAS CO., INC. | PO BOX 164 | TOCCOA | GA | 30577 | USA | AP Buy/Sell Agreement | | 6,390.01 | |
| A/P-3197 | FJI | TODD WINEGAR | ISC P.O. BOX 353 | SALT LAKE CITY | UT | 84110 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-2380 | FJI | Todds | 357 6th Ave. | Pittsburgh | PA | 15222 | USA | Cioppino Base | 4/4/2009 | 0.00 | |
| Main-2381 | FJI | Todds | 357 6th Ave. | Pittsburgh | PA | 15222 | USA | Etoufee Sauce | 4/4/2009 | 0.00 | |
| Main-2382 | FJI | Todds | 357 6th Ave. | Pittsburgh | PA | 15222 | USA | Gumbo Sauce | 4/4/2009 | 0.00 | |
| Main-2383 | FJI | Todds | 357 6th Ave. | Pittsburgh | PA | 15222 | USA | Jambalaya Sauce | 4/4/2009 | 0.00 | |
| Main-2384 | FJI | Todds | 357 6th Ave. | Pittsburgh | PA | 15222 | USA | Marsala Sauce | 4/4/2009 | 0.00 | |
| Main-2385 | FJI | Todds | 357 6th Ave. | Pittsburgh | PA | 15222 | USA | Piccata Sauce | 4/4/2009 | 0.00 | |
| Main-2386 | FJI | Todds | 357 6th Ave. | Pittsburgh | PA | 15222 | USA | Pomodoro Sauce | 4/4/2009 | 0.00 | |
| Main-2387 | FJI | Todds | 357 6th Ave. | Pittsburgh | PA | 15222 | USA | Sesame Garlic Sauce | 4/4/2009 | 0.00 | |
| Main-2388 | FJI | Todds | 357 6th Ave. | Pittsburgh | PA | 15222 | USA | Sweet & Sour Sauce | 4/4/2009 | 0.00 | |
| Main-2389 | FJI | Todds | 357 6th Ave. | Pittsburgh | PA | 15222 | USA | Sweet Thick Teriyaki | 4/4/2009 | 0.00 | |
| Main-2390 | FJI | Todds | 357 6th Ave. | Pittsburgh | PA | 15222 | USA | TODDS Alfredo Sauce | 4/4/2009 | 0.00 | |
| Main-2391 | FJI | Todds | 357 6th Ave. | Pittsburgh | PA | 15222 | USA | Todds Bolognese | 4/4/2009 | 0.00 | |
| Main-2392 | FJI | Todds | 357 6th Ave. | Pittsburgh | PA | 15222 | USA | BBQ sauce | 4/4/2009 | 0.00 | |
| Main-2393 | FJI | Todds | 357 6th Ave. | Pittsburgh | PA | 15222 | USA | OLD Alfredo sauce | 4/4/2009 | 0.00 | |
| Main-2394 | FJI | Todds | 357 6th Ave. | Pittsburgh | PA | 15222 | USA | Green Chili Sauce | 4/4/2009 | 0.00 | |
| A/P-3198 | FJI | TODO ENTERPRISES INC. | 251 N. 475 W. | VALPARAISO | IN | 46385 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3199 | FJI | TOEDTER OIL CO. INC. | 13120 IL HWY 89 | GRANVILLE | IL | 61326 | USA | AP Buy/Sell Agreement | | 573.51 | |
| A/P-6419 | FJI CFJ Properties | TOLAND HOME GARDEN | 273 N OTTO ST | PORT TOWNSEND | WA | 98368 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3200 | FJI | TOLLEY PROFESSIONAL CONSULTING | 1317 EAST 1500 SOUTH | MAPLETON | UT | 84664 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3201 | FJI | TOM MANDRY ELECTRIC, INC | 5843 49TH STREET | LUBBOCK | TX | 79424 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5482 | FJI | TOM NEUMAN TRUCKING | PO BOX 934 | RAWLINS | WY | 82301 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4744 | FJI | TOM POWERS CHAPTER 13 TRUSTEE | P.O. BOX 1958 | MEMPHIS | TN | 38101-1958 | USA | AP Buy/Sell Agreement | | 0.00 | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| A/P-5413 | FJI | TOMAHAWK TRANSPORT INC. | PO BOX 2327 | MUSKOGEE | OK | 74402 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3202 | FJI | TOMLINSON FIRE PROTECTION | P.O. BOX 579714 | MODESTO | CA | 95357 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6063 | FJI CFJ Properties | TOMMIES DONUTS | PO BOX 512 | LOGAN | UT | 84323-0512 | USA | AP Buy/Sell Agreement | | 4,564.80 | |
| A/P-3203 | FJI | TOMMY L. GREEN | 3218 GOLDENEYE | KATY | TX | 77493 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3204 | FJI | TOMMY L. GREEN | 3218 GOLDENEYE | KATY | TX | 77493 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4418 | FJI CFJ Properties | TOMS HVAC | PO BOX 924 | EVANSTON | WY | 82931 | USA | AP Buy/Sell Agreement | | 2,855.02 | |
| A/P-5319 | FJI | TONS-WIFI | 4185 HARRISON BOULEVARD | OGDEN | UT | 84403 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-1054 | FJI | Tonya Whiteward | PO Box 643 | Willard | UT | 84340 | USA | Storage Bay Leasee - Willard | 10/8/2007 | 0.00 | |
| A/P-4928 | FJI CFJ Properties | TONYA YOUNG/LORI BUSTER | 24 PRESIDENT DR. | O'FALLON | MO | 63368 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-259 | FJI | Tootsie | 4717 NW 59th Street | Oklahoma City | OK | 73122 | USA | Placement, Promotions, Rebates & Cost-Grocery Traditional | 1/1/2009 | 0.00 | |
| A/P-6132 | FJI | TOP BRANDS INC. | PO BOX 2706 | OSH KOSH | WI | 54903 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3205 | FJI | TOP CUT LAWN SERVICES | 325 N. WOOSTER | CAPRON | IL | 61012 | USA | AP Buy/Sell Agreement | | 750.00 | |
| A/P-3206 | FJI | TOP GUN TECHNOLOGY, INC | 5500 COTTONWOOD LANE SE | PRIOR LAKE | MN | 55372 | USA | AP Buy/Sell Agreement | | 9,235.00 | |
| A/P-3207 | FJI | TOPLINE JANITORIAL SUPPLIES | 990 SOUTH 500 WEST | VERNAL | UT | 84078 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3208 | FJI | TOPOGRAPHIC LAND SURVEYORS | 6709 NORTH CLASSEN BLVD | OKLAHOMA CITY | OK | 73116 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-260 | FJI | Topps | 1 Whitehall St. | New York | NY | 10004 | USA | Placement, Promotions, Rebates & Cost-Grocery Traditional | 1/1/2009 | 0.00 | |
| Main-2073 | FJI | Toptech | 280 Hunt Park Cove | Longwood | FL | 32750 | USA | Computer Hardware Procurement Agreement | 6/16/2006 | 0.00 | |
| Main-2074 | FJI | Toptech | 280 Hunt Park Cove | Longwood | FL | 32750 | USA | Data Transmission Agreement - EBOLs | 6/16/2006 | 0.00 | |
| A/P-3588 | FJI SFJ Inc. | TOPTECH SYSTEMS INC. | PO BOX 100237 | ATLANTA | GA | 30384-0237 | USA | AP Buy/Sell Agreement | | 2,673.72 | |
| A/P-3209 | FJI | TORO CONCRETE PUMPING, LLC | 1151 KESSLER DRIVE | EL PASO | TX | 79907-1838 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3210 | FJI | TORO CONCRETE PUMPING, LLC | 1151 KESSLER DRIVE | EL PASO | TX | 79907-1838 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3211 | FJI | TORO CONCRETE PUMPING, LLC | 1151 KESSLER DRIVE | EL PASO | TX | 79907-1838 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3212 | FJI | TORO CONCRETE PUMPING, LLC | 1151 KESSLER DRIVE | EL PASO | TX | 79907-1838 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5414 | FJI | TORRISSI TRANSPORT | P O BOX 1360 | VINEYARD | NJ | 08362-1360 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3213 | FJI | TOSH SERVICE CENTER | PO BOX 451 | SAYRE | OK | 73662 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3214 | FJI | TOSH SERVICE CENTER | PO BOX 451 | SAYRE | OK | 73662 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3215 | FJI | TOSH SERVICE CENTER | PO BOX 451 | SAYRE | OK | 73662 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3216 | FJI | TOSH SERVICE CENTER | PO BOX 451 | SAYRE | OK | 73662 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3217 | FJI | TOSH SERVICE CENTER | PO BOX 451 | SAYRE | OK | 73662 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3218 | FJI | TOSH SERVICE CENTER | PO BOX 451 | SAYRE | OK | 73662 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3219 | FJI | TOSHIBA-TELECOMMUNICATIONS | FILE #99429 P.O. BOX 99429 | CHICAGO | IL | 60693-9429 | USA | AP Buy/Sell Agreement | | 27,992.01 | |
| A/P-3220 | FJI | TOTAL ENVIRONMENTAL SERVICES | PO BOX 483 | PERU | IL | 61354 | USA | AP Buy/Sell Agreement | | 527.00 | |
| A/P-3221 | FJI | TOTAL MECHANICAL SERVICE LLC | P.O. BOX 208 | MOUNT OLIVE | IL | 62069 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-123 | FJI | TOTAL PETROCHEMICALS USA, INC | PO BOX 533348 | ATLANTA | GA | 30353-3348 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3222 | FJI | TOTAL SAFETY U.S., INC. | PO BOX 974686 | DALLAS | TX | 75397-4686 | USA | AP Buy/Sell Agreement | | 0.00 | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| A/P-3223 | FJI | TOTAL SITE UTILITIES, INC. | 6500 FRANKLIN ST., UNIT B | DENVER | CO | 80229 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3224 | FJI | TOTE-A-LUBE, LLC | 860 JOHNSON DRIVE | DELANO, | MN | 55328 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3225 | FJI | TOUCHNET INFORMATION SYSTEMS | 15520 COLLEGE BOULEVARD | LENEXA | KS | 66219 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6152 | FJI | TOUR ICE OF CENTRAL UTAH | 981 N. INDUSTRIAL PARK DRIVE | OREM | UT | 84057 | USA | AP Buy/Sell Agreement | | 3,480.50 | |
| A/P-6153 | FJI | TOUR ICE OF PIERRE/STURGIS | ARCTIC GLACIER P.O. BOX 1004 | PIERRE | SD | 57501 | USA | AP Buy/Sell Agreement | | 65.45 | |
| A/P-6154 | FJI | TOUR ICE/LISA LOTT | 1022 2ND AVENUE WEST | TWIN FALLS | ID | 83301 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-124 | FJI | TOWER ENERGY GROUP | 1983 W 190 ST | TORRANCE | CA | 90504 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4745 | FJI | TOWER LOANS EFFINGHAM | 103 N. KELLER DRIVE | EFFINGHAM | IL | 62401 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-600 | FJI | Town & Country Drilling | PO Box 1012 | Mandan | ND | 58554 | USA | Drilling, Excavation, Construction | See A/P | 0.00 | |
| Main-2676 | FJI | Town & Country Drilling | PO Box 1012 | Mandan | ND | 58554 | USA | Drilling, Excavation, Construction | See A/P | 0.00 | |
| A/P-5415 | FJI | TOWN & COUNTRY OIL COMPANY | PO BOX 559 | MOORHEAD | MN | 56561-0559 | USA | AP Buy/Sell Agreement | | 246.58 | |
| Main-899 | FJI | Town of Haubstadt | 101 S Main St | Haubstadt | IN | 47639 | USA | (Environmental) Sewer Agreement (Evansville, IN) | 10/26/2000 | 0.00 | |
| A/P-5665 | FJI CFJ Properties | TOWN OF LIMON | P.O. BOX 9 | LIMON | CO | 80828 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3226 | FJI | TOWN OF WHITELAND | 549 MAIN STREET | WHITELAND | IN | 46184 | USA | AP Buy/Sell Agreement | | 5,367.13 | |
| Main-2395 | FJI | Townsends Inc. | 22855 Dupont Blvd | Georgetown | DE | 19947 | USA | Chicken Tenders | 10/5/2008 | 0.00 | |
| Main-2396 | FJI | Townsends Inc. | 22855 Dupont Blvd | Georgetown | DE | 19947 | USA | IQF Boneless Skinless Breast Portions | 7/5/2009 | 0.00 | |
| Main-2397 | FJI | Townsends Inc. | 22855 Dupont Blvd | Georgetown | DE | 19947 | USA | Speedy Bird Chicken Tender Fritter | 1/4/2009 | 0.00 | |
| Main-2398 | FJI | Townsends Inc. | 22855 Dupont Blvd | Georgetown | DE | 19947 | USA | Speedy Bird Par Fried breaded Filet 6 oz. | 7/1/2009 | 0.00 | |
| A/P-3227 | FJI | TOWNSHIP OF WHITEFORD | COUNTY OF MONROE 4654 W. ERIE ROAD | TEMPERANCE | MI | 48182 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6285 | FJI | TOY GENERAL FACTORY | OF DONGZHI ANHUI CHINA 118MEICHENG ROAD | DONGZHI, ANHUI | CH | 0 | China | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6286 | FJI | TOYLAND LTD. | ROOM 1901, WANCHAI COMMERCIA L CENTRE, 194 JOHNSTON ROAD, | WANCHAI, HONG KONG | CH | 0 | China | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6420 | FJI CFJ Properties | TOYSMITH | 3101 WEST VALLEY HWY EAST | SUMNER | WA | 98390 | USA | AP Buy/Sell Agreement | | 442.80 | |
| A/P-3228 | FJI | TQM ROOFING, INC. | 3646 TAYLORSVILLE HIGHWAY | STATESVILLE | NC | 28625 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3229 | FJI | TRAC III SYSTEMS, LLC | 303 S. FOURTH STREET | MOUNT HOREB | WI | 53572-2219 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3230 | FJI | TRACY MONKS CONSTRUCTION INC | PO BOX 10 | MYTON | UT | 84052 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6287 | FJI | TRADE RISK GUARANTY BROKERAGE | SERVICE LLC 325 N HOUGH STEET 2ND FLOOR | BARRINGTON | IL | 60010 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3231 | FJI | TRADER MEDIA | DEPT. 230 3883 RUFFIN ROAD | SAN DIEGO | CA | 92123 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3232 | FJI | TRADER MEDIA- WEST | ATTN: CARLENE SIMMONS PO BOX 3786 | NORFOLK | VA | 23514 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3233 | FJI | TRAFFIC ENGINEERING ASSOC.,INC | 5896 SHAW ST. | HASLETT | MI | 48840 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3234 | FJI | TRAIL STAR TRUCK STOP | TRAIL STAR LLC P.O. BOX 557 | GLENDIVE | MT | 59330 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3235 | FJI | TRAIL STAR TRUCK STOP | TRAIL STAR LLC P.O. BOX 557 | GLENDIVE | MT | 59330 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5483 | FJI | TRAILER & BODY | 12305 INTERSTATE 27 | AMARILLO | TX | 79119 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5484 | FJI | TRAILER & BODY | 12305 INTERSTATE 27 | AMARILLO | TX | 79119 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5485 | FJI | TRAILER & BODY | 12305 INTERSTATE 27 | AMARILLO | TX | 79119 | USA | AP Buy/Sell Agreement | | 0.00 | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| A/P-3236 | FJI | TRAILER RENTAL COMPANY | P.O. BOX 2525 | LUBBOCK | TX | 79408 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-221 | FJI | TRAMMO PETROLEUM INC. | 1111 BAGBY, SUITE 1920 | HOUSTON | TX | 77002 | USA | AP Buy/Sell Agreement | | 163,555.88 | |
| A/P-4419 | FJI CFJ Properties | TRANE/ATLANTA | PO BOX 406469 | ATLANTA | GA | 30384-6469 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3237 | FJI | TRANE/LOS ANGELES | FILE 56718 | LOS ANGELES | CA | 90074-6718 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3238 | FJI | TRANS UNION LLC | P.O. BOX 99506 | CHICAGO | IL | 60693-9506 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3239 | FJI | TRANSCEND TRAILER | LEASING & RENTALS 2613 LANCASTER HIGHWAY | CHESTER | SC | 29706 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3240 | FJI | TRANSCHICAGO TRUCK GROUP | 4000 N. MANHEIM ROAD | FRANKLIN PARK | IL | 60131 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3241 | FJI | TRANSCORE COMMERCIAL SERVICES | LLC #3801 PO BOX 8500 | PHILADELPHIA | PA | 19178-3801 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3242 | FJI | TRANSCREDIT INC. | 9485 REGENCY SQ BLVD. STE 10 | JACKSONVILLE | FL | 32225 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3243 | FJI | TRANSLOAD SERVICES OF MONTANA | 1 RAILROAD AVE BOX 99 | SUNBURST | MT | 59482 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4420 | FJI CFJ Properties | TRANS-LUX WEST | PO BOX 534 | DES MOINES | IA | 50302 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-150 | FJI | TransMontaigne Partners L.P. | | | | | | Confidentiality Agreement | 2/25/2009 | 0.00 | |
| A/P-226 | FJI CFJ Properties | TRANSMONTAIGNE PRODUCT SERVICE | P.O. BOX 1503 | FAYETTEVILLE | AR | 72702 | USA | AP Buy/Sell Agreement | | 1,065,253.15 | |
| A/P-3244 | FJI | TRANSOURCE, INC. | PO BOX 446 | KERNERSVILLE | NC | 27285 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-2075 | FJI | TRANSPORT DIESEL SERVICE | P.O. BOX 512 | LOGAN | UT | 84323-0512 | USA | COURIER SERVICE | VERBAL | 0.00 | |
| A/P-3245 | FJI | TRANSPORT DIESEL SERVICE INC. | P.O. BOX 512 | LOGAN | UT | 84323-0512 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3246 | FJI | TRANSPORT LEASING | PO BOX 65829 | SALT LAKE CITY | UT | 84165-0829 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3247 | FJI | TRANSPORT SERVICES | 2887 US HWY 271 | TYLER | TX | 75708 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3248 | FJI | TRANSPORT SERVICES | 2887 US HWY 271 | TYLER | TX | 75708 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3250 | FJI | TRANSPORT TOPICS PUBLISHING | GROUP P.O. BOX 101360 | ARLINGTON | VA | 22210-4360 | USA | AP Buy/Sell Agreement | | 6,503.97 | |
| A/P-3249 | FJI | TRANSPORT TOPICS PUBLISHING | PO BOX 182 | CONGERS | NY | 10920 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-1055 | FJI | Transportation Alliance Bank Inc. (TAB) | 4185 Harrison Blvd | Ogden | UT | 84403 | USA | Sublease Agreement - re Washington Mutual 1st floor lease in Financial Services Building | 9/26/2001 | 0.00 | |
| A/P-3251 | FJI | TRANSPORTATION INTERMEDIARIES | ASSOCIATION 1625 PRINCE STREET, SUITE 200 | ALEXANDRIA | VA | 22314 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3252 | FJI | TRANSPORTATION INTERMEDIARIES | ASSOCIATION 1625 PRINCE STREET, SUITE 200 | ALEXANDRIA | VA | 22314 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-2934 | FJI | Transportation Specilists | 465 S. Pierce Ave. Suite 1 | Louisville | CO | 80027 | USA | Acarde Vendor | January, 2008 | 0.00 | |
| Main-2935 | FJI | Transportation Specilists | 465 S. Pierce Ave. Suite 1 | Louisville | CO | 80027 | USA | Acarde Vendor - Willard | January, 2008 | 0.00 | |
| A/P-5416 | FJI | TRANSWOOD, INC | 2565 ST. MARY'S AVENUE | OMAHA | NE | 68105 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-601 | FJI | TRAP-ZAP ENVIRONMENTAL SYSTEMS | 255 Braen Ave. | WYCKOFF | NJ | 7481 | USA | Cleans and disposes of wastes from Grease Interceptors | See A/P | 0.00 | |
| Main-602 | FJI | TRAP-ZAP ENVIRONMENTAL SYSTEMS | 255 Braen Ave. | WYCKOFF | NJ | 7481 | USA | Cleans and disposes of wastes from Grease Interceptors | See A/P | 0.00 | |
| A/P-5801 | FJI | TRAUSCH DISTRIBUTING CO. | P.O. BOX 496 | TOMAH | WI | 54656 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3253 | FJI | TRAVEL BROKER | 5295 S. 300 W. SUITE G25 | SALT LAKE CITY | UT | 84107 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-2936 | FJI | Travel Center Entertainment | 1015 Haines Street | Jackonville | FL | 32206 | USA | Arcade devices for both CFJ & Non CFJ Facilities | Dec, 2008 | 0.00 | |
| Main-2937 | FJI | Travel Center Specialist | 465 South Pierce Ave | Louisville | CO | 80027 | USA | Arcade devices for both CFJ & Non CFJ Facilities | January, 2008 | 0.00 | |
| Main-2938 | FJI, CFJ Properties | Travel Center Specialist | 465 South Pierce Ave #1 | Louisville | CO | 80027 | USA | Provide video games location - Beach | January, 2008 | 0.00 | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Main-2939 | FJI, CFJ Properties | Travel Center Specialist | 465 South Pierce #1 | Louisville | CO | 80027 | USA | Games and collect monthly location - Casper | January, 2008 | 0.00 | |
| Main-2940 | FJI, AFJ LLC | Travel Center Specialists | 465 S0.Pierce Ave. Suit #1 | Louisville | CO | 80027 | USA | Arcade games location - Gillette | January, 2008 | 0.00 | |
| Main-2941 | FJI, AFJ LLC | Travel Center Specialists | 465 S0.Pierce Ave. Suit #1 | Louisville | CO | 80027 | USA | Arcade games location - Rawlins | January, 2008 | 0.00 | |
| Main-2942 | FJI, CFJ Properties | Travel Center Specialists | 465 S0.Pierce Ave. Suit #1 | Louisville | CO | 80027 | USA | Arcade games location - Aurora | January, 2008 | 0.00 | |
| Main-2943 | FJI, CFJ Properties | Travel Center Specialists | 465 S0.Pierce Ave. Suit #1 | Louisville | CO | 80027 | USA | Arcade games location - Cheyenne | January, 2008 | 0.00 | |
| Main-2944 | FJI, CFJ Properties | Travel Center Specialists | 465 S0.Pierce Ave. Suit #1 | Louisville | CO | 80027 | USA | Arcade games location - Casper | January, 2008 | 0.00 | |
| Main-2945 | FJI, CFJ Properties | Travel Center Specialists | 465 S0.Pierce Ave. Suit #1 | Louisville | CO | 80027 | USA | Arcade games location - Limon | January, 2008 | 0.00 | |
| Main-2677 | FJI | Travel Plaza LLC | 1104 Country Hills Drive | Ogden | UT | 84403 | USA | Services Agreement | 2/1/2007 | 0.00 | |
| A/P-5962 | FJI CFJ Properties | TREASURE VALLEY BEVERAGES INC. | C.O DR. PEPPER SEVEN-UP BOTTLING COMPANY OF THE WEST | RENO | NV | 89510-7200 | USA | AP Buy/Sell Agreement | | 1,343.04 | |
| A/P-4421 | FJI CFJ Properties | TREASURER LAKE COUNTY | 2293 NORTH MAIN STREET | CROWN POINT | IN | 46307-1896 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4422 | FJI CFJ Properties | TREASURER OF STATE OF OHIO | P.O. BOX 182051 | COLUMBUS | OH | 43218-2051 | USA | AP Buy/Sell Agreement | | 0.00 | |
| ~~A/P-3254~~ | ~~FJI~~ | ~~TREASURER OF THE UNITED STATES~~ | ~~C/O FMCSA P.O. BOX 70935~~ | ~~CHARLOTTE~~ | ~~NC~~ | ~~28272-0935~~ | ~~USA~~ | ~~AP Buy/Sell Agreement~~ | | ~~0.00~~ | |
| A/P-3255 | FJI | TREASURER OF VIRGINIA | PO BOX 1197 | RICHMOND | VA | 23218 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3256 | FJI | TREASURER, STATE OF OHIO | DIVISION OF STATE FIRE MARSH ALP.O. BOX 529 | REYNOLDSBURG | OH | 43068 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3257 | FJI | TREBAR KENWORTH SALES | P.O. BOX 15398 | BOISE | ID | 83715-5398 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4423 | FJI CFJ Properties | TREEHOUSE HOMES INC | 6215 HARNEY RD | TAMPA | FL | 33610 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-125 | FJI | TREJO OIL CO., INC. | P.O. BOX 6118 | MESA | AZ | 85216 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4424 | FJI CFJ Properties | TREMAIN, INC. | 9337 CASTLEGATE DRIVE | INDIANAPOLIS | IN | 46256 | USA | AP Buy/Sell Agreement | | 263.78 | |
| A/P-4425 | FJI CFJ Properties | TREND INTERIORS | 357 S. MAIN | LOGAN | UT | 84321 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3258 | FJI | TRENTON CORPORATION | ATTN: CHARLES W. KENNEDY 7700 JACKSON ROAD | ANN ARBOR | MI | 48103 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3259 | FJI | TRENTON INDIAN SERVICE AREA | P.O. BOX 210 | TRENTON | ND | 58853 | USA | AP Buy/Sell Agreement | | 48.00 | |
| A/P-3260 | FJI | TREU HOUSE OF MUNCH, INC. | 8000 ARBOR DRIVE | NORTHWOOD | OH | 43619 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3261 | FJI | TREU HOUSE OF MUNCH, INC. | 8000 ARBOR DRIVE | NORTHWOOD | OH | 43619 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3262 | FJI | TREY TRUCKS LTD | PO BOX 366 | CRANE | TX | 79731 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3263 | FJI | TRI CITIES SOUTHWEST VIRGINIA | GROUP PO BOX 25876 | RICHMOND | VA | 23260 | USA | AP Buy/Sell Agreement | | 3,320.75 | |
| A/P-5802 | FJI | TRI COUNTY WHOLESALE DIST. | PO BOX 1226 | YOUNGSTOWN | OH | 44501 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5712 | FJI | TRI FOR CORPORATION | P.O. BOX 337 | STOUGHTON | WI | 53589 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-2678 | FJI, CFJ Properties | Tri State Fliter | 6838 Petersburg-Sylvania | Petersburg | MI | 49270 | USA | HVAC FILTER Changes location - 05039 | NO CONTRACT | 0.00 | |
| A/P-3264 | FJI | TRI STATE TANK, LLC | 636 ADAMS | KANSAS CITY | KS | 66105 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5205 | FJI | TRI STATE TRUCK CENTER | PO BOX 405 | MEMPHIS | TN | 38101 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3265 | FJI | TRI TEL NETWORKS | 162 EAST 4500 SOUTH | SALT LAKE CITY | UT | 84107 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3266 | FJI | TRIAD | P.O. BOX 44047 | DETROIT | MI | 48244-0047 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4924 | FJI | TRIANGLE HEATING INC. | PO BOX 517 | RAWLINS | WY | 82301 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3267 | FJI | TRICO ENGINEERING CONSULTANTS | 4969 CENTRE POINTE DR. STE 2 | NORTH CHARLESTON | SC | 29418 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3268 | FJI | TRI-COUNTY CONCRETE | PO BOX 1567 | ROOSEVELT | UT | 84066 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3269 | FJI | TRI-CREEK LUMBER AND HARDWARE | 1895 E. COMMERCIAL AVENUE | LOWELL | IN | 46356 | USA | AP Buy/Sell Agreement | | 1,228.86 | |
| Main-2399 | FJI | Trident Seafoods | 5303 Shilshole Ave NW | Seattle | WA | 98107-4000 | USA | TR Pollock IQF-U/4 DISCONTINUED | 4/1/2008 | 0.00 | |
| Main-2400 | FJI | Trident Seafoods | 5303 Shilshole Ave NW | Seattle | WA | 98107-4000 | USA | Tilapia DISCONTINUED | 2/1/2009 | 0.00 | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Main-2401 | FJI | Trident Seafoods | 5303 Shilshole Ave NW | Seattle | WA | 98107-4000 | USA | UL PLK Batrd Fit .83-2.6 oz FJ | 9/6/2009 | 0.00 | |
| Main-2402 | FJI | Trident Seafoods | 5303 Shilshole Ave NW | Seattle | WA | 98107-4000 | USA | Atlantic Salmon | 3/1/2009 | 0.00 | |
| Main-2403 | FJI | Trident Seafoods | 5303 Shilshole Ave NW | Seattle | WA | 98107-4000 | USA | 6 oz skinless Boneless Salmon Portions | 2/1/2009 | 0.00 | |
| A/P-3270 | FJI | TRIDURO SUPPLY CO. | 1825 COLUMBUS AVENUE | WASHINGTON CH | OH | 43160 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6079 | FJI | TRIFOR DISTRIBUTING | P.O. BOX 409 | MCFARLAND | WI | 53558 | USA | AP Buy/Sell Agreement | | 967.20 | |
| A/P-5417 | FJI | TRIMAC TRANSPORTATION CENTRAL | INC. 2987 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3271 | FJI | TRINITY ARMORED SECURITY, INC. | 4005 E. CLAY AVENUE, SUITE E | HALTOM CITY | TX | 76117 | USA | AP Buy/Sell Agreement | | 718.04 | |
| A/P-5206 | FJI | TRINITY INDUSTRIES | PO BOX 7777 | PHILADELPHIA | PA | 19175-0131 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5207 | FJI | TRINITY INDUSTRIES | PO BOX 7777 | PHILADELPHIA | PA | 19175-0131 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5208 | FJI | TRINITY INDUSTRIES | PO BOX 7777 | PHILADELPHIA | PA | 19175-0131 | USA | AP Buy/Sell Agreement | | 121.57 | |
| A/P-3272 | FJI | TRINITY VALLEY ELECTRIC COOP. | P.O. BOX 888 | KAUFMAN | TX | 75142-0888 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3273 | FJI | TRINITY VALLEY ELECTRIC COOP. | P.O. BOX 888 | KAUFMAN | TX | 75142-0888 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5103 | FJI CFJ Properties | TRINIUM LLC | PO BOX 11805 | CHANDLER | AZ | 85248 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-2815 | FJI | Trintech | DEPARTMENT 0544 | Dallas | TX | 75312-0544 | | ReconNet, Reconciliation for Retail | | 0.00 | |
| Main-2816 | FJI | Trintech | DEPARTMENT 0544 | Dallas | TX | 75312-0544 | | ReconNet, Reconciliation for BankRecon | | 0.00 | |
| A/P-3274 | FJI | TRINTECH | DEPARTMENT 0544, PO BOX 120544 | DALLAS | TX | 75312-0544 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3275 | FJI | TRINTECH | DEPARTMENT 0544, PO BOX 120544 | DALLAS | TX | 75312-0544 | USA | AP Buy/Sell Agreement | | 5,624.55 | |
| A/P-6288 | FJI | TRIO CO LTD,. | 16F, HOLLY BUILDING, NO. 50, Z | NANJING | CH | 210001 | China | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3276 | FJI | TRIP WIRE | 2029 PARK BOULEVARD | FARGO | ND | 58103 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3277 | FJI | TRI-PHASE ELECTRIC | 775 EAST 930 SOUTH | AMERICAN FORK | UT | 84003 | USA | AP Buy/Sell Agreement | | 1,597.63 | |
| A/P-5767 | FJI CFJ Properties | TRIPLE T TRADING | PO BOX 124 | MARYSVILLE | WA | 98271 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4426 | FJI CFJ Properties | TRIPLETT SERVICES | 920 GEOSHESAN RD. | SHELBYVILLE | KY | 40065 | USA | AP Buy/Sell Agreement | | 1,587.67 | |
| A/P-4427 | FJI CFJ Properties | TRI-SHAMROCK INC. | 340 WEST 500 NORTH | NORTH SALT LAKE | UT | 84054 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3278 | FJI | TRI-STATE DISTRIBUTING | P.O. BOX 1834 | FARGO | ND | 58107 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3279 | FJI | TRI-STATE ELECTRIC, LTD | 4606 TITANIC AVE | EL PASO | TX | 79904 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3280 | FJI | TRI-STATE FIRE PROTECTION OF U | PO BOX 728 | SANTA CLARA | UT | 84765 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5088 | FJI | TRI-STATE FOOD EQUIPMENT INC. | 918 STATE STREET | QUINCY | IL | 62301 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5486 | FJI | TRI-STATE INTERNATIONAL TRUCKS | 920 WEST MAIN STREET | UNION CITY | TN | 38261 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5487 | FJI | TRI-STATE INTERNATIONAL TRUCKS | 920 WEST MAIN STREET | UNION CITY | TN | 38261 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6421 | FJI CFJ Properties | TRI-STATE SOUVENIR | PO BOX 1074 | NEWBURGH | IN | 47629-1074 | USA | AP Buy/Sell Agreement | | 14,388.80 | |
| A/P-5713 | FJI | TRI-STATE TECHNOLOGIES | 801 PIPER DRIVE | NEW LENOX | IL | 60451 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3281 | FJI | TRI-STATE TRUCK CENTER INC. | PO BOX 5858 | JACKSON | MS | 39288-5858 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3282 | FJI | TRIVIA FACE OFF | 1010 5TH AVE S | FARGO | ND | 58103 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6155 | FJI | TROPIC ICE | 529 NORTH 1000 WEST | ST. GEORGE | UT | 84770 | USA | AP Buy/Sell Agreement | | 107.75 | |
| A/P-6156 | FJI | TROPIC ICE, LLC | 529 N. 600 W. | ST. GEORGE | UT | 84770 | USA | AP Buy/Sell Agreement | | 227.50 | |
| Main-2680 | FJI, CFJ Properties | Tru green | PO box 271090 | Vadnais Height | MN | 55127-1090 | USA | fertilizing and weed control location - Sioux Falls | | 0.00 | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| A/P-3283 | FJI | TRU GREEN CHEMLAWN | TRUGREEN LIMITED PARTNERSHIP PO BOX 4263 | INDIANAPOLIS | IN | 46242 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3284 | FJI | TRUCK & INDUSTRIAL SUPPLY | P.O. BOX 1000 | MILLS | WY | 82644 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3285 | FJI | TRUCK & TRAILER OF MACON INC. | 2451 ALLEN ROAD | MACON | GA | 31216 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4428 | FJI CFJ Properties | TRUCK CITY OF GARY | PO BOX 64800 | GARY | IN | 46401 | USA | AP Buy/Sell Agreement | | 1,722.44 | |
| A/P-3286 | FJI | TRUCK ENTERPRISES | PO BOX 4470 | HARRISONBURG | VA | 22801 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3287 | FJI | TRUCK LEASING INC. | PO BOX 3325 | DES MOINES | IA | 50316 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-1159 | FJI | Trucker Supply Division of Barjan Products, L.L.C. | None provided | Not provided | Not provided | Not provided | USA | Supply & Services Agreement | 1/6/2002 | 0.00 | |
| Main-261 | FJI | Truckers Luv It Folks | 3006 London Bridge Road | Lake Havasu | AZ | 86404 | USA | Placement, Promotions, Rebates & Cost-Sundries | 1/1/2009 | 0.00 | |
| A/P-3288 | FJI | TRUCKLOAD CARRIERS ASSOCIATION | 555 E BRADDOCK ROAD | ALEXANDRIA | VA | 22314-2182 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Legal-282 | FJI | Truckload Management Inc. | P.O. BOX 201322 | DALLAS | TX | 75320-1322 | USA | FJI - Truckload Management TMI Service Master Agreement dated as of, June 10, 2003 by and between Truckload Management Inc. and FJI | 6/10/2003 | | |
| Main-2681 | FJI | Truckload Management Inc. | 1819 Denver West Drive, Bldg. 26, Suite 400 | Lakewood | CO | 80401 | USA | TMI Services Master Agreement | 6/10/2003 | 0.00 | |
| A/P-6422 | FJI CFJ Properties | TRUCKLOAD MANAGEMENT, INC. | P.O. BOX 201322 | DALLAS | TX | 75320-1322 | USA | AP Buy/Sell Agreement | | 60,726.75 | |
| A/P-3289 | FJI | TRUCKS WEST INC. | 5010 JEFFERSON N.E | ALBUQUERQUE | NM | 87109 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4429 | FJI CFJ Properties | TRUCO ENTERPRISES INC. | 2225 SOUTH 400 WEST | SALT LAKE CITY | UT | 84115 | USA | AP Buy/Sell Agreement | | 875.00 | |
| A/P-3290 | FJI | TRUE VALUE | PO BOX 1028 | WILLISTON | ND | 58802-1028 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3291 | FJI | TRUE VALUE OF RAWLINS | 600 WEST MAPLE | RAWLINS | WY | 82301 | USA | AP Buy/Sell Agreement | | 424.60 | |
| A/P-4958 | FJI | TRUGREEN | PO BOX 5679 | EVANSVILLE | IN | 47716 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3292 | FJI | TRUGREEN | PO BOX 678 | FREELAND | MI | 48623 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4430 | FJI CFJ Properties | TRUGREEN CHEMLAWN/ROCKFORD | 5667 SANDY HOLLOW ROAD | ROCKFORD | IL | 61109 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3293 | FJI | TRUGREEN CHEMLAWN/SOUTH BEND | PO BOX 3835 | SOUTH BEND | IN | 46619-0835 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4746 | FJI | TRUMBULL COMMON PLEAS CT. | CIVIL DIVISION 161 HIGH ST. | WARREN | OH | 44481 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4747 | FJI | TRUMBULL COUNTY COURT | EASTERN DISTRICT 7130 BROOKWOOD DR | BROOKVILLE | OH | 44403 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3294 | FJI | TRUSTFILE | PO BOX 84327 | BATON ROUGE | LA | 70884-4327 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3295 | FJI | TRUTEK | 1740 S. MAIN STREET | SALT LAKE CITY | UT | 84115 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5488 | FJI | TRUX TRAILER & TRACTOR REPAIRS | 900 N. WEST BYPASS | SPRINGFIELD | MO | 65802 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-1987 | FJI | TSYS | P.O. Box 2567 | Columbus | GA | 31902-2567 | USA | Merchant agreement to process credit transactions | | 0.00 | |
| A/P-126 | FJI | TUCUMCARI LP GAS CO | PO BOX 889 | TUCUMCARI | NM | 88401 | USA | AP Buy/Sell Agreement | | 989.75 | |
| A/P-4431 | FJI CFJ Properties | TUCUMCARI LP GAS CO. | PO BOX 889 | TUCUMCARI | NM | 88401 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3296 | FJI | TUCUMCARI LUMBER CO. | TRUE VALUE STORE PO BOX 771 | TUCUMCARI | NM | 88401 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3297 | FJI | TUCUMCARI RANCH SUPPLY | PO BOX X | TUCUMCARI | NM | 88401 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3298 | FJI | TUFF SHED | 8860 GATEWAY EAST | EL PASO | TX | 79907 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3299 | FJI | TUFF SHED | 5501 S. 320 WEST | MURRAY | UT | 84107 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-2404 | FJI | Tumaro's | 5300 Santa Monica Blvd | Los Angeles | CA | 90029 | USA | Tortilla: 12" Premium White Wrap | 2/3/2009 | 0.00 | |
| A/P-261 | FJI | TUNE IN TOKYO | 910 29 AVE N | FARGO | ND | 58102 | USA | AP Buy/Sell Agreement | | 0.00 | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Main-2405 | FJI | Turano Baking Company | 6501 West Roosevelt Road | Berwyn | IL | 60402 | USA | 4" Burger Bun | 1/1/2008 | 0.00 | |
| A/P-6423 | FJI CFJ Properties | TURNER HAT CO., LLC | P.O. BOX 639 | NOTASULGA | AL | 36866 | USA | AP Buy/Sell Agreement | | 3,655.44 | |
| A/P-3300 | FJI | TV SPECIALISTS, INC. | 180 E. 2100, SUITE 104 | SALT LAKE CITY | UT | 84115 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4432 | FJI CFJ Properties | TVR INC. | 2925 SOUTH COLE ROAD | BOISE | ID | 83709 | USA | AP Buy/Sell Agreement | | 2,550.00 | |
| A/P-4433 | FJI CFJ Properties | TWC SERVICES INC. | 5553 W. WATERS AVENUE, SUITE 311 | TAMPA | FL | 33634 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6289 | FJI | TWFRANK TRADING CO., LTD. | 1F, NO. 4, ALLEY 6, LANE 423 , | TAIPEI | TA | 0 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3301 | FJI | TWIN BRIDGES TRUCK CITY | P.O. BOX 1720 | BETTENDORF | IA | 52722 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3302 | FJI | TWIN CITY ELECTRICIANS | 515 4TH STREET | CLARKSTON | WA | 99403 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4434 | FJI CFJ Properties | TWO BROTHERS CONSTRUCTION | 12488 LANCASTER STREET, UNIT 84 | MILLERSPORT | OH | 43046 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3303 | FJI | TWOLANE CUSTOMS, INC | 13548 S 220TH #2 | GRETNA | NE | 68028 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4435 | FJI CFJ Properties | TXU ENERGY | PO BOX 650638 | DALLAS | TX | 75265-0638 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-2884 | FJI | TXU Energy | 6555 Sierra Drive | Irving | TX | 75039 | USA | Electricy - TX - Baytown, Dallas, Houston, Pecos, Tye, Waco, Wichita Falls | 5/1/2009 | 0.00 | |
| A/P-5768 | FJI CFJ Properties | TY INC. | P.O. BOX 93953 | CHICAGO | IL | 60673-3953 | USA | AP Buy/Sell Agreement | | 2,703.20 | |
| A/P-3304 | FJI | TYCO ELECTRONICS CORPORATION | FILE NO 8138 | LOS ANGELES | CA | 90074 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-2683 | FJI | TYCO Simplex Grinnell | 1272 W. 2240 S. Suite A | SLC | UT | 84119 | USA | Fire Panel Repair | 8/4/2004 | 0.00 | |
| A/P-5593 | FJI | TYE CITY | P.O. BOX 369 | TYE | TX | 79563 | USA | AP Buy/Sell Agreement | | 5,292.13 | |
| A/P-4436 | FJI CFJ Properties | TYLER PETROLEUM SERVICES, INC. | RR 2 BOX 179B | MESHOPPEN | PA | 18630 | USA | AP Buy/Sell Agreement | | 691.16 | |
| A/P-3305 | FJI | TYLER'S RESTAURANT CLEANING, | LLC 39 LONGLEAF COURT | LEXINGTON | SC | 29072 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3306 | FJI | TYLER'S RESTAURANT CLEANING, | LLC 39 LONGLEAF COURT | LEXINGTON | SC | 29072 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-2406 | FJI | Tyson | 3369 Canyon OAK Terrace | Chico | CA | 95928 | USA | CKN 8 PCE XXLG AGR EFT | 8/12/2009 | 0.00 | |
| Main-2407 | FJI | Tyson | 3369 Canyon OAK Terrace | Chico | CA | 95928 | USA | MRB CKN 8 PCE LG ORG | 8/12/2009 | 0.00 | |
| Main-2408 | FJI | Tyson | 3369 Canyon OAK Terrace | Chico | CA | 95928 | USA | RTC PRS BST IF EFT 28/6 | 8/12/2009 | 0.00 | |
| A/P-5141 | FJI | U BET CELLULAR | P.O. BOX 400 | ROOSEVELT | UT | 84066 | USA | AP Buy/Sell Agreement | | 102.04 | |
| A/P-3307 | FJI | U S CELLULAR | PO BOX 0203 | PALATINE | IL | 60055-0203 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-2684 | FJI, CFJ Properties | U. S. Filtercare | 6077 Far Hills Drive #220 | Centerville | IN | 45459 | USA | Contract at office - Change HVAC belts & filters location - 05024 | | 0.00 | |
| A/P-3308 | FJI | U.S. CHAMBER OF COMMERCE | PO BOX 0976 | WILTON | NH | 03086-9906 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-295 | FJI | U.S. CITIZENSHIP AND | IMMIGRATION SERVICES 24000 AVILA RD 2ND FLR RM 2312 | LAGUNA NIGUEL | CA | 92677 | USA | AP Buy/Sell Agreement | | 0.00 | |
| ~~A/P-6290~~ | ~~FJI~~ | ~~U.S. CUSTOMS AND BORDER~~ | ~~PROTECTION 6650 TELECOM DRIVE, SUITE 100~~ | ~~INDIANAPOLIS~~ | ~~IN~~ | ~~46278~~ | ~~USA~~ | ~~AP Buy/Sell Agreement~~ | | ~~0.00~~ | |
| ~~A/P-4748~~ | ~~FJI~~ | ~~U.S. DEPARTMENT OF JUSTICE~~ | ~~FINANCIAL LITIGATION UNIT 601 NW LOOP 410, STE 600~~ | ~~SAN ANTONIO~~ | ~~TX~~ | ~~78216~~ | ~~USA~~ | ~~AP Buy/Sell Agreement~~ | | ~~0.00~~ | |
| Main-2685 | FJI, AFJ LLC | U.S. Filtercare | 6077 Far Hills Ave. #220 | Centerville | OH | 45459 | USA | Routine Filter Change location - 05111 | No Contract | 0.00 | |
| Main-2686 | FJI, AFJ LLC | U.S. Filtercare | 6077 Far Hills Ave. #220 | Centerville | OH | 45459 | USA | Routine Filter Change | No Contract | 0.00 | |
| A/P-4437 | FJI CFJ Properties | U.S. FILTERCARE INC. | 6077 FAR HILLS AVENUE #220 | CENTERVILLE | OH | 45459 | USA | AP Buy/Sell Agreement | | 3,082.60 | |
| A/P-5996 | FJI CFJ Properties | U.S. HEADWEAR | 3001 36TH AVENUE NW | NORMAN | OK | 73072 | USA | AP Buy/Sell Agreement | | 504.00 | |
| A/P-3309 | FJI | U.S. LAWNS JACKSONVILLE WEST | 5000 U.S. HGWY 17, STE. 18-1 | ORANGE PARK | FL | 32003 | USA | AP Buy/Sell Agreement | | 2,881.52 | |
| Main-2687 | FJI, AFJ LLC | U.S. Lawns of Jacksonville West | 5000 US HWY 17 Suite 18-91 Orange Park | Orange Park | FL | 32003-8229 | USA | lawn maintenance location 0500117 | 6/1/2007 | 0.00 | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Main-262 | FJI | U.S. Nutrition | 6701 N Stapleton Drive | Denver | CO | 80216 | USA | Placement, Promotions, Rebates & Cost-Grocery Traditional | 1/1/2009 | 0.00 | |
| A/P-3310 | FJI | U.S. OFFICE & INDUSTRIAL SUPPL | P.O. BOX 10540 | CANOGA PARK | CA | 91309 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-222 | FJI | U.S. OIL CO., INC. | PO BOX 25 | COMBINED LOCKS | WI | 54113 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3589 | FJI SFJ Inc. | U.S. TRANSLATION COMPANY | 1893 E. SKYLINE DRIVE, SUITE 203 | SOUTH OGDEN | UT | 84403 | USA | AP Buy/Sell Agreement | | 3,768.66 | |
| Main-2688 | FJI, CFJ Properties | U.Sfiltercare | 6077 Far Hills Ave.#220 | Centerville | OH | 45459 | USA | monthly filter change- location - 05450 | | 0.00 | |
| Main-2689 | FJI, CFJ Properties | U.Sfiltercare | 6077 Far Hills Ave.#220 | Centerville | OH | 45459 | USA | monthly filter change- | | 0.00 | |
| A/P-3311 | FJI | UCI COMMUNICATIONS | PO BOX 933386 | ATLANTA | GA | 31193-3386 | USA | AP Buy/Sell Agreement | | 455.00 | |
| A/P-4438 | FJI CFJ Properties | U-HAUL INTERNATIONAL | P.O. BOX 52128 | PHOENIX | AZ | 85072-2128 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4902 | FJI CFJ Properties | UHEAA | P.O. BOX 145107 | SAT LAKE CITY | UT | 84114-5107 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3312 | FJI | UINTA COMMUNICATIONS | 624 WEST CHEYENNE DRIVE #8 | EVANSTON | WY | 82930 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3313 | FJI | UINTAH BASIN OVERHEAD DOOR | PO BOX 883 | ROOSEVELT | UT | 84066 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3314 | FJI | UINTAH COUNTY TREASURER | 147 EAST MAIN | VERNAL | UT | 84078 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3315 | FJI | UINTAH ENGINEERING & LAND SURV | 85 SOUTH 200 EAST | VERNAL | UT | 84078 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3316 | FJI | U-LINE | 2200 S. LAKESIDE DRIVE | WAUKEGAN | IL | 60085 | USA | AP Buy/Sell Agreement | | 768.54 | |
| A/P-3317 | FJI | ULTIMATE ACCESSORIES LLC | 670 S 150 W | ROOSEVELT | UT | 84066 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3318 | FJI | ULTRA ELECTRONICS CARD SYSTEMS | 6711 176TH AVE NE | REDMOND | WA | 98052 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4439 | FJI CFJ Properties | ULTRACON INC. | RR 1 BOX 168 A-1, ROUTE 706 | MONTROSE | PA | 18801 | USA | AP Buy/Sell Agreement | | 7,265.79 | |
| A/P-296 | FJI | UMC PHYSICIAN NETWORK SERVICES | PO BOX 16128 | LUBBOCK | TX | 79490 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4749 | FJI | UNEMPLOYMENT INSURANCE | PO BOX 8914 | MADISON | WI | 53708 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4990 | FJI | UNGARETTI & HARRIS | 70 W. MADISON ST., STE. 3500 | CHICAGO | IL | 60602-4224 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4440 | FJI CFJ Properties | UNICLEAN | 1012 S. 9TH STREET | MATTOON | IL | 61938 | USA | AP Buy/Sell Agreement | | 700.00 | |
| A/P-3319 | FJI | UNIFIRST CORP | 68 JONSPIN ROAD | WILMINGTON | MA | 1887 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5004 | FJI CFJ Properties | UNIFIRST CORPORATION | LOCATION #356 68 JONSPIN RD | WILMINGTON | MA | 1887 | USA | AP Buy/Sell Agreement | | 1,356.18 | |
| Main-2409 | FJI | Unilever | 1930 California Avenue | Corona | CA | 92881 | USA | Lbit Liquid Tea Extract | 3/1/2009 | 0.00 | |
| Main-2410 | FJI | Unilever | 1930 California Avenue | Corona | CA | 92881 | USA | Buttermatch Whip | 3/1/2009 | 0.00 | |
| Main-2411 | FJI | Unilever | 1930 California Avenue | Corona | CA | 92881 | USA | Promise | 3/1/2009 | 0.00 | |
| Main-2412 | FJI | Unilever | 1930 California Avenue | Corona | CA | 92881 | USA | Corn Beef and Has | 3/1/2009 | 0.00 | |
| Main-2413 | FJI | Unilever | 1930 California Avenue | Corona | CA | 92881 | USA | Lawry Season Salt | 3/1/2009 | 0.00 | |
| Main-2414 | FJI | Unilever | 1930 California Avenue | Corona | CA | 92881 | USA | Tea Bag Cup Food Service | 3/1/2009 | 0.00 | |
| Main-2415 | FJI | Unilever | 1930 California Avenue | Corona | CA | 92881 | USA | Legout Cream Soup Base | 3/1/2009 | 0.00 | |
| Main-2416 | FJI | Unilever | 1930 California Avenue | Corona | CA | 92881 | USA | Knorr Hollandaise Sauce | 3/1/2009 | 0.00 | |
| Main-2417 | FJI | Unilever | 1930 California Avenue | Corona | CA | 92881 | USA | Knorr Demi Glace | 3/1/2009 | 0.00 | |
| Main-2418 | FJI | Unilever | 1930 California Avenue | Corona | CA | 92881 | USA | Au Jus | 3/1/2009 | 0.00 | |
| Main-2419 | FJI | Unilever | 1930 California Avenue | Corona | CA | 92881 | USA | Decafinated Tea Bag Cup Food Service | 3/1/2009 | 0.00 | |
| Main-2420 | FJI | Unilever | 1930 California Avenue | Corona | CA | 92881 | USA | Buttermatch 20lb. Whip | 3/1/2009 | 0.00 | |
| Main-2421 | FJI | Unilever | 1930 California Avenue | Corona | CA | 92881 | USA | Country Crock tubs | 3/1/2009 | 0.00 | |
| Main-2422 | FJI | Unilever | 1930 California Avenue | Corona | CA | 92881 | USA | Shedd's 2+1 Margarine / Butter | 3/1/2009 | 0.00 | |
| Main-2423 | FJI | Unilever | 1930 California Avenue | Corona | CA | 92881 | USA | French Dressing | 3/1/2009 | 0.00 | |
| Main-263 | FJI | Unilever | 8601 Sunvalley Drive | Sandy | UT | 84093 | USA | Placement, Promotions, Rebates & Cost-Grocery/Sundries | 1/1/2009 | 0.00 | |
| A/P-5489 | FJI | UNIMARK TRUCK TRANSPORT | 2900 SOUTH DAVIS BLVD | JOPLIN | MO | 64804 | USA | AP Buy/Sell Agreement | | 0.00 | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| A/P-5594 | FJI | UNION TELEPHONE CO. | P.O. BOX 160 | MOUNTAIN VIEW | WY | 82939 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3320 | FJI | UNIQUE CONCRETE LLC | PO BOX 1801 | ROOSEVELT | UT | 84066 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3321 | FJI | UNIQUE CONSTRUCTION INC. | 180 PUMP HOLLOW ROAD | WYTHEVILLE | VA | 24382 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3322 | FJI | UNIQUE LANDSCAPING | 909 ARMORY RD. PMB246 | BARSTOW | CA | 92311 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6424 | FJI CFJ Properties | UNISON GIFTS | 13915 LIVE OAK AVENUE | IRWINDALE | CA | 91706 | USA | AP Buy/Sell Agreement | | 297.00 | |
| A/P-5666 | FJI CFJ Properties | UNISOURCE ENERGY SERVICES | UNS ELECTRIC, INC. P.O. BOX 80079 | PRESCOTT | AZ | 86304-8079 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3323 | FJI | UNITED ARMORED SERVICES | 2100 WEST 21ST STREET | BROADVIEW | IL | 60155 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5891 | FJI | UNITED BEVERAGE | 1903 WOODLAND AVE. | KANSAS CITY | MO | 64108 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-248 | FJI | UNITED COUNTRY HUDGINS | P.O. BOX 777 | FAIRVIEW | TN | 37062 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4441 | FJI CFJ Properties | UNITED FAST FOOD & BEVERAGE | SERVICE CORPORATION 2626 DELTA LANE | ELK GROVE VILLAGE | IL | 60007-6307 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-297 | FJI | UNITED MOTORCOACH ASSOCIATION | 113 SOUTH WEST STREET, 4TH FLOOR | ALEXANDRIA | VA | 22314-2824 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5418 | FJI | UNITED OIL | P. O. BOX 5159 | TWIN FALLS | ID | 83303 | USA | AP Buy/Sell Agreement | | 1,025.00 | |
| A/P-3324 | FJI | UNITED OIL | PO BOX 5159 | TWIN FALLS | ID | 83303 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5432 | FJI CFJ Properties SFJ Inc. | UNITED PARCEL SERVICE | PO BOX 660586 | DALLAS | TX | 75266-0586 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4442 | FJI CFJ Properties | UNITED PETROLEUM | 1458 COLLINS STREET | ST. LOUIS | MO | 63102 | USA | AP Buy/Sell Agreement | | 2,551.51 | |
| A/P-5419 | FJI | UNITED PETROLEUM TRANSPORT | P.O. BOX 973121 | DALLAS | TX | 75397-3121 | USA | AP Buy/Sell Agreement | | 3,004.05 | |
| A/P-4443 | FJI CFJ Properties | UNITED PUMP & CONTROLS INC. | 305 SHAWNEE NORTH DRIVE, SUITE 300 | SUWANEE | GA | 30024 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4444 | FJI CFJ Properties | UNITED PUMP SUPPLY | P.O. BOX 171720 | SAN ANTONIO | TX | 78217-1020 | USA | AP Buy/Sell Agreement | | 6,636.25 | |
| A/P-223 | FJI | UNITED REFINING COMPANY | PO BOX 640354 | PITTSBURGH | PA | 15264-0354 | USA | AP Buy/Sell Agreement | | 469,663.73 | |
| Main-151 | FJI | United Refining Energy Corp. | | | | | | Confidentiality Agreement | 4/21/2009 | 0.00 | |
| A/P-3325 | FJI | UNITED RENTALS-CITY OF INDUST. | FILE 51122 | LOS ANGELES | CA | 90074-1122 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3326 | FJI | UNITED RENTALS-DALLAS | P.O. BOX 846394 | DALLAS | TX | 75284-6394 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3327 | FJI | UNITED RENTALS-HOUSTON | PO BOX 846394 | DALLAS | TX | 75284-6394 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5490 | FJI | UNITED ROAD | PO BOX 673554 | DETROIT | MI | 48267 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3328 | FJI | UNITED SERVICE & SALES | 2808 S. MAIN | SO. SALT LAKE | UT | 84115 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3329 | FJI | UNITED SERVICE & SALES, INC. | 2808 SOUTH MAIN | SALT LAKE CITY | UT | 84115 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3330 | FJI | UNITED SERVICE & SALES, INC. | 2808 SOUTH MAIN | SALT LAKE CITY | UT | 84115 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6425 | FJI CFJ Properties | UNITED SOUVENIR & APPAREL INC. | 1207 BELMAR DRIVE | BELCAMP | MD | 21017 | USA | AP Buy/Sell Agreement | | 1,302.90 | |
| A/P-3331 | FJI | UNITED STARTER AND ALTERNATOR | LLC 404 MOCKINGBIRD LN | LOWELL | IN | 46356 | USA | AP Buy/Sell Agreement | | 0.00 | |
| ~~A/P-311~~ | ~~FJI~~ | ~~UNITED STATES ENVIRONMENTAL~~ | ~~PROTECTION AGENCY - REGION 5 77 WEST JACKSON BOULEVARD~~ | ~~CHICAGO~~ | ~~IL~~ | ~~60604-3590~~ | ~~USA~~ | ~~AP Buy/Sell Agreement~~ | | ~~0.00~~ | |
| ~~A/P-3333~~ | ~~FJI~~ | ~~UNITED STATES POSTAL SERVICE~~ | ~~ACCOUNTING SERVICE CENTER 2700 CAMPUS DRIVE~~ | ~~SAN MATEO~~ | ~~CA~~ | ~~94497-9431~~ | ~~USA~~ | ~~AP Buy/Sell Agreement~~ | | ~~0.00~~ | |
| ~~A/P-3332~~ | ~~FJI~~ | ~~UNITED STATES POSTAL SERVICE~~ | ~~PERMIT #38 3148 GATEWAY~~ | ~~SPRINGFIELD~~ | ~~OR~~ | ~~97477~~ | ~~USA~~ | ~~AP Buy/Sell Agreement~~ | | ~~0.00~~ | |
| A/P-3334 | FJI | UNITED SYSTEMS INC. | 1008 JERSEY STREET | QUINCY | IL | 62301 | USA | AP Buy/Sell Agreement | | 0.00 | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| A/P-3335 | FJI | UNITED TECHNOLOGIES | CORPORATION 5469 JACOBS DRIVE | HOLLY | MI | 48442 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5595 | FJI | UNITED WATER IDAHO | PAYMENT CENTER P.O. BOX 190420 | BOISE | ID | 83719-0420 | USA | AP Buy/Sell Agreement | | 918.02 | |
| A/P-3336 | FJI | UNIVERSAL COMONE, LLC | PO BOX 7707 | GULFPORT | MS | 39506 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3337 | FJI | UNIVERSAL COMONE, LLC | PO BOX 7707 | GULFPORT | MS | 39506 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3338 | FJI | UNIVERSAL COMONE, LLC | PO BOX 7707 | GULFPORT | MS | 39506 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3339 | FJI | UNIVERSAL REFRIGERATION | P.O. BOX 614 | AUBURN | WA | 98071-0614 | USA | AP Buy/Sell Agreement | | 289.88 | |
| A/P-3340 | FJI | UNIVERSAL RESTORATION | P.O. BOX 3448 | MESQUITE | NV | 89024-3448 | USA | AP Buy/Sell Agreement | | 0.00 | |
| ~~A/P-3341~~ | ~~FJI~~ | ~~UNIVERSAL SERVICE~~ | ~~ADMINISTRATION COMPANY 1259 PAYSPHERE CIRCLE~~ | ~~CHICAGO~~ | ~~IL~~ | ~~60674~~ | ~~USA~~ | ~~AP Buy/Sell Agreement~~ | | ~~0.00~~ | |
| A/P-4445 | FJI CFJ Properties | UNIVERSITY OF UTAH | - | SALT LAKE CITY | UT | 84108 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-2817 | FJI | Unknown | | | | | | DRAS, online reporting | | 0.00 | |
| Main-2818 | FJI | Unknown | | | | | | Gener/OL for CICS, supports billing app | | 0.00 | |
| Main-2819 | FJI | Unknown | | | | | | SYNCSORT, sort | | 0.00 | |
| Main-2820 | FJI | Unknown | | | | | | TLMS, tape | | 0.00 | |
| Main-2821 | FJI | Unknown | | | | | | FAVER (VSAM) , vsam | | 0.00 | |
| Main-2822 | FJI | Unknown | | | | | | RACF, security | | 0.00 | |
| Main-2823 | FJI | Unknown | | | | | | INSITE, monitoring software | | 0.00 | |
| Main-2824 | FJI | Unknown | | | | | | SYSVIEW, monitoring software | | 0.00 | |
| A/P-4446 | FJI CFJ Properties | UPPER CANADA SOAP & CANDLE | MAKERS 1510 A CATERPILLAR RD. | MISSISSAUGA | ON | L4X 2W9 | Canada | AP Buy/Sell Agreement | | CAD 485.25 | |
| A/P-3342 | FJI | UPS | C.P. #11086 SUCC. CENTRE-VIL LE | MONTREAL | QC | H3C 5C6 | Canada | AP Buy/Sell Agreement | | CAD - | |
| A/P-3343 | FJI | UPS | C.P. #11086 SUCC. CENTRE-VIL LE | MONTREAL | QC | H3C 5C6 | Canada | AP Buy/Sell Agreement | | CAD - | |
| A/P-4447 | FJI CFJ Properties | UPS FREIGHT | 28013 NETWORK PLACE | CHICAGO | IL | 60673-1280 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-2690 | FJI | UPS Freight Services | PO BOX 660586 | DALLAS | TX | 75266-0586 | USA | Power of Attorney | 6/20/2002 | 0.00 | |
| A/P-5433 | FJI CFJ Properties SFJ Inc. | UPS SUPPLY CHAIN SOLUTIONS INC | 28013 NETWORK PLACE | CHICAGO | IL | 60673-1280 | USA | AP Buy/Sell Agreement | | 840.19 | |
| Main-264 | FJI | Uptime | PO BOX 90659 | Santa Barbara | CA | 93190 | USA | Placement, Promotions, Rebates & Cost-Sundries | 1/1/2009 | 0.00 | |
| A/P-3344 | FJI | URANICH COAL & OIL | 2405 ST. VINCENTS AVENUE | LASALLE | IL | 61301 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4448 | FJI CFJ Properties | URETEK-ICR | 2411 THOMAS ROAD | FORT WORTH | TX | 76117 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3345 | FJI | URNER BARRY PUBLICATIONS, INC. | P.O. BOX 389 | TOMS RIVER | NJ | 08754-0389 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-603 | FJI | URS | 1437 S Boulder Ave | Tulsa | OK | 74119 | USA | Environmental consulting | See A/P | 0.00 | |
| Main-604 | FJI | URS | 1437 S Boulder Ave | Tulsa | OK | 74119 | USA | Environmental consulting | See A/P | 0.00 | |
| A/P-4966 | FJI | US BANCORP EQUIPMENT FINANCE | PO BOX 790413 | ST. LOUIS | MO | 63179-0413 | USA | AP Buy/Sell Agreement | | 0.00 | |
| ~~A/P-4903~~ | ~~FJI CFJ Properties~~ | ~~US DEPARTMENT OF EDUCATION~~ | ~~NATIONAL PAYMENT CENTER P.O. BOX 4142~~ | ~~GREENVILLE~~ | ~~TX~~ | ~~75403-4142~~ | ~~USA~~ | ~~AP Buy/Sell Agreement~~ | | ~~0.00~~ | |
| Main-2691 | FJI, AFJ LLC | US Filter Care, inc | 6077 Far Hills Ave #220 | Centerville | OH | 45459 | USA | HVAC filter care and maintenance location 0500124 | | 0.00 | |
| Main-2692 | FJI, CFJ Properties | US Filtercare | 6077 Far Hills Ave | Centerville | OH | 45459 | USA | Filter Change HVAC location - 05069 | No Contract | 0.00 | |
| Main-2693 | FJI, CFJ Properties | US Filtercare | 6077 Far Hills Ave | Centerville | OH | 45459 | USA | Filter Change HVAC | No Contract | 0.00 | |
| Main-2694 | FJI, AFJ LLC | US Filtercare Indiana, INC | 6077 Far Hills Avenue #220 | Centerville | OH | 45459 | USA | HVAC Filter Maintenance location 0500076 | | 0.00 | |
| A/P-3346 | FJI | US FOODSERVICE, INC. | PO BOX 86 | GREENSBURG | PA | 15601 | USA | AP Buy/Sell Agreement | | 639.81 | |
| Main-2695 | FJI, CFJ Properties | US Lawns of Columbia | PO Box 25674 | Columbia | SC | 29224 | USA | lawn Care location 0500031 | na | 0.00 | |
| Main-2696 | FJI, CFJ Properties | US Lawns of Nashville | 207 River Hills Dr Suite 105 | Nashville | TN | 37210 | USA | Lawn Service- location 0500051 | | 0.00 | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| A/P-3347 | FJI | US LAWNS OF PROVO | PO BOX 882 | LEHI | UT | 84043 | USA | AP Buy/Sell Agreement | | 562.00 | |
| Main-878 | FJI | US OIL Trading LLC | P.O. Box 2255 | Tacoma | WA | 98401 | USA | Conventional 87 and 92 Gasoline, Tacoma | 10/15/2001 | 0.00 | |
| Main-879 | FJI | US OIL Trading LLC | P.O. Box 2255 | Tacoma | WA | 98401 | USA | ULSD, Tacoma | 10/15/2001 | 0.00 | |
| A/P-176 | FJI | US OIL TRADING, LLC | PO BOX 2255 | TACOMA | WA | 98401 | USA | AP Buy/Sell Agreement | | 2,247,031.53 | |
| A/P-3348 | FJI | US QWEST PAYPHONE | PAYPHONE BILLS ONLY PO BOX 29040 | PHOENIX | AZ | 85038-9040 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3349 | FJI | US SAFETYGEAR INC. | P.O. BOX 309 | LEAVITTSBURG | OH | 44430 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4449 | FJI CFJ Properties | US SEAMLESS OF WND | PO BOX 447 | DICKINSON | ND | 58601 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5324 | FJI CFJ Properties | US TANK ALLIANCE | 7400 SKYLINE DR. EAST SUITE A | COLUMBUS | OH | 43235 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-605 | FJI | US Tank Alliance | 7400 Skyline Dr. East, Suite A, | Columbus | OH | 43235 | USA | petroleum equipment testing and lighting maintenance | See A/P | 0.00 | |
| Main-2697 | FJI | US Tank Alliance | 7400 Skyline Dr. East, Suite A, | Columbus | OH | 43235 | USA | petroleum equipment testing and lighting maintenance | See A/P | 0.00 | |
| Main-152 | FJI | US West Communications | 257 East 200 South, Suite 200 | Salt Lake City | UT | 84111 | USA | Confidentiality Agreement | 9/6/1994 | 0.00 | |
| A/P-3350 | FJI | US WEST PAYPHONE/SEATTLE | PAYPHONE BILLS ONLY P.O. BOX 91155 | SEATTLE | WA | 98111-9255 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3351 | FJI | US WEST-MN PAYPHONE | PAYPHONE BILLS ONLY PO BOX 91154 | SEATTLE | WA | 98111-9254 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4750 | FJI | USA CASH SERVICES | 1752 COMBE ROAD STE 1 | OGDEN | UT | 84403 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-265 | FJI | USA Tobacco Co. | 2019 W. Lone Cactus Dr. | Phoenix | AZ | 85027 | USA | Placement, Promotions, Rebates & Cost-Tobacco | 1/1/2009 | 0.00 | |
| A/P-3352 | FJI | USAT CORP. | P.O. BOX 9334 | CHAPEL HILL | NC | 27515 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3353 | FJI | USF REDDAWAY | ATTN: JEN STURSA P.O. BOX 1035 | CLACKAMAS | OR | 97015-1035 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5420 | FJI | USHER TRANSPORT | P.O. BOX 16310 | LOUISVILLE | KY | 40256-0310 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3354 | FJI | USIS COMMERCIAL SERVICES INC. | 23883 NETWORK PLACE | CHICAGO | IL | 60673-1238 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3355 | FJI | USNTEL COMMUNICATIONS INC. | 12TH FLOOR 37 JI-HU ROAD NEI-HU DISTRICT | TAIPEI | TA | 114, R.O.C | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5277 | FJI | USPS DISBURSING OFFICER | ACCOUNTING SERVICE CENTER P.O. BOX 21666 | EAGAN | MN | 55121-0666 | USA | AP Buy/Sell Agreement | | 230.29 | |
| A/P-3356 | FJI | USTANKCO LTD | 2637 N 400 E SUITE 112 | OGDEN | UT | 84414 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3357 | FJI | USU CAREER SERVICES | UNIVERSITY INN, ROOM 102 4305 OLD MAIN HILL | LOGAN | UT | 84322-4305 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3358 | FJI | USU MAGAZINE | ATTN: DEBBIE BRUNSON UTAH STATE UNIVERSITY | LOGAN | UT | 84322-1440 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4450 | FJI CFJ Properties | UT ST DIV OF SUBSTANCE AND | MENTAL HEALTH 120 NORTH 200 WEST, SUITE 209 | SALT LAKE CITY | UT | 84103 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4904 | FJI CFJ Properties | UTAH ATTORNEY GENERAL | P.O. BOX 140853 | SALT LAKE CITY | UT | 84114-0853 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3359 | FJI | UTAH ATTORNEY GENERAL'S OFFICE | 5272 S. COLLEGE DR. #200 | MURRAY | UT | 84123 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-298 | FJI | UTAH CHAPTER ACPA | 8521 SOUTHRIDGE DR. | PARK CITY | UT | 84098 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3360 | FJI | UTAH CHAPTER CFE | MIKE SUMMERHAYS 50 EAST NORTH TEMPLE-17TH FLR | SALT LAKE CITY | UT | 84150-3642 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3361 | FJI | UTAH COUNTY HEALTH DEPARTMENT | 589 SOUTH STATE STREET | PROVO | UT | 84606 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4451 | FJI CFJ Properties | UTAH DEPARTMENT OF AGRICULTURE | P.O. BOX 146500 | SALT LAKE CITY | UT | 84114-6500 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4905 | FJI CFJ Properties | UTAH DEPT OF WORKFORCE SERVICE | COLLECTIONS - STEVEN SMITH P.O. BOX 143003 | SALT LAKE CITY | UT | 84114-3003 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4452 | FJI CFJ Properties | UTAH FIRE EQUIPMENT | P.O. BOX 651276 | SALT LAKE CITY | UT | 84165 | USA | AP Buy/Sell Agreement | | 1,445.54 | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Main-2698 | FJI, AFJ LLC | Utah Fire Equipment | PO Box 651276 | SLC | UT | 84165 | USA | semi annual fryer inspects: annual estinguisher - Snowville | no contracts on file in the building | 0.00 | |
| A/P-3362 | FJI | UTAH INTERACTIVE, LLC | PO BOX 410451 | SALT LAKE CITY | UT | 84141-0451 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-299 | FJI | UTAH RESTAURANT ASSOCIATION | 5645 S WATERBURYWAY#D203 | SALT LAKE CITY | UT | 84121 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-300 | FJI | UTAH RESTAURANT ASSOCIATION | 5645 S WATERBURYWAY#D203 | SALT LAKE CITY | UT | 84121 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4453 | FJI CFJ Properties | UTAH STATE FIRE MARSHALL | 5272 SOUTH COLLEGE DRIVE, SUITE 302 | MURRAY | UT | 84123 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4906 | FJI CFJ Properties | UTAH STATE TAX COMMISSION | 210 NORTH 1950 WEST | SALT LAKE CITY | UT | 84134-4200 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3363 | FJI | UTAH TANK & TRAILER | 2255 S. 5370 W. | SALT LAKE CITY | UT | 84120 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3364 | FJI | UTAH TAXPAYERS ASSOCIATION | 1578 WEST 1700 SOUTH SUITE 2 | SALT LAKE CITY | UT | 84104-3470 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3365 | FJI | UTAH TRANSIT AUTHORITY | PO BOX 30810 | SALT LAKE CITY | UT | 84130-0810 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3366 | FJI | UTAH TRUCK & TRAILER REPAIR | 1621 WEST 2550 NORTH | OGDEN | UT | 84404 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3367 | FJI | UTAH TRUCKING ASSOCIATION | 3060 WEST CALIFORNIA AVENUE, SUITE A | SALT LAKE CITY | UT | 84104 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-2076 | FJI | UTC Canada Corp (Parties) UNOCAL | None provided | Not provided | Not provided | Not provided | USA | Sixth Tolling Statutes of Limitation | 8/18/2003 | 0.00 | |
| A/P-4454 | FJI CFJ Properties | UTILITY TRAILER OF DALLAS INC. | 34241 LBJ FREEWAY | DALLAS | TX | 75241 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3368 | FJI | UTILITY TRAILER SALES | 5100 COOK STREET | DENVER | CO | 80216 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3369 | FJI | UTILITY TRAILER SALES OF UTAH | P.O. BOX 25305 | SALT LAKE CITY | UT | 84125 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3370 | FJI | UTILITY TRAILER SW SALES CO. | P.O. BOX 290519 | EL PASO | TX | 79929 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5769 | FJI CFJ Properties | UTZ CORPORATION | 900 HIGH STREET | HANOVER | PA | 17331 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4548 | FJI CFJ Properties SFJ Inc. | UVERITECH | 1743 SOUTH GRAND AVENUE | GLENDORA | CA | 91740 | USA | AP Buy/Sell Agreement | | 55.95 | |
| A/P-3371 | FJI | V & T LANDSCAPE MAINT. | 13123 EL RIO LANE | DESERT HOT SPRINGS | CA | 92240 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3372 | FJI | V & T LANDSCAPE MAINT. | 13123 EL RIO LANE | DESERT HOT SPRINGS | CA | 92240 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4455 | FJI CFJ Properties | V.ART GRAFIX | 5102 SANDHURST DRIVE | INDIANAPOLIS | IN | 46217 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-127 | FJI | V-1 PROPANE | P O BOX 6037 | ROCK SPRINGS | WY | 82901 | USA | AP Buy/Sell Agreement | | 9,373.95 | |
| A/P-3373 | FJI | VAC-U-JET SEPTIC | PO BOX 1444L | WILLISTON | ND | 58802 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3374 | FJI | VAL KOTTER AND SONS INC. | 1035 W. FOREST STREET | BRIGHAM CITY | UT | 84302 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3375 | FJI | VAL PAK OF THE TREASURE COAST | 1001 37TH AVE | VERO BEACH | FL | 32960 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-880 | FJI | Valero | P.O. Box 71031 | Chicago | IL | 60694-1031 | USA | ULSD, Memphis, TN | 8/1/2007 | 0.00 | |
| A/P-154 | FJI CFJ Properties | VALERO MARKETING & SUPPLY | P.O. BOX 71031 | CHICAGO | IL | 60694-1031 | USA | AP Buy/Sell Agreement | | 11,161,846.22 | |
| Legal-284 | FJI | Valero Oil | PO BOX 696000 | SAN ANTONIO | TX | 78269-6000 | USA | FJI - Valero Service Condentiality Agreement dated as of, February 09, 2009 by and between Valero Oil and FJI | 2/9/2009 | | |
| Main-153 | FJI | Valero Services, Inc. | | | | | | Confidentiality Agreement Dated May 1, 2009. | 5/1/2009 | 0.00 | |
| A/P-3376 | FJI | VALLEY BEVERAGE DISTRIBUTORS | P.O. BOX 665 | BLYTHE | CA | 92226 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5714 | FJI | VALLEY BRAKE & TRUCK PARTS | 180 DEERE STREET | TWIN FALLS | ID | 83301 | USA | AP Buy/Sell Agreement | | 0.00 | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Main-606 | FJI | VALLEY BY PRODUCTS, INC. | P.O. BOX 628 | CANUTILLO | TX | 79835 | USA | Cleans and disposes of wastes from Grease Interceptors | See A/P | 0.00 | |
| Main-607 | FJI | VALLEY BY PRODUCTS, INC. | P.O. BOX 628 | CANUTILLO | TX | 79835 | USA | Cleans and disposes of wastes from Grease Interceptors | See A/P | 0.00 | |
| A/P-3377 | FJI | VALLEY DIESEL | ATTN: GENE WALLIN 317 DEER HEAD COVE ROAD | RISING FAWN | GA | 30738 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3378 | FJI | VALLEY FENCE COMPANY | 1933 COORS BLVD. SE | ALBUQUERQUE | NM | 87121 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3379 | FJI | VALLEY FENCE COMPANY | 1933 COORS BLVD. SE | ALBUQUERQUE | NM | 87121 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3380 | FJI | VALLEY FREIGHTLINER | 277 STEWARD RD SW | PACIFIC | WA | 98047 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-257 | FJI CFJ Properties | VALLEY FUELS INC | DBA VALLEY OIL CO. 114 S HIGHWAY 91 | DOWNEY | ID | 83234-1563 | USA | AP Buy/Sell Agreement | | 5,401.85 | |
| Main-278 | FJI | Valley Oil | 114 S. Highway 91 | Downey | ID | 83234 | USA | Retail and Jobber Dealer Contract | 11/21/2005 | 0.00 | |
| Main-608 | FJI | VALLEY PROTEIN | P.O. BOX 643393 | CINCINNATI | OH | 45264 | USA | Cleans and disposes of wastes from Grease Interceptors | See A/P | 0.00 | |
| Main-609 | FJI | VALLEY PROTEIN | P.O. BOX 643393 | CINCINNATI | OH | 45264 | USA | Cleans and disposes of wastes from Grease Interceptors | See A/P | 0.00 | |
| A/P-3381 | FJI | VALLEY SWEEPING SERVICE | PO BOX 454 | LEWISTON | ID | 83501 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3382 | FJI | VALLEY WINDOW CLEANING | 9108 N CANYON HEIGHTS DRIVE | CEDAR HILLS | UT | 84062 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3383 | FJI | VAL'S BODY & PAINT SHOP INC | 68 S 100 E | ROOSEVELT | UT | 84066 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-264 | FJI | VALUE PAY SERVICES LLC | 9200 DADELAND BLVD., SUITE 7 | MIAMI | FL | 33156 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5089 | FJI | VAN BOERUM & FRANK ASSOCIATES | 330 SOUTH 300 EAST, STE. 200 | SALT LAKE CITY | UT | 84111 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-128 | FJI | VAN UNEN MIERSMA PROPANE INC. | P.O. BOX 96 | RIPON | CA | 95366 | USA | AP Buy/Sell Agreement | | 7,933.96 | |
| A/P-3384 | FJI | VANCOUVER ISLAND HEALTH | ACCOUNTS RECEIVABLE 1952 BAY STREET | VICTORIA | BC | V8R1J8 | Canada | AP Buy/Sell Agreement | | CAD - | |
| A/P-4751 | FJI | VANDERBURGH SUPERIOR COURT | PO BOX 3356 | EVANSVILLE | IN | 47732 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3385 | FJI | VANDY'S TILE & MORE | 1425 GREEN BAY | LACROSSE | WI | 54601 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-2885 | FJI | Vanguard Energy Services, LLC | 850 East Diehl Road, Suite 142 | Naperville | IL | 60563 | | Natural Gas - IL - LaSalle, Pontoon Beach, Alorton, Effingham | | 0.00 | |
| A/P-5596 | FJI | VANGUARD ENERGY SERVICES, LLC | DEPARTMENT 2071 | TULSA | OK | 74182 | USA | AP Buy/Sell Agreement | | 22,173.21 | |
| A/P-3386 | FJI | VANGUARD TRUCK CENTER | 2402 S 19TH AVENUE | PHOENIX | AZ | 85009 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3387 | FJI | VANGUARD TRUCK CENTER OF | TUCSON 1111 E. BENSON HIGHWAY | TUCSON | AZ | 85713 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-2699 | FJI | Vapor Jet | 140 w orange st | shippensburg | pa | 17257 | USA | clean carpet location - Carlisle, PA | | 0.00 | |
| A/P-5104 | FJI CFJ Properties | VAPORLESS MANUFACTURING, INC | 8700 E LONG MESA DRIVE | PRESCOTT VALLEY | AZ | 86314 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-273 | FJI | VARCO PRUDEN BUILDINGS, A | DIVISION OF BLUESCOPE BUILDI NG3200 PLAYERS CLUB CIRCLE | MEMPHIS | TN | 38125 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3388 | FJI | VAREC, INC. | DRAWER CS 198948 | ATLANTA | GA | 30384-8948 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-699 | FJI | Various | | | | | | Fuel Purchase Agreements - Details of customers contracted with will be provided by John Birch of FJI at the time of the signing of the merger documents. There are approximately 548 customers who have contracted with FJI to purchase fuel. | | 0.00 | |
| A/P-3389 | FJI | VARNER BROS INC. | PO BOX 80427 | BAKERSFIELD | CA | 93380-0427 | USA | AP Buy/Sell Agreement | | 0.00 | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Main-610 | FJI | VAUGHT SEPTIC TANK SERVICE | PO BOX 142 | RIPPLEMEAD | VA | 24150 | USA | Cleans and disposes of wastes from Grease Interceptors | See A/P | 0.00 | |
| Main-611 | FJI | VAUGHT SEPTIC TANK SERVICE | PO BOX 142 | RIPPLEMEAD | VA | 24150 | USA | Cleans and disposes of wastes from Grease Interceptors | See A/P | 0.00 | |
| A/P-4456 | FJI CFJ Properties | VAUGHT SEPTIC TANK SERVICE | PO BOX 142 | RIPPLEMEAD | VA | 24150 | USA | AP Buy/Sell Agreement | | 1,600.00 | |
| A/P-3390 | FJI | VECMAR COMPUTER SOLUTIONS | 7595 JENTHER DRIVE | MENTOR | OH | 44060 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5667 | FJI CFJ Properties | VECTREN ENERGY | PO BOX 6251 | INDIANAPOLIS | IN | 46206-6251 | USA | AP Buy/Sell Agreement | | 25,112.47 | |
| Main-612 | FJI | Veeder Root | Gilbarco, Inc | Chicago | IL | 60693 | USA | Contractor for monthly analysis of fuel data per regulatory requirements | See A/P | 0.00 | |
| A/P-4457 | FJI CFJ Properties | VEEDER-ROOT USTMAN | GILBARCO INC. 12249 COLLECTIONS CENTER | CHICAGO | IL | 60693 | USA | AP Buy/Sell Agreement | | 1,776.00 | |
| A/P-5105 | FJI CFJ Properties | VELCON FILTERS INC | 1210 GARDEN OF THE GODS RD | COLORADO SPRINGS | CO | 80907-3410 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3391 | FJI | VENCO BUSINESS MUSIC | PO BOX 237 | BLAND | VA | 24315 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Legal-285 | FJI | Venco Business Music and Communications Inc. | P.O. Box 237 | Bland | VA | 24315 | USA | FJI - Venco Arcade License Agreement dated as of, January 24, 2000 by and between Venco and FJI | 1/24/2000 | | |
| Legal-286 | FJI | Venco Business Music and Communications Inc. | P.O. Box 237 | Bland | VA | 24315 | USA | FJI - Venco Indemnity Agreement dated as of, October 03, 2001 by and between Venco and FJI | 10/3/2001 | | |
| A/P-4458 | FJI CFJ Properties | VENTAIRE CORPORATION | P.O. BOX 872394 | KANSAS CITY | MO | 64141 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-2424 | FJI | Ventura | 3231 W. Donatello Drive | Phoenix | AZ | 85086 | USA | ZTF European Style Whipped Butter Blend | 9/1/2009 | 0.00 | |
| Main-2425 | FJI | Ventura | 3231 W. Donatello Drive | Phoenix | AZ | 85086 | USA | Garlic & Cheese Spread | 10/1/2009 | 0.00 | |
| Main-2426 | FJI | Ventura | 3231 W. Donatello Drive | Phoenix | AZ | 85086 | USA | Classic Gourmet Premium X Hvy Mayonnaise | 11/1/2008 | 0.00 | |
| Main-2427 | FJI | Ventura | 3231 W. Donatello Drive | Phoenix | AZ | 85086 | USA | Classic Gourmet Select Prem X Hvy Mayo | 11/1/2008 | 0.00 | |
| A/P-3392 | FJI | VERBLE'S & SATELLITE SYSTEMS | PO BOX 130 | VANDUSER | MO | 63784 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-881 | FJI | VERDE BIO FUELS, INC. | 500 North Woods Drive | Fountain Inn | SC | 29644 | | B100 Biodiesel, Columbia, SC | 11/1/2009 | 0.00 | |
| A/P-3393 | FJI | VERIFONE | 4060 SOLUTIONS CENTER | CHICAGO | IL | 60677-4000 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3394 | FJI | VERISIGN, INC. | P.O. BOX 840849 | DALLAS | TX | 75284-0849 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5163 | FJI CFJ Properties | VERIZON | P.O. BOX 920041 | DALLAS | TX | 75392-0041 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5142 | FJI | VERIZON | P.O. BOX 4833 | TRENTON | NJ | 08650-4833 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5143 | FJI | VERIZON | PAYPHONE BILLS ONLY P.O. BOX 4833 | TRENTON | NJ | 08650-4833 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5144 | FJI | VERIZON PAYPHONE | PAYPHONE BILLS ONLY PO BOX 17577 | BALTIMORE | MD | 21297-0513 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5145 | FJI | VERIZON CALIFORNIA INC. | P.O. BOX 9688 | MISSION HILLS | CA | 91346-9688 | USA | AP Buy/Sell Agreement | | 71.06 | |
| A/P-5146 | FJI | VERIZON FLORIDA INC. | P.O. BOX 920041 | DALLAS | TX | 75392-0041 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5164 | FJI CFJ Properties | VERIZON NORTHWEST | PO BOX 9688 | MISSION HILLS | CA | 91346-9688 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5320 | FJI | VERIZON ONLINE | PO BOX 12045 | TRENTON | NJ | 8650 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5147 | FJI | VERIZON PAYPHONE | PAYPHONE BILLS ONLY PO BOX 660748 | DALLAS | TX | 75266-0748 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5148 | FJI | VERIZON PAYPHONE | PAYPHONE BILLS ONLY P.O. BOX 9688 | MISSION HILLS | CA | 91346-9688 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5152 | FJI | VERIZON WIRELESS | P.O. BOX 15062 | ALBANY | NY | 12212 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5151 | FJI | VERIZON WIRELESS | PO BOX 660720 | DALLAS | TX | 75266-0720 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5150 | FJI | VERIZON WIRELESS | P.O. BOX 25506 | LEHIGH VALLEY | PA | 18002-5506 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5153 | FJI | VERIZON WIRELESS | P.O. BOX 9622 | MISSION HILLS | CA | 91346-9622 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5149 | FJI | VERIZON WIRELESS | PO BOX 1 | WORCESTER | MA | 1654 | USA | AP Buy/Sell Agreement | | 0.00 | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| A/P-5154 | FJI | VERIZON WIRELESS SERVICES, LLC | 1305 SOLUTIONS CENTER | CHICAGO | IL | 60677 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3395 | FJI | VERNAL EXPRESS | 268 S 200 E | ROOSEVELT | UT | 84066 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3396 | FJI | VERNON SORENSON M.D., INC. | 3838 SAN DIMAS STREET, SUITE B100 | BAKERSFIELD | CA | 93301 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6080 | FJI | VERN'S CHEESE INC. | 312 WEST MAIN STREET | CHILTON | WI | 53014-1312 | USA | AP Buy/Sell Agreement | | 3,341.09 | |
| A/P-3397 | FJI | VERSATILE CONSTRUCTION, INC | P.O. BOX 686 | TUCUMCARI | NM | 88401 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-2825 | FJI | Verso Technologies | P.O BOX 890994 | Charlotte | NC | 28289-0994 | | Telemate, Call accounting for corporate and subsidiaries. | | 0.00 | |
| A/P-3398 | FJI | VERTICAL TILE, INC. | 9323 BENDER ROAD | POSEYVILLE | IN | 47633 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3399 | FJI | VF IMAGEWEAR | P.O. BOX 840479 | DALLAS | TX | 75284-0479 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-154 | FJI | VFS US LLC | | | | | | Confidentiality Agreement | 5/29/2009 | 0.00 | |
| A/P-3400 | FJI | VICAR INC. | 3984 SO 500 WEST | MURRAY | UT | 84123-1360 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3401 | FJI | VICKI KIEVA | P.O. BOX 5055 | HUNTINGTON BEACH | CA | 92615 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3402 | FJI | VICKY L KUSTER | 917 S. KENNEDY AVE L39 | MADRID | IA | 50156 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3403 | FJI | VICKY L KUSTER | 917 S. KENNEDY AVE L39 | MADRID | IA | 50156 | USA | AP Buy/Sell Agreement | | 426.39 | |
| A/P-5597 | FJI | VICTORY ELECTRIC COOP | P.O. BOX 1398 | DODGE CITY | KS | 67801-1398 | USA | AP Buy/Sell Agreement | | 7,913.48 | |
| A/P-3404 | FJI | VIDEO TECH SERVICES, INC. | 1210 U.S. HIGHWAY 1 | SEBASTIAN | FL | 32958 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3405 | FJI | VIDEO TECH SERVICES, INC. | 1210 U.S. HIGHWAY 1 | SEBASTIAN | FL | 32958 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-2428 | FJI | Vie de France | 3046 50th Street | Vernon | CA | 90058-2918 | USA | Soft French Restaurant Loaf | 4/1/2009 | 0.00 | |
| Main-2429 | FJI | Vie de France | 3046 50th Street | Vernon | CA | 90058-2918 | USA | Soft French Restaurant Loaf-Canadian Pricing | 4/1/2009 | 0.00 | |
| Main-2430 | FJI | Vienna Beef | 2501 N. Damen Ave | Chicago | IL | 60647 | USA | Kosher Dill Pickle Spears - 400 Count | 7/5/2009 | 0.00 | |
| A/P-6291 | FJI | VIGEX INTERNATIONAL LIMITED | 36, 4TH INNOVATION ROAD | ZHUHAI | CH | 519085 | China | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3406 | FJI | VILLAGE KEY AND SAW SHOP, INC. | 441 STATE ROAD 16 | ST. AUGUSTINE | FL | 32084 | USA | AP Buy/Sell Agreement | | 556.50 | |
| Main-613 | FJI | Village of Jeffersonville | PO Box 43218 | Jefferson | OH | 43218 | USA | Plant outfall and monitoring | See A/P | 0.00 | |
| Main-900 | FJI | Village of Jeffersonville | PO Box 43218 | Jefferson | OH | 43218 | USA | Plant outfall and monitoring | See A/P | 0.00 | |
| A/P-3407 | FJI | VILLAGE OF MONEE | 5130 W COURT ST | MONEE | IL | 60449 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4459 | FJI CFJ Properties | VILLARREAL & SONS ELECTRIC | P.O. BOX 2258 | ANTHONY | TX | 79821 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3408 | FJI | VILLAVERDE INC. | 1218 E. YANDELL ST. STE 203 | EL PASO | TX | 79902 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3409 | FJI | VINSON & SILL INC, | P. O. BOX 74 | LIMA | IL | 62348 | USA | AP Buy/Sell Agreement | | 26.40 | |
| A/P-3410 | FJI | VIPER MOBILE WINDSHIELD REPAIR | PO BOX 3513 | WINNEMUCCA | NV | 89446 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3411 | FJI | VIRGIL L. BROWN & ASSOCIATES | P.O. BOX 388 | ZEBULON | GA | 30295 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-901 | FJI | Virginia DOT and DEQ | P.O. Box 531 | Wytheville | VA | 24382 | USA | Wytheville - (Environmental )- Discharge concerns | N/A | 0.00 | |
| A/P-3412 | FJI | VIRGINIA TRUCK CENTER | P.O. BOX 7178, ROUTE 11 NORT H | ROANOKE | VA | 24019 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3413 | FJI | VIRGINIA TRUCKING ASSOCIATION | 1707 SUMMIT AVENUE, SUITE 11 | RICHMOND | VA | 23230 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Legal-287 | FJI | Visa USA | P.O. Box 8999 | San Francisco | CA | 94128 | USA | FJI - Visa USA Confidentiality Agreement dated as of, August 01, 2007 by and between Visa USA and FJI | 8/1/2007 | | |
| A/P-3414 | FJI | VISION VOICE & DATA SYSTEMS | PO BOX 19607 | SHREVEPORT | LA | 71149 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3415 | FJI | VISION VOICE & DATA SYSTEMS | PO BOX 19607 | SHREVEPORT | LA | 71149 | USA | AP Buy/Sell Agreement | | 0.00 | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| A/P-3416 | FJI | VISIONEER | 5673 GIBRALTAR DRIVE, #150 | PLEASANTON | CA | 94588 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3417 | FJI | VISTA GEOSCIENCE, LLC | 130 CAPITAL DR, STE C | GOLDEN | CO | 80401 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-318 | FJI CFJ Properties | VISTA WEST ENGINEERING, INC. | 1470 SUGARLAND DRIVE STE. 3 | SHERIDAN | WY | 82801 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5963 | FJI CFJ Properties | VIVA DISTRIBUTING, LLC | 5858 WESTHEIMER ROAD, SUITE 105 | HOUSTON | TX | 77057 | USA | AP Buy/Sell Agreement | | 3,682.00 | |
| A/P-4516 | FJI CFJ Properties SFJ Inc | VKF RENZEL USA CORPORATION | 2420 E OAKTON STREET, UNIT U | ARLINGTON HEIGHTS | IL | 60005 | USA | AP Buy/Sell Agreement | | 238.63 | |
| Main-2826 | FJI | VMWare, Inc. | DEPARTMENT CH 10806 | Palatine | IL | 60055-0806 | | VMWare ESX, Virtual server hosting and management | | 0.00 | |
| A/P-4460 | FJI CFJ Properties | VOGUE LINEN SUPPLY | 175 5TH STREET | ELKO | NV | 89801 | USA | AP Buy/Sell Agreement | | 111.08 | |
| A/P-3418 | FJI | VOLPE NATIONAL TRANSPORTATION | 55 BROADWAY, KENDALL SQUARE | CAMBRIDGE | MA | 02142-1093 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-1078 | FJI | Voltz, Michael | | | | | | Resolved Legal Settlement post Bankruptcy - Not yet paid | | 10,000.00 | |
| A/P-3419 | FJI | VON WOBESER Y SIERRA, S.C. | NO. 1100, PISO 7 DELEGACION ALVARO OBREGON | COL. SANTA FE | CE | 1210 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3420 | FJI | VORTEX DOORS | 3198-M AIRPORT LOOP | COSTA MESA | CA | 92626-3407 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Legal-288 | FJI | Voyager Fleet | 1280 W. 64TH AVENUE | DENVER | CO | 80221 | USA | FJI - Voyager Fleet Systems Participation Agreement dated as of, March 01, 2003 by and between Voyager Fleet and FJI | 3/1/2003 | | |
| A/P-3421 | FJI | VRIENS TRUCK PARTS | 850 WEST 1600 NORTH | SALT LAKE CITY | UT | 84116 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3422 | FJI | VRIENS TRUCK PARTS | 850 WEST 1600 NORTH | SALT LAKE CITY | UT | 84116 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3423 | FJI | W L WALKER CO INC | 330 NORTH BOULDER | TULSA | OK | 74103 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4461 | FJI CFJ Properties | W&S PROFFESSIONAL CARPET CLEAN | 21073 MICHELLE DRIVE | MCCALLA | AL | 35111 | USA | AP Buy/Sell Agreement | | 462.00 | |
| A/P-3424 | FJI | W. C. HAMILTON ENGINEERING INC | PO BOX 61307 | MIDLAND | TX | 79711 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5491 | FJI | W. W. PLETZ & SONS | 1242 ALLEGHENY AVENUE | READING | PA | 19601 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5892 | FJI | W.A. DEHART | OLD ROUTE 15 | NEW COLUMBIA | PA | 17856 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4462 | FJI CFJ Properties | W.A. THOMPSON, INC. | P.O. BOX 549 | BARSTOW | CA | 92312 | USA | AP Buy/Sell Agreement | | 357.65 | |
| A/P-224 | FJI | W.C. RICE OIL CO. INC | 2511 28TH ST, SOUTHWEST | BIRMINGHAM | AL | 35211 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3425 | FJI | W.E. MACHINE & WELDING, INC. | PO BOX 1748 | ROOSEVELT | UT | 84066 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3426 | FJI | W.G. DALE ELECTRIC CO. | 801 LOGAN AVE | CHEYENNE | WY | 82001 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4463 | FJI CFJ Properties | W.J. WELDING INC. | 6884 SOUTH HWY 91 | MCCAMMON | ID | 83250 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-155 | FJI | W.P. Carey & Co. | None provided | None | Not provided | Not provided | USA | Confidentiality Agreement | 2/2/2009 | 0.00 | |
| Main-156 | FJI | W.P. Carey & Co. | | | | | | Confidentiality Agreement | 2/2/2009 | 0.00 | |
| A/P-3427 | FJI | W.S. NEWELL & SONS, INC. | PO BOX DRAWER 241327 | MONTGOMERY | AL | 36124 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5421 | FJI | WACCAMAW TRANSPORT INC | PO BOX 368 | SELMA | NC | 27576 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3428 | FJI | WACHTOR ELECTRONICS, INC | 73 WEST TRUMAN AVENUE | SALT LAKE CITY | UT | 84115 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5598 | FJI | WACO-MCLENNAN COUNTY PUBLIC | 225 WEST WACO DRIVE | WACO | TX | 76707 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Legal-289 | FJI | WADIA International Corporation | 25 Greystone Manor | Lewes | DE | 19958 | USA | FJI - WADIA International Corporation Confidentiality Agreement dated as of, April 06, 2009 by and between WADIA International Corporation and FJI | 4/6/2009 | | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| A/P-4464 | FJI CFJ Properties | WAGNER FOOD EQUIPMENT INC. | DBA HOBART SALES & SERVICE 6737 THIRLANE NW | ROANOKE | VA | 24019 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3429 | FJI | WAGSTAFF, ALVIS, STUBBEMAN, | SEAMSTER & LONGACRE, L.L.P. P.O. BOX 360 | ABILENE | TX | 79604-0360 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3430 | FJI | WAJK RADIO | 1 BROADCAST LANE | OGLESBY | IL | 61348 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5492 | FJI | WALBERG | 2791 HWY 99W | CORNING | CA | 96021 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3431 | FJI | WALDROP CARPET MANUFACTURING | ATTN: BILL WALDROP 7822 MCCLELLAN BOULEVARD | ANNISTON | AL | 36206 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4465 | FJI CFJ Properties | WALGREEN CO. | P.O. BOX 90484 | CHICAGO | IL | 60696-0484 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4466 | FJI CFJ Properties | WALL 2 WALL | P.O. BOX 4929 | POCATELLO | ID | 83205-4929 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5270 | FJI | WALLACE SMITH JR. | PO BOX 3011 | BIRMINGHAM | AL | 35020 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Legal-290 | FJI | Wallis State Bank | 30506 First Street | Fulshear | TX | 77441 | USA | FJI - Wallis State Bank Confidentiality Agreement dated as of, September 13, 2008 by and between Wallis State Bank and FJI | 9/13/2008 | | |
| A/P-4467 | FJI CFJ Properties | WALLWORK TRUCK CENTER | P.O. BOX 1819 | FARGO | ND | 58102 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4468 | FJI CFJ Properties | WALLY'S HARDWARE | 252 SOUTH SERVICE ROAD | SULLIVAN | MO | 63080 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3432 | FJI | WALNUT ACRES, LLC | ATTN: TED PELSTER 15907 JOSEPHINE STREET | OMAHA | NE | 68136 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3433 | FJI | WALSH PLUMBING | 1716 HARRISON AVE | BUTTE | MT | 59701 | USA | AP Buy/Sell Agreement | | 371.02 | |
| A/P-5770 | FJI CFJ Properties | WALTER FOSTER PUBLISHING, INC. | 23062 LA CADENA DR. | LAGUNA HILLS | CA | 92653 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4752 | FJI | WALTER O'CHESKEY | CHAPTER 13 TRUSTEE P.O. BOX 94210 | LUBBOCK | TX | 79493-4210 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3434 | FJI | WALZ TRUCK REPAIR INC. | PO BOX 967 | BEACH | ND | 58621 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3435 | FJI | WAND CORPORATION | 7593 CORPORATE WAY | EDEN PRAIRIE | MN | 55344 | USA | AP Buy/Sell Agreement | | 981.00 | |
| A/P-3436 | FJI | WARDECKI QUALITY DECORATING | 3405 BOBOLINK LANE | ROLLING MEADOWS | IL | 60008 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3437 | FJI | WAREN POWER & MACHINERY LP | WARREN CAT PO BOX 842116 | DALLAS | TX | 75284-2116 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5271 | FJI | WARREN KEITH WRIGHT | 297 FIELDS AVENUE | MOORESVILLE | IN | 46158 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3438 | FJI | WARREN'S WINDOW WASHING & | JANITORIAL SERVICES P.O. BOX 1787 | DODGE CITY | KS | 67801 | USA | AP Buy/Sell Agreement | | 784.00 | |
| A/P-4753 | FJI | WARRICK SUPERIOR COURT | COURTHOUSE | BOONEVILLE | IN | 47601 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5493 | FJI | WASATCH ABRASIVE BLASTING | PO BOX 25294 | SALT LAKE CITY | UT | 84125 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3439 | FJI | WASATCH CONTAINER, INC. | 645 NORTH 400 WEST | NORTH SALT LAKE | UT | 84054 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5819 | FJI CFJ Properties | WASATCH DISTRIBUTING CO., INC. | P.O. BO 1492 | OGDEN | UT | 84402 | USA | AP Buy/Sell Agreement | | 15,150.52 | |
| A/P-4469 | FJI CFJ Properties | WASATCH ELECTRIC | P.O. BOX 26588 | SALT LAKE CITY | UT | 84126 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4470 | FJI CFJ Properties | WASH PRO, INC. | 7186 WEST GATES AVENUE | WEST VALLEY CITY | UT | 84128 | USA | AP Buy/Sell Agreement | | 5,730.98 | |
| A/P-3440 | FJI | WASH TECH INC | 9378 S 500 W | SANDY | UT | 84070 | USA | AP Buy/Sell Agreement | | 1,951.60 | |
| A/P-129 | FJI | WASHAKIE RENEWABLE ENERGY, LLC | 7950 WEST 24000 NORTH | PLYMOUTH | UT | 84330 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4471 | FJI CFJ Properties | WASHING EQUIPMENT OF TEXAS | P.O. BOX 200066 | SAN ANTONIO | TX | 78219 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4754 | FJI | WASHINGTON CH MUNICIPAL COURT | 119 N. MAIN ST. | WASHINGTON CRT HSE | OH | 43160 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3441 | FJI | WASHINGTON LOCK SERVICE | 1145 E. PAINT STREET | WASHINGTON COURTHOU | OH | 43160 | USA | AP Buy/Sell Agreement | | 0.00 | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| A/P-3442 | FJI | WASHINGTON MUTUAL | POST OFFICE BOX 1170 | NORTHRIDGE | CA | 91328-1170 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3443 | FJI | WASHINGTON STATE DEPT. | OF HEALTH, WASTEWATER MGT. P GM1500 WEST FOURTH AVE., STE 403 | SPOKANE | WA | 99204-1639 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3444 | FJI | WASHOE COUNTY DISTRICT HEALTH | DEPARTMENT PO BOX 11130 | RENO | NV | 89520 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3445 | FJI | WASHOE COUNTY TREASURER | PO BOX 30039 | RENO | NV | 89520-3039 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3446 | FJI | WASSER & WASSER INC | 1950 COPPER LOOP | LAS CRUCES | NM | 88005 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-614 | FJI | WASSON SEPTIC SERVICE | 17214 N. 800 ST. | SHUMWAY | IL | 62461 | USA | Cleans and disposes of wastes from Grease Interceptors | See A/P | 0.00 | |
| Main-615 | FJI | WASSON SEPTIC SERVICE | 17214 N. 800 ST. | SHUMWAY | IL | 62461 | USA | Cleans and disposes of wastes from Grease Interceptors | See A/P | 0.00 | |
| A/P-3447 | FJI | WASSON SEPTIC SERVICE | 17214 N. 800 ST. | SHUMWAY | IL | 62461 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-2703 | FJI | Waste Management | po box 9001054 | Louisville | KY | 40290 | USA | annual location - Davenport | | 0.00 | |
| Main-2886 | FJI | Waste Management | po box 9001054 | Louisville | KY | 40290 | USA | annual | | 0.00 | |
| Main-2887 | FJI | Waste Management | 8652 S. 4000 W. | West Valley City | UT | 84088 | USA | Garbage Pickup | 5/8/2008 | 0.00 | |
| A/P-3448 | FJI | WASTE MANAGEMENT OF UTAH | PO BOX 78251 | PHOENIX | AZ | 85062-8251 | USA | AP Buy/Sell Agreement | | 796.20 | |
| A/P-3449 | FJI | WATER DISPOSAL | 2285 LUCKY JOHN DRIVE | PARK CITY | UT | 84060 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3450 | FJI | WATER PRO | 12421 SOUTH 800 EAST | DRAPER | UT | 84020 | USA | AP Buy/Sell Agreement | | 319.75 | |
| A/P-4472 | FJI CFJ Properties | WATERBURY HEATING AND COOLING | 5115 W. 12TH STREET | SIOUX FALLS | SD | 57106 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4473 | FJI CFJ Properties | WATERRA USA, INC. | 715 W ORCHARD DR #5 | BELLINGHAM | WA | 98225 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-616 | FJI | Waterra USA, Inc. | 715 W Orchard Dr. #5 | Bellingham | WA | 98225 | USA | Hydrocarbon Sensing Probe | See A/P | 0.00 | |
| Main-2704 | FJI | Waterra USA, Inc. | 715 W Orchard Dr. #5 | Bellingham | WA | 98225 | USA | Hydrocarbon Sensing Probe | See A/P | 0.00 | |
| A/P-3451 | FJI | WATERTOWN CHARTER TOWNSHIP | TREASURER'S DEPARTMENT 12803 S. WACOUSTA ROAD | GRAND LEDGE | MI | 48837 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5804 | FJI | WATKINS DISTRIBUTING | PO BOX 1871 | IDAHO FALLS | ID | 83403 | USA | AP Buy/Sell Agreement | | 3,207.35 | |
| A/P-5803 | FJI | WATKINS DISTRIBUTING | 1640 KIMBERLY ROAD | TWIN FALLS | ID | 83301 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3452 | FJI | WATSON PUMP AND ROOTER | PO BOX 248 | ST. GEORGE | UT | 84771 | USA | AP Buy/Sell Agreement | | 732.00 | |
| A/P-4549 | FJI CFJ Properties SFJ Inc. | WAUSAU TILE INC. | PO BOX 1520 | WAUSAU | WI | 54402-1520 | USA | AP Buy/Sell Agreement | | 2,566.73 | |
| A/P-4474 | FJI CFJ Properties | WAXCESSORIES | 20 COMMERCIAL DRIVE | DRACUT | MA | 1826 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3453 | FJI | WAXIE SANITARY SUPPLY | P.O. BOX 81006 | SAN DIEGO | CA | 92138-1006 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5422 | FJI | WAYNE TRANSPORTS INC. | NW 4575, BOX 140 | MINNEAPOLIS | MN | 55485-1450 | USA | AP Buy/Sell Agreement | | 300.81 | |
| A/P-3454 | FJI | WAYNES FRAME & BODY | 4010 W. FOURTH AVENUE | GARY | IN | 46406 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3455 | FJI | WAYTEK INC. | PO BOX 81 | CHASKA | MN | 55318 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6292 | FJI | WBT MANUFACTURING CO.,LTD | NO.6147 ZHONGZHAI | XIAMEN, FUJIAN | CH | 361009 | China | AP Buy/Sell Agreement | | 0.00 | |
| Main-617 | FJI | WCEC | 14 Green River Road, PO Box 594, | Morris | MN | 56267 | USA | environmental consulting | See A/P | 0.00 | |
| Main-618 | FJI | WCEC | 14 Green River Road, PO Box 594, | Morris | MN | 56267 | USA | environmental consulting | See A/P | 0.00 | |
| A/P-3456 | FJI | WCEC, INC | PO BOX 594 | MORRIS | MN | 56267 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3457 | FJI | WE ENERGIES | PO BOX 2089 | MILWAUKEE | WI | 53201-2089 | USA | AP Buy/Sell Agreement | | 14,566.80 | |
| A/P-3458 | FJI | WEAVER AND TIDWELL | 12221 MERIT DRIVE, STE 1400 | DALLAS | TX | 75251 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5423 | FJI | WEBB'S OIL COMPANY INC | 8223 RESERVOIR RD | ROANOKE | VA | 24019 | USA | AP Buy/Sell Agreement | | 0.00 | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| A/P-3459 | FJI | WEBCE | PO BOX 850058 | RICHARDSON | TX | 75085 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4475 | FJI CFJ Properties | WEBER BROTHERS EQUIPMENT INC | P.O. BOX 640 | TEUTOPOLIS | IL | 62467 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-301 | FJI | WEBER COUNTY BAR ASSOCIATION | 4723 HARRISON BLVD. #200 | OGDEN | UT | 84403 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3460 | FJI | WEBER STATE UNIVERSITY | 1101 UNIVERSITY CIRCLE | OGDEN | UT | 84408-1101 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4476 | FJI CFJ Properties | WEBSTERS ELECTRIC CO. | 271 PERIDOT LANE | AUSTINVILLE | VA | 24312 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4477 | FJI CFJ Properties | WEBSTERS ELECTRIC CO. | 271 PERIDOT LANE | AUSTINVILLE | VA | 24312 | USA | AP Buy/Sell Agreement | | 1,400.00 | |
| A/P-3461 | FJI | WEDEN ENGINEERING LLC | PO BOX 4464 | WEST RICHLAND | WA | 99353 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6293 | FJI | WEIFANG ORIENTAL EXP & IMP CO. | NO. 299 JIANKANG STREET | WEIFANG | SH | 261041 | China | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6294 | FJI | WEIHAI NEW TIGER TOY CO., LTD. | NO.3 TASHAN HUANSHAN ROAD | WEIHAI, SHANGDONG | CH | 264200 | China | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6295 | FJI | WEIHAI YONGXIAN TEXTILE | CO., LTD 3F BAOHAI GARDEN 14A HAIBIN | WEIHAI CITY | CH | 0 | China | AP Buy/Sell Agreement | | 0.00 | |
| Main-2705 | FJI | Welcome Home Aroma | 5012 Vintage Lane | Ammon | ID | 83406 | USA | fragrance units - 520182 | monthly | 0.00 | |
| A/P-4478 | FJI CFJ Properties | WELCOME HOME AROMA | 5012 VINTAGE LANE | IDAHO FALLS | ID | 83406 | USA | AP Buy/Sell Agreement | | 275.35 | |
| A/P-4479 | FJI CFJ Properties | WELLS AUTO & HARDWARE | P.O. BOX 395 | WELLS | NV | 89835 | USA | AP Buy/Sell Agreement | | 1,535.87 | |
| Main-1080 | FJI | WELLS FARGO | One Front Street, 21st Floor | San Francisco | CA | 94111 | USA | Letter of Credit to: OKLAHOMA WORKER'S COMPENSATION COURT | 7/10/2009 | 0.00 | |
| Main-1081 | FJI | WELLS FARGO | One Front Street, 21st Floor | San Francisco | CA | 94111 | USA | Letter of Credit to: FLORIDA SELF-INSURERS GUARANTY ASSOCIATION | 7/15/2009 | 0.00 | |
| A/P-4480 | FJI CFJ Properties | WELLS FARGO BANK | - | - | - | | | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3462 | FJI | WELLS FARGO BANK | SAFE DEPOSIT OPERATIONS PO BOX 3446 | PORTLAND | OR | 97208 | USA | AP Buy/Sell Agreement | | 375.00 | |
| A/P-3463 | FJI | WELLS FARGO BANK, N.A. | TRUST OPERATIONS, NW 5159 P.O. BOX 1450 | MINNEAPOLIS | MN | 55485-5159 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4481 | FJI CFJ Properties | WELLS PROPANE | P.O. BOX 485 | WELLS | NV | 89835 | USA | AP Buy/Sell Agreement | | 1,273.26 | |
| A/P-5668 | FJI CFJ Properties | WELLS RURAL ELECTRIC CO. | P.O. BOX 365 | WELLS | NV | 89835 | USA | AP Buy/Sell Agreement | | 2,620.39 | |
| Main-2706 | FJI, AFJ LLC | Welsh Bros | 4725 Central Ave. | Lake station | IN | 46405 | USA | Carpet vendor location - 05121 | na | 0.00 | |
| Main-2707 | FJI, AFJ LLC | Welsh Bros | 4725 Central Ave. | Lake station | IN | 46405 | USA | Carpet vendor | na | 0.00 | |
| A/P-3464 | FJI | WELSH BROS. INC. | 4725 CENTRAL AVENUE | LAKE STATION | IN | 46405 | USA | AP Buy/Sell Agreement | | 174.75 | |
| Legal-71 | FJI | Wendy's | P.O. BOX 256 | DUBLIN | OH | 43017 | USA | FJI - Wendy's Addendum to Unit Franchise Agreement dated as of, March 27, 2005 by and between Wendy's and FJI | 3/27/2005 | | |
| A/P-5225 | FJI | WENDY'S FLINT/SAGINAW CO-OP | 350 ST. ANDREWS, SUITE 130 | SAGINAW | MI | 84603 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3465 | FJI | WENDY'S INTERNATIONAL INC. | P.O. BOX 256 | DUBLIN | OH | 43017 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5226 | FJI | WENDY'S NATIONAL ADVERTISING | - | - | - | | | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5227 | FJI | WENDY'S PHEONIX ADVERTISING | 1010 SOUTH JOIET, SUITE 109 | AURORA | CO | 80012 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3466 | FJI | WENDY'S ROANOKE CO-OP | YOUNG & PRICKITT CPA'S SUITE 302 | ROANOKE | VA | 24011 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5424 | FJI | WENGER OIL INC. | PO BOX 295 | NEWTON | KS | 67114 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6296 | FJI | WENLING DAJIANG SUPERMARKET | GOODS SHELVE CO.,LTD SHANGLIN INDUSTRIAL ZONE, | WENLING | CH | 317500 | China | AP Buy/Sell Agreement | | 0.00 | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| A/P-6297 | FJI | WENLING IMPORT&EXPORT CO.,LTD | NO.188 DONGMEN ROAD N. | WENLING, ZHEJIANG | CH | 317500 | China | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6298 | FJI | WENLING SHUNPU HATS INDUSTRY | CO.,LTD 198, FANRONG RD | WENLING, ZHEJIANG | CH | 317500 | China | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3467 | FJI | WENTE PLUMBING & HEATING, INC. | PO BOX 447 | EFFINGHAM | IL | 62401 | USA | AP Buy/Sell Agreement | | 106.72 | |
| A/P-6299 | FJI | WENZHOU CHOICE TRADING CO.,LTD | 14/F AC HEYUAN MANSION | WENZHOU, ZHEJIANG | CH | 325000 | China | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6300 | FJI | WENZHOU N. & A. FOREIGN TRADE | CORP. RM.2019, 20/F, INTERNATIONAL T | WENZHOU | CH | 325000 | China | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3468 | FJI | WERCS COMMUNICATIONS, INC | PO BOX 130 | CASPER | WY | 82601 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3469 | FJI | WERNEX TERMITE & PEST CONTROL | 1111 W. SUNSET BLVD STE 206 | ST. GEORGE | UT | 84770 | USA | AP Buy/Sell Agreement | | 100.00 | |
| A/P-3470 | FJI | WERTS WELDING & TANK SERVICE | 400 NO. OLD ST. LOUIS ROAD | WOOD RIVER | IL | 62095 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4482 | FJI CFJ Properties | WESBROOKS INC. | P.O. BOX 534 | WICHITA FALLS | TX | 76307 | USA | AP Buy/Sell Agreement | | 1,577.40 | |
| A/P-3471 | FJI | WESCO DISTRIBUTION, INC. | P.O. BOX 31001-0465 | PASADENA | CA | 91110 0465 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5599 | FJI | WEST BOISE SEWER | 7608 USTICK ROAD | BOISE | ID | 83704 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3472 | FJI | WEST BROTHERS INC. | 3783 S 500 W #10 | SLC | UT | 84115 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4483 | FJI CFJ Properties | WEST CENTRAL ENVIRONMENTAL | CONSULTANTS P.O. BOX 594 | MORRIS | MN | 56267 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5997 | FJI CFJ Properties | WEST COAST NOVELTIES | 2401 MONARCH ST. | ALAMEDA | CA | 94501 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5195 | FJI | WEST EDMONTON TRUCKLAND LTD | 16818 118 AVENUE | EDMONTON | AB | T5V1M8 | Canada | AP Buy/Sell Agreement | | CAD - | |
| A/P-3473 | FJI | WEST HANCOCK FIRE RESCUE | PO BOX 368 | PEARLINGTON | MS | 39572 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-2708 | FJI, CFJ Properties | West Knox lawns | PO Box 30206 Knoxville | Knoxville | TN | 37930 | USA | lawn Care location 0500034 | 4/9/2008 | 0.00 | |
| A/P-3474 | FJI | WEST KNOX LAWNS LLC | PO BOX 30206 | KNOXVILLE | TN | 37930 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5669 | FJI CFJ Properties | WEST KNOX UTILITY DISTRICT | PO BOX 51370 | KNOXVILLE | TN | 37950-1370 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3475 | FJI | WEST STAR AVIATION | P.O. BOX 49125 | WICHITA | KS | 67201-9125 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3476 | FJI | WEST TECH | PO BOX 651422 | SALT LAKE CITY | UT | 84165-1422 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-130 | FJI | WEST TEXAS GAS | PO BOX 129 | PECOS | TX | 79772-0129 | USA | AP Buy/Sell Agreement | | 1,654.50 | |
| A/P-3477 | FJI | WEST TEXAS SERVICE | CENTER EQUIPMENT 1533 S TREADWAY | ABILENE | TX | 79602 | USA | AP Buy/Sell Agreement | | 1,108.47 | |
| A/P-3478 | FJI | WEST VIRGINIA MOTOR TRUCKING | ASSOCIATION 2506 KANAWHA BOULEVARD EAST | CHARLESTON | WV | 25311 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4484 | FJI CFJ Properties | WESTECH FUEL EQUIPMENT | PO BOX 57307 | SALT LAKE CITY | UT | 84157-0307 | USA | AP Buy/Sell Agreement | | 1,455.24 | |
| A/P-4485 | FJI CFJ Properties | WESTERN BALING WIRE | 342 E. DUNLAP AVENUE | PHOENIX | AZ | 85020 | USA | AP Buy/Sell Agreement | | 262.84 | |
| A/P-5893 | FJI | WESTERN BEVERAGE INC | PO BOX 124 | DODGE CITY | KS | 67801 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5894 | FJI | WESTERN BEVERAGE INC | PO BOX 124 | DODGE CITY | KS | 67801 | USA | AP Buy/Sell Agreement | | 195.85 | |
| A/P-5425 | FJI | WESTERN COOP TRANSPORT ASSOC. | PO BOX 327 | MONTEVIDEO | MN | 56265 | USA | AP Buy/Sell Agreement | | 403.87 | |
| A/P-3479 | FJI | WESTERN ENERGETIX LLC | P.O. BOX 049002 | AUBURN | CA | 95604 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5426 | FJI | WESTERN EXPRESS | P O BOX 826 | HERMISTON | OR | 97838 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3480 | FJI | WESTERN FABRICATION LLC | 2499 LAKESIDE DRIVE | LAS CRUCES | NM | 88007 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3481 | FJI | WESTERN GLASS INC | 1656 WEST 2550 SOUTH | OGDEN | UT | 84401 | USA | AP Buy/Sell Agreement | | 0.00 | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A/P-3482 | FJI | WESTERN INTERACTIVE | 2005 HWY. 180 E., STE. 200 | SILVER CITY | NM | 88061 | USA | AP Buy/Sell Agreement | | 0.00 | | |
| A/P-3483 | FJI | WESTERN INTERIOR SUPPLY, LTD. | 450 BRYANT STREET | DENVER | CO | 80204 | USA | AP Buy/Sell Agreement | | 0.00 | | |
| Main-1102 | FJI | Western Machinery Electric | 340 West Channel Road | Benicia | CA | 94510 | USA | Maintenance/Service Agreement for the Co-generation System in Lodi, CA | 12/14/2009 | 0.00 | | |
| A/P-4486 | FJI CFJ Properties | WESTERN MACHINERY ELECTRIC INC | 340-A W. CHANNEL ROAD | BENICIA | CA | 94510 | USA | AP Buy/Sell Agreement | | 0.00 | | |
| A/P-5228 | FJI | WESTERN MICHIGAN LOG HOMES & | CONSTRUCTION 7223 N. WATERVLIET ROAD | WATERVLIET | MI | 49098 | USA | AP Buy/Sell Agreement | | 0.00 | | |
| A/P-5155 | FJI | WESTERN NEW MEXICO TELEPHONE | PAYPHONE BILLS ONLY 212 MAIN ST. | LORDSBURG | NM | 88045-1909 | USA | AP Buy/Sell Agreement | | 0.00 | | |
| A/P-3484 | FJI | WESTERN PACIFIC ENGINEERING | 1328 E. HUNTER PLACE | MOSES LAKE | WA | 98837 | USA | AP Buy/Sell Agreement | | 0.00 | | |
| A/P-5494 | FJI | WESTERN PETERBILT | PO BOX 24065 | SEATTLE | WA | 98124 | USA | AP Buy/Sell Agreement | | 0.00 | | |
| A/P-131 | FJI | WESTERN PETROLEUM | P.O. BOX 708937 | SANDY | UT | 84070-8937 | USA | AP Buy/Sell Agreement | | 0.00 | | |
| A/P-3485 | FJI | WESTERN PETROLEUM INC. | P.O. BOX 27756 | SALT LAKE CITY | UT | 84127-0756 | USA | AP Buy/Sell Agreement | | 0.00 | | |
| A/P-132 | FJI | WESTERN PETROLEUM MARKETERS | PO BOX 571500 | MURRAY | UT | 84157-1500 | USA | AP Buy/Sell Agreement | | 0.00 | | |
| A/P-312 | FJI | WESTERN PLAINS ENERGY | 3022 COUNTY ROAD 18 | OAKLEY | KS | 67748 | USA | AP Buy/Sell Agreement | | 0.00 | | |
| A/P-4487 | FJI CFJ Properties | WESTERN PUMP INC | 3235 F STREET | SAN DIEGO | CA | 92102 | USA | AP Buy/Sell Agreement | | 0.00 | | |
| Main-882 | FJI | Western Refining | 6500 TROWBRIDGE | EL PASO | TX | 79905 | USA | ULSD | 8/1/2009 | 0.00 | | |
| A/P-133 | FJI | WESTERN REFINING COMPANY, LP | 6500 TROWBRIDGE DRIVE | EL PASO | TX | 79905-3402 | USA | AP Buy/Sell Agreement | | 0.00 | | |
| A/P-5427 | FJI | WESTERN REFINING SOUTHWEST INC | 1250 W WASHINGTON, SUITE 101 | TEMPE | AZ | 85281 | USA | AP Buy/Sell Agreement | | 0.00 | | |
| A/P-5431 | FJI CFJ Properties | WESTERN REFINING SOUTHWEST INC | 1250 W WASHINGTON, SUITE 101 | TEMPE | AZ | 85281 | USA | AP Buy/Sell Agreement | | 0.00 | | |
| A/P-3486 | FJI | WESTERN REFINING WHOLESALE | P.O. BOX 52400 | PHOENIX | AZ | 85072-2400 | USA | AP Buy/Sell Agreement | | 0.00 | | |
| A/P-3487 | FJI | WESTERN REFRIGERATION SERVICE | P.O. BOX 2732 | TWIN FALLS | ID | 83303 | USA | AP Buy/Sell Agreement | | 1,256.53 | | |
| A/P-3488 | FJI | WESTERN STATES EQUIPMENT | PO BOX 3805 | SEATTLE | WA | 98124-3805 | USA | AP Buy/Sell Agreement | | 0.00 | | |
| A/P-3489 | FJI | WESTERN STATES PETROLEUM ASSOC | IATION INC. 1415 L STREET SUITE 600 | SACRAMENTO | CA | 95814 | USA | AP Buy/Sell Agreement | | 0.00 | | |
| A/P-6127 | FJI CFJ Properties | WESTERN WOODS INC | 740 NORTH RED ROCK ROAD | ST. GEORGE | UT | 84770 | USA | AP Buy/Sell Agreement | | 947.50 | | |
| A/P-5964 | FJI CFJ Properties | WESTERN WYOMING BEVERAGE | PO BOX 1336 | ROCK SPRINGS | WY | 82902 | USA | AP Buy/Sell Agreement | | 3,294.16 | | |
| A/P-6301 | FJI | WESTINMARK HOME DECOR LIMITED | NO. 101, BLDG. 23, WESTZI YI N | SHANTOU | CH | 515000 | China | AP Buy/Sell Agreement | | 0.00 | | |
| Legal-291 | FJI | Westland Energy Advisors | 8000 East Prentice Ave., Suite C-5 | Greenwood Village | CO | 80111 | USA | FJI - Westland Energy Advisors Confidentiality Agreement dated as of, May 13, 2009 by and between Westland Energy Advisors and FJI | 5/13/2009 | | | |
| A/P-3490 | FJI | WESTLAND FORD HYUNDAI | 3450 WALL AVE | OGDEN | UT | 84401 | USA | AP Buy/Sell Agreement | | 0.00 | | |
| A/P-3491 | FJI | WESTLAND IRRIGATION DISTRICT | PO BOX 944 | HERMISTON | OR | 97838 | USA | AP Buy/Sell Agreement | | 0.00 | | |
| A/P-3492 | FJI | WEST-MARK | P.O. BOX 100 | CERES | CA | 95307 | USA | AP Buy/Sell Agreement | | 0.00 | | |
| A/P-5428 | FJI | WESTPOINT TRANSPORATION | P.O. BOX 7627 | BOISE | ID | 83707 | USA | AP Buy/Sell Agreement | | 0.00 | | |
| A/P-134 | FJI | WESTPORT PETROLEUM, INC. | 300 N. LAKE AVE, STE 1020 | PASADENA | CA | 91101-4122 | USA | AP Buy/Sell Agreement | | 0.00 | | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| A/P-302 | FJI | WESTSIDE MEDICAL CENTER | PO BOX 211704 | MARTINEZ | GA | 30907 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3493 | FJI | WESTSIDE TRUCKS, LLC | 1213 N. ZARAGOZA ROAD | EL PASO | TX | 79907 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3494 | FJI | WESTWOOD ELECTRONICS | 4606 WINTERSET PLACE | GLEN ALLEN | VA | 23060 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3495 | FJI | WETCO INC | 548 W 9320 S | SANDY | UT | 84070 | USA | AP Buy/Sell Agreement | | 560.70 | |
| A/P-3496 | FJI | WHALEN TIRE INC. | 904 E. UTAH | BUTTE | MT | 59701 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-135 | FJI | WHEAT ENERGY SERVICES, INC | PO BOX #2893 | ABILENE | TX | 79604 | USA | AP Buy/Sell Agreement | | 4,226.10 | |
| A/P-3497 | FJI | WHEATON VAN LINES, INC. | 8010 CASTELTON ROAD | INDIANAPOLIS | IN | 46250 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3498 | FJI | WHEELCO | 4904 W. 12TH STREET | SIOUX FALLS | SD | 57107 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4488 | FJI CFJ Properties | WHEELER MACHINERY CO. | P.O. BOX 701047 | SALT LAKE CITY | UT | 84170-1047 | USA | AP Buy/Sell Agreement | | 1,396.52 | |
| A/P-3499 | FJI | WHERE 2 GET IT, INC. | 1240 N. LAKEVIEW AVE STE #17 | ANAHEIM | CA | 92807 | USA | AP Buy/Sell Agreement | | 13,500.00 | |
| A/P-3500 | FJI | WHI LEASING INC. | PO BOX 220870 | EL PASO | TX | 79913 | USA | AP Buy/Sell Agreement | | 7,020.00 | |
| A/P-3501 | FJI | WHIRLAWAY | 835 S TREMONT STREET | TREMONTON | UT | 84337 | USA | AP Buy/Sell Agreement | | 324.00 | |
| A/P-4991 | FJI | WHITE & CASE LLP | 1155 AVENUE OF THE AMERICAS | NEW YORK | NY | 10036-2787 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4489 | FJI CFJ Properties | WHITE AND STEELE, P.C. | DOMINIONTOWERS, NORTH TOWER 600 17TH STREET, SUITE 600N | DENVER | CO | 80202-5406 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3502 | FJI | WHITE CAP CONSTRUCTION SUPPLY | DEPT 33020, P.O. BOX 39000 | SAN FRANCISCO | CA | 94319-3020 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3503 | FJI | WHITE GLOVE CAR WASH & DETAIL | CENTER 796 W JUDICIAL ST | BLACKFOOT | ID | 83221 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3504 | FJI | WHITE TANK & TRUCK REPAIR | PO BOX 469 | BELLEVILLE | IL | 62222 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3505 | FJI | WHITE TIGER GRAPHICS | 131 SOUTH OAK STREET | LONDON | OH | 43140 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3506 | FJI | WHITE WAY SIGN | 39512 TREASURY CENTER | CHICAGO | IL | 60694-9500 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-266 | FJI | Whitecastle | 555 W. Goodale St. | Columbus | OH | 43215 | USA | Placement, Promotions, Rebates & Cost-Grocery Traditional | 1/1/2009 | 0.00 | |
| A/P-3507 | FJI | WHITEHALL COMPANIES | 7667 CAHILL ROAD, SUITE 100 | EDINA | MN | 55439 | USA | AP Buy/Sell Agreement | | 409.30 | |
| A/P-3508 | FJI | WHITEHEAD WHOLESALE ELECTRIC | PO BOX 110 | OGDEN | UT | 84402 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3509 | FJI | WHITE'S PUMP SERVICE & SUPPLY | 1221 TOWER TRAIL | EL PASO | TX | 79907 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3510 | FJI | WHITE'S SPORTMAN'S PARADISE | LLC 399 W 9000 SOUTH | PARADISE | UT | 84328-0129 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4907 | FJI CFJ Properties | WI SCTF | BOX 74400 | MILWAUKEE | WI | 53274-0400 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5805 | FJI | WICHITA BEER DISTRIBUTING | 5353 KELL BLVD. | WICHITA FALLS | TX | 76310 | USA | AP Buy/Sell Agreement | | 246.50 | |
| A/P-3511 | FJI | WICHITA COUNTY | PO BOX 1471 | WICHITA FALLS | TX | 76307-1471 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3512 | FJI | WICHITA FALLS BOARD OF | COMMERCE & INDUSTRY P.O. BOX 1860 | WICHITA FALLS | TX | 76307-1860 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3513 | FJI | WICHITA KENWORTH | PO BOX 4226 | WICHITA | KS | 67204 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3514 | FJI | WICHITA LOCK & KEY SERVICE | MICKIE CRESTOM 1916 10TH STREET | WICHITA FALLS | TX | 76301 | USA | AP Buy/Sell Agreement | | 35.23 | |
| A/P-5090 | FJI | WICHITA RESTAURANT SUPPLY | P.O. BOX 2069 | WICHITA FALLS | TX | 76307 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3515 | FJI | WIEBELHAUS CONTRACTING, LLC | 3660 N. KALISPELL STREET | AURORA | CO | 80011 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3516 | FJI | WIELAND IDEALEASE | 3165 WOLF ROAD | SAGINAW | MI | 48601 | USA | AP Buy/Sell Agreement | | 0.00 | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| A/P-3517 | FJI | WIERS INTERNATIONAL TRUCKS | BRICKYARD INTERNATIONAL TRUC KS5730 FORTUNE CIRCLE DRIVE WEST | INDIANAPOLIS | IN | 46241 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4490 | FJI CFJ Properties | WIESE PLANNING & ENGINEERING | P.O. BOX 60106 | ST. LOUIS | MO | 63160 | USA | AP Buy/Sell Agreement | | 318.28 | |
| A/P-3518 | FJI | WIETHOP TRUCK SALES | 2350 INDEPENDENCE ST | CAPE GIRARDEAU | MO | 63703-5792 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3519 | FJI | WIETHOP TRUCK SALES | 2350 INDEPENDENCE ST | CAPE GIRARDEAU | MO | 63703-5792 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3520 | FJI | WIETHOP TRUCK SALES | 2350 INDEPENDENCE ST | CAPE GIRARDEAU | MO | 63703-5792 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4491 | FJI CFJ Properties | WIGAND ENTERPRISES | 1600 ST JAMES DR | CARROLLTON | TX | 75007 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-2709 | FJI, AFJ LLC | WIL KIL | PO BOX 420 | SUSSEX | WI | 53089 | USA | PEST CONTROL location - Briver | NA | 0.00 | |
| A/P-3521 | FJI | WILBURN MOBILE OFFICES | 801 E. 2ND | HEREFORD | TX | 79045 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6426 | FJI CFJ Properties | WILD WILD WOODWORKS CO. | PO BOX 9207 | MORGANTON | NC | 28680-9207 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5091 | FJI | WILHITE ELECTRIC CO, INC. | 4450 VIKING LOOP | BOSSIER CITY | LA | 71111 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3522 | FJI | WIL-KIL PEST CONTROL | PO BOX 13526 | MILWAUKEE | WI | 53213-0526 | USA | AP Buy/Sell Agreement | | 144.00 | |
| A/P-3523 | FJI | WILKINSON SUPPLY | 3021 GRANT AVENUE | OGDEN | UT | 84401 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4755 | FJI | WILLIAM A WRIGHT, ATTORNEY | 1135 COLLEGE DR., STE L-2 | GARDEN CITY | KS | 67846 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4756 | FJI | WILLIAM A. CHATTERTON | STANDING TRUSTEE DEPT 5292 PO BOX 521 | MILWAUKEE | WI | 53201 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3524 | FJI | WILLIAM A. STEWART SUPERIOR | PAINTING, INC. 42 IMPERIAL COURT | ASHVILLE | NC | 28803 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4908 | FJI CFJ Properties | WILLIAM E HEITKAMP | CHAPTER 13 TRUSTEE P.O. BOX 740 | MEMPHIS | TN | 38101-0740 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Legal-292 | FJI | William J. Bank Residuary Trust | Crosswest Office Center, 399 Knollwood Road | White Plains | NY | 10603 | USA | FJI - William Bank Letter Agreement regarding Long Haul Newsletter dated as of, January 17, 2007 by and between William Bank and FJI | 1/17/2007 | | |
| A/P-3525 | FJI | WILLIAM J. KERSHAW | P.O. BOX 2546 | LAS CRUCES | NM | 88004 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5272 | FJI | WILLIAM T. CAMP JR. | 4824 LONG MEADOW DRIVE | BESSEMER | AL | 35022 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-1056 | FJI | William V. & Judy A. Rodriguez | PO Box 515 | Wells | NV | 89835 | USA | Casino | 10/22/2003 | 0.00 | |
| Main-986 | FJI | William V. Rodriquez & Judy A. Rodriquez | 1260 6th Street | Wells | NV | 89835 | USA | Travel Plaza Lease - Wells 4-Way, NV | 10/22/2003 | 0.00 | |
| A/P-3526 | FJI | WILLIAMS ARCH. GLASS & GLAZING | 2468 BROADWAY | GARY | IN | 46407 | USA | AP Buy/Sell Agreement | | 350.95 | |
| A/P-4492 | FJI CFJ Properties | WILLIAMS AUTOMOTIVE | 3105 W. 6TH STREET | EMPORIA | KS | 66801 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3527 | FJI | WILLIAMS COUNTY TREASURER/ | RECORDER PO BOX 2047 | WILLISTON | ND | 58802-2047 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4925 | FJI | WILLIAMS HEATING & COOLING | PLUS CARPENTRY & ELECTRIC, I NC5142 GELATT ROAD | THOMPSON | PA | 18465 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3528 | FJI | WILLIAMS ODDO WELL | DRILLING, INC. P.O. BOX 222 | OTTAWA LAKE | MI | 49267 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3529 | FJI | WILLIAMS SCOTSMAN | PO BOX 91975 | CHICAGO | IL | 60693-1975 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4909 | FJI CFJ Properties | WILLIAMS, BOREN & ASSOCIATE | 401 N. HUDSON | OKLAHOMA CITY | OK | 73102 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3530 | FJI | WILLIAMS/GERARD PRODUCTIONS | PO BOX 95801 | CHICAGO | IL | 60694 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4493 | FJI CFJ Properties | WILSON HEATING & A/C INC. | 402 LOBELIA ROAD | ST. AUGUSTINE | FL | 32086 | USA | AP Buy/Sell Agreement | | 336.00 | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Main-1160 | FJI, CFJ Properties | Wilson Supply | PO box 870 | Cumberland | MD | 21501 | USA | montly co2 rental (61.50) location - Winchester, VA | n/a | 0.00 | |
| A/P-4910 | FJI CFJ Properties | WINCHESTER JDR DISTRICT COURT | 5 NORTH KENT ST. | WINCHESTER | VA | 22601 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4911 | FJI CFJ Properties | WINCHESTER MEDICAL CENTER | GENERAL DISTRICT COURT PO BOX 526 | WINCHESTER | VA | 22601 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-136 | FJI | WINDMILL PROPANE | P O BOX 400 | GOSHEN | CA | 93227 | USA | AP Buy/Sell Agreement | | 1,328.54 | |
| A/P-3531 | FJI | WINDRIVER WIRELESS | PO BOX 1778 | ROOSEVELT | UT | 84066 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-2431 | FJI | Windsor Foods | 3355 W Alabama, Suite #730 | Houston | TX | 77098 | USA | Breaded Cheese Ravioli | 7/1/2009 | 0.00 | |
| A/P-4494 | FJI CFJ Properties | WINDSTREAM | P.O. BOX 105521 | ATLANTA | GA | 30348-5521 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5670 | FJI CFJ Properties | WINDSTREAM | P.O. BOX 9001908 | LOUISVILLE | KY | 40290-1908 | USA | AP Buy/Sell Agreement | | 2,273.35 | |
| A/P-3532 | FJI | WINDSTREAM CORPORATION | 4001 RODNEY PARHAM RD | LITTLE ROCK | AR | 72212-2442 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4495 | FJI CFJ Properties | WINDTRAX INC. | 6800 FOXRIDGE DRIVE | MISSION | KS | 66202 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3533 | FJI | WINDVIEW TRUCK &TRAILER | REPAIR, LLC 1051 DUNDORE RD | PORT TREVORTON | PA | 17864 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3534 | FJI | WINEGARD | 3000 KIRKWOOD STREET | BURLINGTON | IA | 52601-200 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5895 | FJI | WINKEL DISTRIBUTING | 2200 SOUTH RED HILLS DRIVE | RICHFIELD | UT | 84701 | USA | AP Buy/Sell Agreement | | 2,762.87 | |
| A/P-3535 | FJI | WINMARK INC | PO BOX 651082 | SALT LAKE CITY | UT | 84165-1082 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3536 | FJI | WINSLOW MAIL | 208 W FIRST STREET | WINSLOW | AZ | 86047-3502 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3537 | FJI | WINSYSTEMS | PO BOX 121361 | ARLINGTON | TX | 76011 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3538 | FJI | WIRTH RANCH & CONSTRUCTION | P.O. BOX 233 | WOLF CREEK | MT | 59648 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4496 | FJI CFJ Properties | WIS INTERNATIONAL | PO BOX 200081 | DALLAS | TX | 75320-0081 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3539 | FJI | WISCONSIN EMERGENCY MANAGEMENT | FEE PROCESSING SERVICES DRAWER 988 | MILWAUKEE | WI | 53293-0988 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5600 | FJI | WISCONSIN GAS AND ELECTRIC | P.O. BOX 2089 | MILWAUKEE | WI | 53201 | USA | AP Buy/Sell Agreement | | 19,802.84 | |
| A/P-3540 | FJI | WISCONSIN STEAM CLEANERS | 1704 PARAMOUNT COURT | WAUKESHA | WI | 53186 | USA | AP Buy/Sell Agreement | | 696.21 | |
| A/P-3541 | FJI | WITT EXCAVATING | 1245 S 1200 W | HEBER CITY | UT | 84032 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3542 | FJI | WJ KUHN AUTOMOTIVE CENTER INC. | 8511 SOUTH HOWELL AVENUE | OAK CREEK | WI | 53154 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3543 | FJI | WOFFORD TRUCK PARTS, INC. | 11220 ROJAS A-3 | EL PASO | TX | 79935 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4757 | FJI | WOLPOFF & ABRAMSON LLP | 39500 HIGH POINTE BOULEVARD, SUITE 250 | NOVI | MI | 48375 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-1079 | FJI | Wood, Mark E. | | | | | | Resolved Legal Settlement post Bankruptcy - Not yet paid | | 45,000.00 | |
| A/P-6427 | FJI CFJ Properties | WOODCUTTS INC | PO BOX 1262 | ENGLEWOOD | CO | 80150 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4497 | FJI CFJ Properties | WOODWARD HOBSON & FULTON, LLP | 2500 NATIONAL CITY TOWER | LOUISVILLE | KY | 40202-3175 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3544 | FJI | WOOT, INC. | 4121 INTERNATIONAL PARKWAY | CARROLLTON | TX | 75007 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3545 | FJI | WORK & WESTERN OUTFITTERS | 554 PENDLETON RD. | PENDLETON | KY | 40055 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3546 | FJI | WORKER TRAINING FUND | PO BOX 6285 | INDIANAPOLIS | IN | 46206-6285 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-72 | FJI | Workers Compensation Board of Indiana | 402 West Washington St. | INDIANAPOLIS | IN | 46204-2753 | USA | Provider, CNA - Bond Amt $500000 - Purpose, Workers Compensation Board/ Fly J, PDG, Trans | | 0.00 | |
| A/P-4498 | FJI CFJ Properties | WORKFLOW ONE | 534 EAST 1350 NORTH | BOUNTIFUL | UT | 84010 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3547 | FJI | WORKFLOW ONE | PO BOX 644039 | PITTSBURGH | PA | 15264-4039 | USA | AP Buy/Sell Agreement | | 3,149.14 | |
| A/P-4499 | FJI CFJ Properties | WORKFLOWONE | 9603 DEERECO ROAD ST#200 | TIMONIUM | MD | 21093 | USA | AP Buy/Sell Agreement | | 3,272.22 | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| A/P-4500 | FJI CFJ Properties | WORKING RX | PO BOX 281238 | ATLANTA | GA | 30384-1238 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3548 | FJI | WORKMAN NYDEGGER | 1000 EAGLE GATE TOWER, 60 EAST SOUTH TEMPLE | SALT LAKE CITY | UT | 84111 | USA | AP Buy/Sell Agreement | | 16,547.72 | |
| A/P-4758 | FJI | WORLD ACCEPTANCE CORP | 208 W BROADWAY | ELK CITY | OK | 73644 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-137 | FJI | WORLD FUEL SERVICES INC. | 9800 N.W. 41ST ST. | MIAMI | FL | 33178 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5092 | FJI | WORLD RADIO TELECOMMUNICATIONS | 200 NORTH FOURTH STREET | STEUBENVILLE | OH | 43952 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3549 | FJI | WORLD TRUCKING EXPRESS | P.O. BOX 128 | OLD BRIDGE | NJ | 08857-0128 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5106 | FJI CFJ Properties | WORLD WASH LLC | MIKE ELMORE 5601 VISTA WAY | CASPER | WY | 82601 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3550 | FJI | WORLD WIDE EQUIPMENT | P O BOX 1433 | PRINCETON | WV | 24740 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3551 | FJI | WORLD WIDE WIRELESS, INC. | 4211 SOUTH CAROTHERS ROAD, SUITE E2 | FRANKLIN | TN | 37067 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-267 | FJI | Worlds Kitchens | PO Box 26 | Minong | WI | 54859 | USA | Placement, Promotions, Rebates & Cost-Grocery Traditional | 1/1/2009 | 0.00 | |
| A/P-3552 | FJI | WORLDWIDE DISTRIBUTORS | 18730 OXNARD STREET, STE 215 | TARZANA | CA | 91356 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3553 | FJI | WORLDWIDE EQUIP - CINCINNATI | 1265 P.O. BOX 2153 | BIRMINGHAM | AL | 35287-1265 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3554 | FJI | WORLEYPARSONS GROUP, INC. | 181 WEST HUNTINGTON DRIVE SUITE 110 | MONROVIA | CA | 91016 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3555 | FJI | WORM FACTORY | 220 PLEASANTON DRIVE SOUTH | NAMPA | ID | 83686-8308 | USA | AP Buy/Sell Agreement | | 39.15 | |
| A/P-3556 | FJI | WOW DISTRIBUTING | 4424 CHENNAULT BEACD ROAD SUITE B | MUKILTEO | WA | 98275 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3557 | FJI | WREN SOLUTIONS | 124 WREN PARKWAY | JEFFERSON CITY | MO | 65109 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4501 | FJI CFJ Properties | WRIGHT ELECTRIC INC. | 2444 KINGMAN AVENUE | KINGMAN | AZ | 86401 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-619 | FJI | Wright Environmental | 11212 N. May Ave., Suite 300 | Oklahoma City | OK | 73120 | USA | wastewater monitoring, report preparation | See A/P | 0.00 | |
| Main-620 | FJI | Wright Environmental | 11212 N. May Ave., Suite 300 | Oklahoma City | OK | 73120 | USA | wastewater monitoring, report preparation | See A/P | 0.00 | |
| Main-268 | FJI | Wrigley | 600 W Chicago Ave Suite 500 | Chicago | IL | 60610 | USA | Placement, Promotions, Rebates & Cost-Grocery Traditional | 1/1/2009 | 0.00 | |
| A/P-3558 | FJI | WYATT ELECTRIC | PO BOX 5795 | ABILENE | TX | 79608 | USA | AP Buy/Sell Agreement | | 294.44 | |
| Main-269 | FJI | Wyeth | 1420 Kensington Road Suite 213 | Oak Brook | IL | 60523 | USA | Placement, Promotions, Rebates & Cost-Sundries | 1/1/2009 | 0.00 | |
| Main-279 | FJI | Wyeth | 10800 North Frontage Rd. | Yuma | AZ | 85367 | USA | Dealer agreement | 11/1/2008 | 0.00 | |
| A/P-138 | FJI | WYLIE LP GAS INC. | 8205 AVENUE F | LUBBOCK | TX | 79404 | USA | AP Buy/Sell Agreement | | 1,176.50 | |
| A/P-6428 | FJI CFJ Properties | WYNIT, INC | PO BOX 711719 | CINCINNATI | OH | 45271 | USA | AP Buy/Sell Agreement | | 16,431.86 | |
| A/P-5896 | FJI | WYOMING BEVERAGE-PEPSI | P.O. BOX 2249 | GILLETTE | WY | 82717 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4502 | FJI CFJ Properties | WYOMING DEPARTMENT OF | ENVIRONMENTAL QUALITY 122 W. 25TH STREET, 4TH FLOOR | CHEYENNE | WY | 82002 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3559 | FJI | WYOMING LAWN PRO | P.O. BOX 332 | GILLETTE | WY | 82717-0332 | USA | AP Buy/Sell Agreement | | 530.01 | |
| A/P-3560 | FJI | WYOMING MACHINERY COMPANY | PO BOX 2335 | CASPER | WY | 82602 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-883 | FJI | Wyoming Refining | P.O. Box 8245 | Rapid City | SD | 57709 | USA | ULSD, New Castle | 11/25/1997, amended 08/10/1999 | 0.00 | |
| A/P-192 | FJI CFJ Properties | WYOMING REFINING CO. | 2743 COLLECTIONS CENTER DRIV E | CHICAGO | IL | 60693-2743 | USA | AP Buy/Sell Agreement | | 252,252.42 | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| A/P-3561 | FJI | WYOMING STATE BOARD OF | REGISTRATION FOR PE & PL 2424 PIONEER AVENUE, SUITE 400 | CHEYENNE | WY | 82002 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6429 | FJI CFJ Properties | WYOMING TRADING CO. | P.O. BOX 670 | MILLS | WY | 82644 | USA | AP Buy/Sell Agreement | | 6,307.35 | |
| A/P-4912 | FJI CFJ Properties | WYTHE CO COMMUNITY HOSPITAL | 225 SOUTH 4TH ST SUITE 203 | WYTHEVILLE | VA | 24382 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4503 | FJI CFJ Properties | WYTHE CO COMMUNITY HOSPITAL | 600 WEST RIDGE ROAD | WYTHEVILLE | VA | 24382 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4759 | FJI | WYTHE CO. COMMUNITY HOSPITAL | C/O LEON P FERRANCE P.O. BOX 34 | ROANOKE | VA | 24002 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4504 | FJI CFJ Properties | WYTHE CO. WATER & WASTEWATER | 340 SOUTH SIXTH STREET | WYTHEVILLE | VA | 24382-2513 | USA | AP Buy/Sell Agreement | | 12,222.63 | |
| A/P-4913 | FJI CFJ Properties | WYTHE GENERAL DISTRICT COURT | 245 S. 4TH STREET, SUITE 205 | WYTHEVILLE | VA | 24382-2595 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3562 | FJI | XCEL ENERGY | PO BOX 9477 | MINNEAPOLIS | MN | 55484-9477 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Legal-294 | FJI | X-Cyte | 1708 North Shoreline Blvd | Mountain View | CA | 94043 | USA | FJI - X-Cyte Confidentiality Agreement dated as of, June 11, 1990 by and between X-Cyte and FJI | 6/11/1990 | | |
| A/P-3564 | FJI | XEROX CORPORATION | PO BOX 650361 | DALLAS | TX | 75265-0361 | USA | AP Buy/Sell Agreement | | 170.21 | |
| A/P-3563 | FJI | XEROX CORPORATION | P.O. BOX 7405 | PASADENA | CA | 91109-7405 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4505 | FJI CFJ Properties | XERXES CORPORATION | NW 5319 PO BOX 1450 | MINNEAPOLIS | MN | 55485-5319 | USA | AP Buy/Sell Agreement | | 13,311.76 | |
| A/P-6302 | FJI | XIAMEN BEETLE ARTS & CRAFTS CO | 137 TONG AN GARDEN, TONG AN IN | XIAMEN | CH | 361100 | China | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6303 | FJI | XIAMEN GOOD FOREVER INDUSTRIAL | CO. LTD NO. 18 TIANYAND ROAD | XIAMEN | CH | 361021 | China | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6304 | FJI | XIAMEN SHARE-WELL INDUSTRIAL & | TRADING CORP. LTD 5F LIHE BUILDING, HUOJU EAST | XIAMEN, JUJIAN | CH | 361009 | China | AP Buy/Sell Agreement | | 0.00 | |
| Main-157 | FJI | XL Professional | | | | | | Confidentiality Agreement | 3/6/2009 | 0.00 | |
| A/P-3565 | FJI | XMISSION | 51 EAST 400 SOUTH, SUITE 200 | SALT LAKE CITY | UT | 84111-2711 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-2837 | FJI | XO Communications | 14239 COLLECTIONS CENTER DRIVE | CHICAGO | IL | 60693 | USA | Maintenance - Two DS3 Long Haul connections to Las Vegas POP to cross connect AT&T Consonus MPLS and Internet Circuits for last mile/pop diversity | 3/24/2006 | 0.00 | |
| Main-2838 | FJI | XO Communications | 14239 COLLECTIONS CENTER DRIVE | CHICAGO | IL | 60693 | USA | Maintenance - 10mbps DIA | 5/9/2008 | 0.00 | |
| A/P-3566 | FJI | XO COMMUNICATIONS INC. | 14239 COLLECTIONS CENTER DRI VE | CHICAGO | IL | 60693 | USA | AP Buy/Sell Agreement | | 7,635.19 | |
| A/P-5429 | FJI | XTRA PETROLEUM TRANSPORT INC. | 16439 VIHO RD | APPLE VALLEY | CA | 92307 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6305 | FJI | YANCHENG HENGXIN FOREIGN TRADE | CORP., LTD. 80, JIANJUN MIDDLE ROAD, | YANCHENG | CH | 224001 | China | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6306 | FJI | YANGJIANG JINLANGDA HARDWARE & | PLASTIC PRODUCT CO., LTD NO. 88 SHIWAN NORTH ROAD | YANGJIANG | CH | 529500 | China | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6307 | FJI | YANGZHOU EVERNEW INT'L TRADE | CO., LTD ROOM 301, BLD 7, BINHE GARDEN | YANGZHOU, JIANGSU | CH | ..... | China | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6308 | FJI | YANGZHOU FORTUNE IMPEX LTD | 148 WEST WENCHANG ROAD | YANGZHOU, JIANGSU | CH | 0 | China | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6309 | FJI | YANGZHOU GENERAL SUPPLY | IMP&EXP CO., LTD. NO. 2 HONGDA ROAD | YANGZHOU, JIANGSU | CH | 0 | China | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6310 | FJI | YANGZHOU KINGROC ARTS | 283-WEIYANG ROAD | YANGZHOU | CH | 225009 | China | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6311 | FJI | YANTAI ARTEX TRADING CO., LTD | 11-15/F, QILI MANSION, 80 CH AO | YANTAI | CH | 264001 | China | AP Buy/Sell Agreement | | 0.00 | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| A/P-3567 | FJI | YARDMAN LLC | 837 OAK ST | WEST FARGO | ND | 58078 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3568 | FJI | YATRA, LLC | RAHUL PATEL 311 BELLE HILL ROAD | ELKTON | MD | 21921 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5209 | FJI | YELLOW HORSE EQUIPMENT | 601 CANYON DR | MIDLAND | TX | 79703 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3569 | FJI | YELLOW TRANSPORTATION INC. | PO BOX 100299 | PASADENA | CA | 91189-0299 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4506 | FJI CFJ Properties | YELLOW TRANSPORTATION, INC | AND/OR ROADWAY PO BOX 100129 | PASADENA | CA | 91189-0129 | USA | AP Buy/Sell Agreement | | 241.62 | |
| A/P-139 | FJI | YELLOW TRANSPORTATION, INC. | 10990 ROE AVENUE | OVERLAND PARK | KS | 66211 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-249 | FJI | YELLOWPAGES.COM LLC | PO BOX 601141 | PASADENA | CA | 91189 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4914 | FJI CFJ Properties | YELLOWSTONE COUNTY SHERIFF | CIVIL DIVISION P.O. BOX 35018 | BILLINGS | MT | 59107 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3570 | FJI | YELVERTON'S TRUCK REPAIR INC. | 146 OLD BEULAH ROAD | SELMA | NC | 27576 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-2710 | FJI, AFJ LLC | YESCO | BOX 11676 | TACOMA | WA | 98411 | USA | High rise signs location - location 0500130 | SIGNED AT CORP | 0.00 | |
| Main-2711 | FJI | YESCO (Young Electric Sign Co.) | 2401 Foothill Dr. | Ogden | UT | 84401 | USA | Maintenance contract for signage at | varies | 0.00 | |
| A/P-6312 | FJI | YICK LE TAK INVESTMENT | ENTERPRISE CO. RM. 1701, 1709 NORTH CANGSONG | SHENZHEN | CH | 518040 | China | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6313 | FJI | YIWU HONGFENG IMPORT & EXPORT | CO., LTD LIANHE ROAD, HEYETANG | YIWU, ZHEJIANG | CH | 322000 | China | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6314 | FJI | YIYANG PUHUA TEXTILES PRINTING | AND DYEING CO., LTD NIWAN, HESHAN | YIYANG, HUNAN | CH | 413000 | China | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6440 | FJI | YOKOHAMA TIRE CO. | P.O. BOX 73396 | CHICAGO | IL | 60673-7396 | USA | AP Buy/Sell Agreement | | 682.60 | |
| Main-2712 | FJI | York Johnson Control | 4402 S.Century Dr. | SLC | UT | 84123 | USA | Chiller Maintenance | 8/1/2008 | 0.00 | |
| A/P-3571 | FJI | YOUNG CHEVROLET | PO BOX 684 | LAYTON | UT | 84041 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4992 | FJI | YOUNG CONAWAY | STARGATT & TAYLOR, LLP PO BOX 391 | WILMINGTON | DE | 19899-0391 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3572 | FJI | YOUNG ELECTRIC SIGN | P.O. BOX 11676 | TACOMA | WA | 98411-6676 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5107 | FJI CFJ Properties | YOUNG ELECTRIC SIGN CO | - | - | - | | | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4508 | FJI CFJ Properties | YOUNG ELECTRIC SIGN CO. | 2401 FOOTHILL DRIVE | OGDEN | UT | 84401 | USA | AP Buy/Sell Agreement | | 3,025.92 | |
| Main-2713 | FJI | Young Electric Sign Co. | 775 E Glendale Avenue | Sparks | NV | 89431-7215 | USA | Sign Maintenance | See A/P | 0.00 | |
| Main-2714 | FJI | Young Electric Sign Co. | 775 E Glendale Avenue | Sparks | NV | 89431-7215 | USA | Sign Maintenance | See A/P | 0.00 | |
| A/P-4507 | FJI CFJ Properties | YOUNG ELECTRIC SIGN CO. | PO BOX 11676 | TACOMA | WA | 98411-6676 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3573 | FJI | YOUNGSTOWN KENWORTH, INC. | P.O. BOX 339 | HUBBARD | OH | 44425-0339 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4509 | FJI CFJ Properties | YTC SUMMIT INTERNATIONAL, INC. | 12037 CLARK STREET | ARCADIA | CA | 91006-5829 | USA | AP Buy/Sell Agreement | | 368.05 | |
| A/P-6315 | FJI | YUCHENG COUNTY HONGYUAN | MEASURE TOOLS INDUSTRIAL LIM ITLIUZHAI, SHAOGANG, YUCHENG | SHANGQUI, HENAN | CH | 476000 | China | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6316 | FJI | YUKSHING (HONGKONG) | INTERNATIONAL COMPANY LIMITE D SHANMEI INDUSTRIAL PARK, XIAME | QUANZHOU | CH | 362302 | China | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6317 | FJI | YUYAO HUALUN IMPORT & EXPORT | CO., LTD. F.7,HUALUN MANSION, NO.195 | YUYAO, ZHEJIANG | CH | 315400 | China | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3574 | FJI | YVONNE'S UPHOLSTERY | 410 NORTH WATER STREET | BLACK RIVER FALLS | WI | 54615 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3575 | FJI | YVONNE'S UPHOLSTERY | 410 NORTH WATER STREET | BLACK RIVER FALLS | WI | 54615 | USA | AP Buy/Sell Agreement | | 0.00 | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A/P-4510 | FJI CFJ Properties | Z ENGINEERING AND | ENVIRONMENTAL SERVICES INC. 1383 NORTH 75 WEST | CENTERVILLE | UT | 84014 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3576 | FJI | ZACHERL MOTOR TRUCK SALES INC. | PO BOX 686 | CLARION | PA | 16214 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3577 | FJI | ZALCO LABORATORIES INC. | 4309 ARMOUR AVENUE | BAKERSFIELD | CA | 93308-4573 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3578 | FJI | ZANIOS FOODS INC. | PO BOX 27730 | ALBUQUERQUE | NM | 87125 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3579 | FJI | ZARCO EQUIPMENT INC | 9345 W 20TH AVE | LAKEWOOD | CO | 80215 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3580 | FJI | ZEE MEDICAL SERV #34 | PO BOX 781494 | INDIANAPLOIS | IN | 46278 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3581 | FJI | ZEE MEDICAL SERVICE-KEARNS | 4175 WEST 5345 SOUTH | KEARNS | UT | 84118 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3582 | FJI | ZENDER THURSTON, P.S. | PO BOX 5226 | BELLINGHAM | WA | 98227 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4511 | FJI CFJ Properties | ZEP MANUFACTURING CO. | FILE 50188 | LOS ANGELES | CA | 90074-0188 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3583 | FJI | ZEPHYR ENVIRONMENTAL | CORPORATION 2600 VIA FORTUNA STE 450 | AUSTIN | TX | 78746 | USA | AP Buy/Sell Agreement | | 272.25 | |
| A/P-6318 | FJI | ZHEJIANG CANWELL INTERNATIONAL | PRODUCT CO., LTD RM. 15A, NO. 186, HUSHU SOUTH | HANGZHOU | CH | 310005 | China | AP Buy/Sell Agreement | | 0.00 | |
| A/P-6319 | FJI | ZHEJIANG HUANGYAN JIAHE GIFT | CO;LTD NO 880 LAO HUANGJIAO ROAD | TAIZHOU, ZHEJIANG | CH | 0 | China | AP Buy/Sell Agreement | | 0.00 | |
| A/P-5780 | FJI | ZINK DISTRIBUTING COMPANY, LLC | 3150 SHELBY STREET | INDIANAPOLIS | IN | 46227 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-1082 | FJI | ZIONS BANK | ONE SOUTH MAIN STREET | SALT LAKE CITY | UT | 84111 | USA | Letter of Credit to: ZURICH INSURANCE | 1/28/2005 | 0.00 | |
| Main-1083 | FJI | ZIONS BANK | ONE SOUTH MAIN STREET | SALT LAKE CITY | UT | 84111 | USA | Letter of Credit to: ZURICH INSURANCE | 4/11/2005 | 0.00 | |
| Main-1084 | FJI | ZIONS BANK | ONE SOUTH MAIN STREET | SALT LAKE CITY | UT | 84111 | USA | Letter of Credit to: ZURICH INSURANCE | 4/23/2009 | 0.00 | |
| A/P-3584 | FJI | ZUBIATE HOT OIL LLC | PO BOX 245 | ROOSEVELT | UT | 84066 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-3585 | FJI | ZUBIATE MACHINE WORKS | PO BOX 245 | ROOSEVELT | UT | 84066 | USA | AP Buy/Sell Agreement | | 0.00 | |
| Main-2748 | FJI | Zunesis, Inc / HP | 9000 E Nichols Ave #150 | Centennial | CO | 80112 | USA | Software Maintenance/Support | 1/1/2009 | 0.00 | |
| A/P-5188 | FJI | ZUNESIS, INC. | ATTN: KELLY VERNER PO BOX 28420 | TEMPA | AZ | 85285-8420 | USA | AP Buy/Sell Agreement | | 20,778.78 | |
| A/P-4941 | FJI | ZURICH AMERICAN INSURANCE CO | 8723 INNOVATION WAY | CHICAGO | IL | 60682-0087 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4942 | FJI | ZURICH INSURANCE COMPANY | 1400 AMERICAN LANE | SCHAUMBURG | IL | 60196 | USA | AP Buy/Sell Agreement | | 0.00 | |
| A/P-4943 | FJI | ZURICH NORTH AMERICA | 8734 PAYSPHERE CIRCLE | CHICAGO | IL | 60674 | USA | AP Buy/Sell Agreement | | 0.00 | |
| | AFJ LLC | Zurich North American Surety/AmerenUE - Credit Department | | | | | | Provider, ZUR - Bond Amt $2200 - Purpose, Utility Deposit Union Electric Co. DBA AmerenUE - Bond 08864010 | | | |
| Main-18 | North East LLC/FJI | Zurich North American Surety/Columbia Gas | 501 Technology Drive | Canonsburg | PA | 15317 | USA | Provider, ZUR - Bond Amt $8986 - Purpose, Utility Deposit to Columbia Gas Bond 08848404 | | 0.00 | |
| Main-23 | FJI | Zurich North American Surety/Department of the Treasury, United States Customs Service | | | United States | | USA | Provider, ZUR - Bond Amt $50000 - Purpose, Department of The Treasury / U S Customs Service - Bond 08892910 | | 0.00 | |
| Main-32 | FJI | Zurich North American Surety/Houston County Commission | 462 North Oates St. | DOTHAN | AL | 36303-4513 | USA | Provider, ZUR - Bond Amt $10000 - Purpose, Motor Fuel Distributors Bond / Houston County, AL - Bonc 08864052 | | 0.00 | |
| Main-33 | FJI | Zurich North American Surety/Idaho Industrial Commission | PO BOX 83720 | BOISE | ID | 83720-0041 | USA | Provider, ZUR - Bond Amt $245000 - Purpose, Self Insurer's Compensation Bond / Dept of Labor - Bonc 08727179 | | 0.00 | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | PDCA Inc. | Zurich North American Surety/Missouri Department of Revenue Customer Services Division | | | | | | Provider, ZUR - Bonc Amt. $5800 - Purpose, Sales and Use Tax, PDCA Inc. - Bond 08864202 | | 0.00 | |
| Main-38 | FJI | Zurich North American Surety/South Carolina Dept of Revenue | PO BOX 125 | COLUMBIA | SC | 29214 | USA | Provider, ZUR - Bond Amt $1000000 - Purpose, Motor Fuel User Fee Bond - Bonc 08813397 | | 0.00 | |
| | AFJ LLC | Zurich North American Surety/State of Alabama - Department of Agriculture and Industries | | | | | USA | Provider, ZUR - Bond Amt $5000 - Purpose, Weighmasters Licence Bond - Bond 08864148 | | 0.00 | |
| Main-44 | FJI | Zurich North American Surety/State of Delaware | 820 North French St. | Wilmington | DE | 19801 | USA | Provider, ZUR - Bond Amt $5000 - Purpose, Special Fuel Bond - Bond 08757301 | | 0.00 | |
| Main-45 | FJI | Zurich North American Surety/State of Delaware, Department of Transportation | 800 Bay Road | Dover | DE | 19901 | USA | Provider, ZUR - Bond Amt $200000 - Purpose, Gasoline Distributor - Bond 08757296 | | 0.00 | |
| | FJI | Zurich North American Surety/State of Georgia - Department of Revenue | | | | | | Provider, ZUR - Bond Amt $150000 - Purpose, Motor Fuel Distributors Bond - Bond 08813310 | | | |
| Main-50 | FJI | Zurich North American Surety/State of Idaho - Tax Commission | P.O. BOX 36 | BOISE | ID | 83722-2210 | USA | Provider, ZUR - Bond Amt $200000 - Purpose, Motor Fuel Distributor's Bond - Bond 08807948 | | 0.00 | |
| Main-53 | FJI | Zurich North American Surety/State of Montana - Dept. of Transportation | 2701 Prospect Ave. | Helena | MT | 59620-1001 | USA | Provider, CFI (Zurich)- Bond Amt $100000 - Purpose, Special Fuel Distributor (& Big West Oil LLC) - Bonc 08807919 | | 0.00 | |
| Main-58 | FJI | Zurich North American Surety/State of Oregon - Dept. of Transportation | P.O. BOX 4395 | PORTLAND | OR | 97208 | USA | Provider, CFI (Zurich) - Bond Amt $100000 - Purpose, Motor Vehicle Fuel Dealer - Bonc 08813302 | | 0.00 | |
| Main-61 | FJI | Zurich North American Surety/State of Utah | 210 NORTH 1950 WEST | SALT LAKE CITY | UT | 84134 | USA | Provider, ZUR - Bond Amt $500000 - Purpose, Motor Fuel Tax Bond - Bond 08757298 | | 0.00 | |
| | AFJ LLC | Zurich North American Surety/State of Washington | P.O. Box 9228 | OLYMPIA | WA | 98507-9228 | USA | Provider, ZUR - Bond Amt $1000 - Purpose, Weighmasters Licence Bond - Bond 08757299 | | 0.00 | |
| Main-73 | FJI | Zurich North American Surety/Wyoming Department of Transportation | 5300 BISHOP BOULEVARD | CHEYENNE | WY | 82009-3340 | USA | Provider, ZUR - Bond Amt $100000 - Purpose, Motor Fuel Tax Bond / Dept of Transportation - Bond 08864127 | | 0.00 | |
| New | FJI | Shell Oil Products US - Commercial Fuels | 2 Houston Center, Suite 700 | Houston | TX | 77010 | USA | ULSD #2 & ULSCD #2, Carson, CA & Wood River, IL | 8/4/2009 to 07/31/2010 | | |
| New | FJI | Motiva Enterprises LLC | 910 Louisiana St. Suite 2592B | Houston | TX | 77002 | USA | 87, 89 & 93 Shipped from Nashville, TN | 03/01/2009 to 02/28/2010 | | |
| New | FJI | Motiva Enterprises LLC | 910 Louisiana St. Suite 2592B | Houston | TX | 77002 | USA | 87, 89 & 93 Shipped from Bainbridge, GA | 07/01/2009 to 06/30/2010 | | |
| New | FJI | Motiva Enterprises LLC | 910 Louisiana St. Suite 2592B | Houston | TX | 77002 | USA | ULSD Shipped from Greensboro, NC | 08/01/2009 to 07/31/2010 | | |
| New | FJI | Motiva Enterprises LLC | 910 Louisiana St. Suite 2592B | Houston | TX | 77002 | USA | ULSD #2 Shipped from Jacksonville, FL | 09/01/2009 to 08/31/2010 | | |
| New | FJI | Motiva Enterprises LLC | 910 Louisiana St. Suite 2592B | Houston | TX | 77002 | USA | GN TX LED MV Shipped from Beaumont, TX | 10/01/2009 to 09/30/2010 | | |
| New | FJI | Motiva Enterprises LLC | 910 Louisiana St. Suite 2592B | Houston | TX | 77002 | USA | ULSD Shipped from Bainbridge, GA, Collins, MS, and Fairfax, VA | 12/01/2009 to 11/30/2010 | | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| New | FJI | Motiva Enterprises LLC | 910 Louisiana St. Suite 2592B | Houston | TX | 77002 | USA | 87 Shipped from Collins, MS | 11/01/2009 to 10/31/2010 | | |